SCHEDULE F ATTACHMENT – Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0BB9 | Address on File | BTC 0.00375; DOT 57.191 | | |
| A164 | Address on File | BTC 0.000131; DOGE 10372.7 | | |
| 93C6 | Address on File | BTT 19722700; STMX 2417.1 | | |
| EC3B | Address on File | DOT 1.269; MANA 23.36 | | |
| F990 | Address on File | ADA 392.8; BTC 0.000448; BTT 77409400; DOGE 439.7 | | |
| 948E | Address on File | BTT 232576119.9; DOGE 1259.6; LLUNA 8.882; LUNA 3.807; LUNC 3082440.7; MANA 7.29; OXT 164.7; SHIB 109511203.3 | | |
| 45D2 | Address on File | APE 20.52; BTC 0.01646; DGB 13218.7; DOGE 1179.1; DOT 62.748; ETC 0.03; ETH 0.04303; GALA 2753.9777; LINK 0.38; SOL 5.0096; STMX 17621.8; USDC 169.83; VET 215632.6; VGX 20708.72 | | |
| 34EA | Address on File | ADA 6391.9; BTC 0.001986; DOGE 4.7; ETH 1.02496; LINK 112.9 | | |
| 27C6 | Address on File | ADA 358.7; BTC 0.046459; BTT 169368500; DOGE 3004.7; ETH 0.44128; LUNA 0.294; LUNC 19207.7; SHIB 36440672; VET 6372.5 | | |
| B93C | Address on File | BTC 0.134752; ETH 1.81261; LLUNA 8.91 | | |
| ECE9 | Address on File | VGX 5.18 | | |
| E55B | Address on File | BTC 0.00066; UNI 12.081; USDC 110.19; VGX 232.23 | | |
| EFC3 | Address on File | USDC 3.95 | | |
| BFB2 | Address on File | ADA 4075.2; BTC 0.300217; DOGE 2389.3; EGLD 12.4103; ETH 2.72689; FTM 77.061; LTC 11.69547; USDC 134.12; XLM 2928.9 | | |
| 6AC7 | Address on File | BTC 0.000895; SHIB 1860813.6 | | |
| ADF1 | Address on File | VGX 5.13 | | |
| 8D98 | Address on File | BTC 0.001652; DOGE 1.3; SHIB 11340440; XLM 271.3 | | |
| BBB0 | Address on File | ADA 91.3; BTC 0.000599; BTT 26724400; DOT 2.561; HBAR 7103.9; LLUNA 3.939; LUNA 1.688; LUNC 368131.7; MANA 59.51; SHIB 3463403.3; VET 3183.2 | | |
| 903D | Address on File | BTC 0.00165; DOT 0.37; SHIB 140331.1; SOL 0.0822; USDT 9.98 | | |
| 5F3D | Address on File | VGX 5.25 | | |
| 4BE4 | Address on File | SHIB 1269398.3 | | |
| 3EC5 | Address on File | BTC 0.002559; DOT 3.722; ETH 0.08516; MATIC 51.098 | | |
| 4C9A | Address on File | BTT 48866300; VGX 30.15 | | |
| CB9D | Address on File | BTC 0.002854; ETH 0.06222; SHIB 9000000; SOL 2 | | |
| A860 | Address on File | VGX 4.41 | | |
| D0BA | Address on File | BTC 0.001694; LUNC 997705.2 | | |
| 8D0B | Address on File | VGX 5.01 | | |
| 7E9A | Address on File | VGX 4.88 | | |
| 5980 | Address on File | VGX 4.75 | | |
| 29BB | Address on File | BTC 0.012803; ETH 0.16566 | | |
| 3193 | Address on File | BTT 4008699.9; VGX 4.66 | | |
| 6B6F | Address on File | BTC 0.141522 | | |
| AEDC | Address on File | BTC 0.000298; SOL 0.1985 | | |
| D77E | Address on File | BTC 0.000429; BTT 2678800; CKB 4108 | | |
| D168 | Address on File | VGX 4.54 | | |
| B398 | Address on File | VGX 2.78 | | |
| 686E | Address on File | HBAR 526.3; USDC 2.42 | | |
| 195C | Address on File | VGX 4.61 | | |
| 439B | Address on File | VGX 2.78 | | |
| D314 | Address on File | VGX 4.61 | | |
| 7309 | Address on File | BTC 0.000174; DOGE 114.9; ETH 0.00286 | | |
| 8889 | Address on File | VGX 4.02 | | |
| 1E2B | Address on File | BTC 0.006409; LINK 6.81; VET 8639.3 | | |
| 767B | Address on File | BTC 0.000237 | | |
| 89CD | Address on File | BTC 0.000178 | | |
| 0C52 | Address on File | BTC 0.000501; SHIB 4910365.5 | | |
| 1FDD | Address on File | DOGE 59.8 | | |
| 7D88 | Address on File | DOGE 175.1 | | |
| 129A | Address on File | XRP 16.7 | | |
| 5209 | Address on File | BTC 0.000496; SHIB 1349709.8 | | |
| 01E3 | Address on File | VGX 2.77 | | |
| B3BE | Address on File | ADA 2.8; BTC 0.00009; ETH 0.01315; LLUNA 27.347; LTC 0.22544; LUNA 11.72; LUNC 2556387.4 | | |
| DEFE | Address on File | ADA 230.8; BCH 0.04278; BTC 0.017059; ETH 0.20534; SHIB 333466.7; USDC 271.99; VGX 82.93 | | |
| 2041 | Address on File | XVG 777 | | |
| B16A | Address on File | LLUNA 5.024; LUNA 2.154; LUNC 83677.7; XRP 30.9 | | |
| CB45 | Address on File | OCEAN 487.84 | | |
| C9C2 | Address on File | SHIB 914913 | | |
| 8FE1 | Address on File | BTT 224190100; STMX 30285.4 | | |
| F82B | Address on File | BTC 0.003255 | | |
| DECC | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A04C | Address on File | BTC 0.000156 | | |
| 2E01 | Address on File | VGX 4.75 | | |
| AA3E | Address on File | BTC 0.01617; ETH 0.20908 | | |
| C71C | Address on File | BTC 0.000212 | | |
| 83EB | Address on File | ETH 0.01323 | | |
| 88F7 | Address on File | SHIB 160470.7 | | |
| BC12 | Address on File | BTT 30487799.9; ETH 0.075; SHIB 4866989.1 | | |
| 7C7B | Address on File | STMX 3429.3 | | |
| B4E7 | Address on File | BTC 0.000644; BTT 12230700; CKB 3360.7; SHIB 18217817.7; TRX 659.8 | | |
| 3BCA | Address on File | BTT 365630700; DGB 2506.3 | | |
| 358C | Address on File | BTT 1601100 | | |
| 9109 | Address on File | VGX 8.39 | | |
| A461 | Address on File | SHIB 6039307.7 | | |
| 01D7 | Address on File | ADA 32975.7; BTC 0.000075; ETH 10.08225; LLUNA 160.607; LUNA 68.832; LUNC 10295598.1; SOL 0.0834; VGX 67.33 | | |
| 19BD | Address on File | BTC 0.000648; ETH 0.11133 | | |
| 0A3F | Address on File | BTC 0.000231 | | |
| 594F | Address on File | ADA 1380.9; BTT 1226630900; CKB 102607.3; MATIC 440.767; SHIB 51486905; SPELL 101350.8; TRX 30653.7 | | |
| B81B | Address on File | VGX 5.18 | | |
| 8BE6 | Address on File | VGX 2.82 | | |
| E8DF | Address on File | BTC 0.000212 | | |
| 4574 | Address on File | BTC 0.000267 | | |
| 9E01 | Address on File | XMR 0.471 | | |
| 914A | Address on File | ADA 357.4; ALGO 101.41; ATOM 5.402; BTC 0.013175; DOGE 441.6; DOT 6.681; ETH 0.45393; LLUNA 3.767; LUNA 1.615; LUNC 5.2; MANA 151.83; SAND 48.1898; TRX 112.4; VGX 61.4; XLM 1444.9; XTZ 20.69 | | |
| 26CA | Address on File | SHIB 7236311.2 | | |
| 6B94 | Address on File | BTT 12301300; CKB 1930.3; LUNA 1.54; LUNC 100765.3; SHIB 19943233.7; VET 2041.2 | | |
| 2FFC | Address on File | ALGO 180.44; BCH 0.11551; BTC 0.106356; ETH 0.78818; FTM 68.712; GALA 359.5445; HBAR 337.4; MANA 3.27; MATIC 24.215; SAND 72.3375; SOL 10.5921; YGG 44.508 | | |
| 4505 | Address on File | ADA 24.1; BTC 0.000386; SHIB 3772873 | | |
| 83C0 | Address on File | VGX 4.97 | | |
| 6BA7 | Address on File | BTT 72.2; SHIB 20678406.4 | | |
| 7D2E | Address on File | VGX 2.75 | | |
| CE78 | Address on File | VGX 2.88 | | |
| AEB0 | Address on File | BTC 0.000206 | | |
| 4250 | Address on File | BTC 0.001038; SHIB 42409.9 | | |
| 3A4A | Address on File | ADA 180.4; ALGO 100.46; APE 7.297; BTC 0.02345; DOT 4.022; ETH 0.14632; FTM 99.237; MANA 40.77; SAND 20.2177; SOL 1.8402; SUSHI 7.5212; USDC 549.89 | | |
| ACE7 | Address on File | LUNA 0.014; LUNC 856.2; USDC 5.6; VGX 829.41 | | |
| FA57 | Address on File | ADA 650; ETH 0.02164 | | |
| 0D3A | Address on File | BTC 0.000001 | | |
| F9BC | Address on File | HBAR 543.8 | | |
| E2DD | Address on File | DOGE 289.5 | | |
| 193F | Address on File | BTC 0.136732; USDC 529.21 | | |
| 5BC2 | Address on File | VGX 4.62 | | |
| AB91 | Address on File | BTC 0.01104; ETH 0.11052; MATIC 102.261; SAND 8.594; SOL 1.316 | | |
| 7399 | Address on File | BTC 0.00044; DOGE 283.5 | | |
| 87EA | Address on File | VGX 4.02 | | |
| EE11 | Address on File | BTC 0.000255 | | |
| E66A | Address on File | BTC 0.000448; VET 2956.6; XLM 2578.2 | | |
| A931 | Address on File | MANA 10.66; SHIB 419082.3 | | |
| 914E | Address on File | BTC 0.000274 | | |
| 085C | Address on File | VGX 8.37 | | |
| 5F1D | Address on File | VGX 4.29 | | |
| 10C3 | Address on File | VGX 4.29 | | |
| C4B0 | Address on File | VGX 4.03 | | |
| 234C | Address on File | DOGE 583.9; USDT 29.99 | | |
| 9A96 | Address on File | SHIB 20510659 | | |
| BCFE | Address on File | BTC 0.000694 | | |
| E3A8 | Address on File | VGX 4.29 | | |
| D21A | Address on File | ADA 0.6 | | |
| CD74 | Address on File | DOGE 50 | | |

SCHEDULE F ATTACHMENT – Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BF12 | Address on File | BTC 0.795553; CKB 71997.2; DOT 485.651; ETH 5.13811; FTM 1347.313; LLUNA 60.605; LUNA 25.974; LUNC 4829.8; MANA 94.74; MATIC 3755.825; SOL 108.522; USDC 10307.31; VGX 815.06 | | |
| 2629 | Address on File | AMP 2053.4; BTC 0.00049 | | |
| D07B | Address on File | ADA 1934 | | |
| DC0A | Address on File | MANA 15.68; SAND 7.4244 | | |
| 65E3 | Address on File | VGX 8.38 | | |
| B969 | Address on File | VGX 5.15 | | |
| EADA | Address on File | VGX 4.18 | | |
| 669D | Address on File | VGX 2.88 | | |
| F538 | Address on File | XRP 101.1 | | |
| F7C5 | Address on File | HBAR 211; STMX 0.9 | | |
| 7D24 | Address on File | VGX 2.78 | | |
| 5714 | Address on File | BTC 0.000522; SHIB 22571564.2 | | |
| 320F | Address on File | ADA 166.7; BTC 0.023375; DOGE 1165.2; DOT 1.988; ETH 0.56352; LTC 0.31753; MATIC 110.136; SOL 1.7486; XMR 0.153; YFI 0.00525 | | |
| 6F9C | Address on File | BTC 0.000245 | | |
| 049A | Address on File | BTT 7815800; CKB 9085; LINK 0.21; LTC 0.09918; TRX 154.6 | | |
| 3B62 | Address on File | BTC 0.002213; USDC 100 | | |
| BC5F | Address on File | BAT 0.1; ZRX 0.1 | | |
| 5532 | Address on File | BTC 0.000759; BTT 18385000 | | |
| 507B | Address on File | ATOM 2.01; BTC 0.000719; DOGE 209.9; SHIB 21110404; XLM 40.5 | | |
| B51A | Address on File | ADA 0.5; HBAR 16842.3 | | |
| 6997 | Address on File | AVAX 1.05; BTC 0.000526; CHZ 497.7873 | | |
| CEF6 | Address on File | ADA 3991.4; BTC 0.084814; DOT 13.069; ETH 6.01985; FIL 19.6; LINK 2.47; NEO 1.001; UNI 1.353; VGX 7.51 | | |
| E49F | Address on File | BTC 0.009436; LLUNA 198.758; LUNA 85.182; LUNC 484.8 | | |
| 266E | Address on File | VGX 2.75 | | |
| A45D | Address on File | BTC 0.000037; USDC 1.56 | | |
| 0B22 | Address on File | VGX 4 | | |
| 4220 | Address on File | BTC 0.002524; DOGE 386.3; ETH 0.02369; LTC 0.47932; VGX 58 | | |
| D28E | Address on File | SHIB 43055807.2; VET 10000 | | |
| CC04 | Address on File | DOGE 3264.9 | | |
| 340A | Address on File | VGX 4.41 | | |
| 4B5B | Address on File | ADA 1342; ATOM 11.383; BTC 0.00091; CELO 111.195; DOT 23.549; HBAR 4347.6; LINK 7.14 | | |
| E569 | Address on File | BTT 11348484.8 | | |
| AC3D | Address on File | BTC 0.00052; SHIB 2172583 | | |
| 7CF6 | Address on File | VGX 4.29 | | |
| ECFB | Address on File | VGX 8.37 | | |
| 9512 | Address on File | VET 130.5 | | |
| 5478 | Address on File | ADA 306.5; ALGO 34.72; BTC 0.02851; BTT 122807108.3; DOGE 1816.8; ETH 0.65343; SAND 33.4217; SHIB 15933988; SOL 6.6424; STMX 5198.3; TRX 906.4; VGX 101.8; XTZ 17.84 | | |
| F342 | Address on File | AMP 435.98; BTC 0.006661; DOT 1.661; ETH 0.05628; SOL 0.3305 | | |
| 4EF2 | Address on File | SHIB 684060.2 | | |
| BB25 | Address on File | VGX 2.84 | | |
| BB8F | Address on File | DOGE 166 | | |
| 0790 | Address on File | SHIB 154918.6 | | |
| A889 | Address on File | AAVE 0.7464; ADA 1517.3; BTC 0.000524; DOGE 624; ENJ 131.09; ETH 0.259; GALA 3529.2713; IOT 24.54; KNC 0.04; LINK 41.55; MANA 101.66; MATIC 0.496; SAND 111.4472; VET 1072.9; XRP 20 | | |
| 3B31 | Address on File | ADA 103.9; AVAX 1; BTC 0.000498 | | |
| 395D | Address on File | USDT 0.56 | | |
| DCD1 | Address on File | DOGE 111147.2; LUNC 52.7 | | |
| A3EC | Address on File | BTC 0.000162 | | |
| E7C4 | Address on File | ENJ 9.24; TRX 198.5 | | |
| 9D57 | Address on File | LLUNA 5.559; LUNC 679536.7 | | |
| 6FE4 | Address on File | BTC 0.000584; BTT 9728800; DGB 653.5; SHIB 3259452.4; TRX 435.3; XVG 1728.1 | | |
| 134F | Address on File | BTC 0.000464; BTT 26400000; ETH 0.05638 | | |
| 187A | Address on File | ADA 218.5; ALGO 68.01; BTT 2038000; DOGE 718.5; EOS 64.05; SHIB 1338688 | | |
| 21C5 | Address on File | ADA 3208.9; BTC 0.011335; DOT 2.448 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3FFD | Address on File | VGX 4.02 | | |
| 14E5 | Address on File | BTC 0.000365; DOGE 0.5; SHIB 12392981.7 | | |
| 627B | Address on File | FTM 288.107; ICX 397.7; LLUNA 5.088; LUNC 475508.4; MANA 93.87; MATIC 201.035; SHIB 3910371.4; VET 1630.8 | | |
| 544E | Address on File | ADA 4663.8; BTC 0.303662; ETH 1.9278; LINK 287.52; SOL 7.749; USDC 0.76; VGX 983.61 | | |
| 927A | Address on File | VGX 2.65 | | |
| 030C | Address on File | BTC 0.007992; DOGE 199.8; ENJ 55.89; LLUNA 3.029; LUNA 1.298; LUNC 282790.7; MANA 269.46; SOL 6.9747; UMA 47.557; VGX 238.68; XVG 3666.5 | | |
| D5C3 | Address on File | BTC 0.00015 | | |
| 5EA1 | Address on File | VGX 8.37 | | |
| 52FA | Address on File | ADA 0.4; AVAX 22.14; CHZ 9190.24; DOT 219.985; ENJ 1344.75; ETH 1.96065; MATIC 884.384; SOL 26.0839 | | |
| B31D | Address on File | ADA 234.2; BTC 0.021336; MATIC 268.479; XLM 1321.5 | | |
| 76C4 | Address on File | VGX 4.42 | | |
| 0230 | Address on File | DOGE 275.3 | | |
| 86CD | Address on File | VGX 4.04 | | |
| 87F3 | Address on File | BTC 0.0028; ETH 1.36667; USDC 414.12 | | |
| C071 | Address on File | ADA 862.9; ETH 0.00609; LUNA 1.004; LUNC 65680.7; SHIB 1261630.6 | | |
| 6986 | Address on File | BTC 0.000175 | | |
| 9361 | Address on File | BTT 31434100 | | |
| 8BDE | Address on File | USDC 3.24 | | |
| 5122 | Address on File | USDT 9.98; VET 611.1 | | |
| 70D4 | Address on File | ADA 258.2; BTC 0.005078; ETH 0.08928; STMX 3810; VET 800.6 | | |
| 2F03 | Address on File | BCH 0.04995; BTC 0.015187; DOGE 62.9; ETH 0.60863 | | |
| 7591 | Address on File | VGX 2.76 | | |
| EB9C | Address on File | ADA 167.3; AVAX 3.05; BTC 0.000916; BTT 28106600; FTM 47.159; HBAR 237.8; LUNC 3.1; STMX 4641.4; XLM 217.6 | | |
| 5806 | Address on File | VGX 2.78 | | |
| 7015 | Address on File | VGX 2.82 | | |
| 0952 | Address on File | BTC 0.000525; VET 150007.6 | | |
| 5EBF | Address on File | BTC 0.000531; SHIB 59265022.7; VGX 4.66 | | |
| 7C71 | Address on File | SHIB 3675269; STMX 1454; TRX 303.2; XLM 44 | | |
| 8F0C | Address on File | VGX 2.77 | | |
| 9118 | Address on File | BTC 0.000622; BTT 10663500; TRX 452.9; XLM 82.8 | | |
| 8F6B | Address on File | VGX 2.8 | | |
| 15CA | Address on File | VGX 4.9 | | |
| 4ADE | Address on File | ADA 1.6; VET 405.8 | | |
| 8B17 | Address on File | ADA 19.2; USDC 142.3 | | |
| 6948 | Address on File | VGX 5.18 | | |
| 1394 | Address on File | SHIB 30057255.6; VGX 519.57 | | |
| 815C | Address on File | BTC 0.000426 | | |
| F96D | Address on File | ETH 0.84259; LLUNA 6.183; LUNA 2.65; LUNC 577993.4; VGX 8.38 | | |
| 5EFA | Address on File | APE 14.914 | | |
| A4F3 | Address on File | AUDIO 45.059; BTC 0.000508; DOT 27.652; SHIB 1318217.7 | | |
| CEAC | Address on File | VGX 67.97 | | |
| 09B5 | Address on File | USDT 100.5 | | |
| 5B0F | Address on File | ETH 0.00252; MATIC 1.186; XRP 3027.5 | | |
| E613 | Address on File | VGX 4.69 | | |
| E036 | Address on File | BTC 0.002188 | | |
| 0188 | Address on File | ADA 106.5; BTC 0.022466; DOGE 446.7 | | |
| 45F8 | Address on File | APE 16.366; BTC 0.000446; DOGE 4914.2 | | |
| 7F69 | Address on File | BTC 0.000445; BTT 12935200; SHIB 2035416.2 | | |
| 4482 | Address on File | BTT 2371700; SHIB 2062603.8 | | |
| 0CC5 | Address on File | BTC 0.000448; DGB 779.3; DOGE 603.5 | | |
| 84DB | Address on File | USDC 202.42 | | |
| F6AA | Address on File | VGX 4.68 | | |
| 48AE | Address on File | BTC 0.000127 | | |
| 169C | Address on File | BTC 0.00003 | | |
| D3BF | Address on File | ETH 0.02124 | | |
| D652 | Address on File | BTC 0.000037; SHIB 2499375.1; USDC 1.81; VGX 666.36 | | |
| B797 | Address on File | VGX 4.66 | | |
| 43A5 | Address on File | BTC 0.06809; ETH 0.96917; SOL 0.3619 | | |
| 040E | Address on File | ADA 1294; SAND 150.0495; VGX 77.16 | | |
| 961C | Address on File | MANA 26.5 | | |
| 2E46 | Address on File | DOGE 959.2 | | |
| 80FA | Address on File | BTC 0.00083; ETH 0.00165 | | |
| 210B | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT – Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E9A6 | Address on File | BTT 109610100 | | |
| 2F87 | Address on File | VGX 2.79 | | |
| 8261 | Address on File | ADA 84; BTC 0.002509; COMP 0.39862; DOT 2.394; SHIB 5405510.4 | | |
| ACDF | Address on File | ADA 5.5; BTC 0.001358; ETH 0.0207; STMX 211.6; VET 97.7 | | |
| 5C88 | Address on File | BTC 0.007205; SHIB 9116126.2 | | |
| 9227 | Address on File | VGX 4.68 | | |
| 7EDA | Address on File | ADA 412.6; AVAX 6.79; BTC 0.017258; ENJ 277.27; ETH 0.26161; FIL 21.95; HBAR 2237.5; LINK 27.28; MATIC 374.384; VET 7061.9; VGX 42.9; XMR 2.287 | | |
| B26B | Address on File | VGX 5.15 | | |
| 8522 | Address on File | VGX 2.81 | | |
| 17FA | Address on File | VGX 4.75 | | |
| F93B | Address on File | VGX 4.62 | | |
| C349 | Address on File | LUNC 55.9 | | |
| 3B69 | Address on File | ADA 80 | | |
| 2002 | Address on File | BTC 0.001366; XRP 502.4 | | |
| 6504 | Address on File | SHIB 7751054 | | |
| 82D3 | Address on File | ADA 214.3; DOGE 3388.9; SHIB 1428163.3 | | |
| C40A | Address on File | ADA 110; ALGO 140.97; DOGE 1969.2 | | |
| 315A | Address on File | ETH 1.00438 | | |
| 4CE3 | Address on File | ADA 1.4; HBAR 9661.1; LINK 3.51; MATIC 33.453 | | |
| EA55 | Address on File | ETH 0.26985 | | |
| 8E22 | Address on File | SHIB 3732737.3 | | |
| 92C7 | Address on File | ADA 182.8; ETH 0.49593; VGX 115.5 | | |
| D486 | Address on File | ADA 21.1; BTC 0.007118; DOGE 1735; DOT 3.682; ETH 0.03474; OXT 31.4 | | |
| B380 | Address on File | VGX 2.78 | | |
| F623 | Address on File | VGX 4.27 | | |
| B0FF | Address on File | BTC 0.041299; DOGE 14542.3 | | |
| 6D15 | Address on File | VGX 2.82 | | |
| 93FA | Address on File | ADA 2884; BTC 0.003444; GALA 80.0997; LLUNA 9.125; LUNA 3.911; LUNC 853043.1; SAND 42.7542; SHIB 7925377.2; USDC 4061.87; VET 6021; VGX 107.11 | | |
| 8CD9 | Address on File | VGX 4.59 | | |
| E025 | Address on File | ADA 128.5; VET 1329.2; VGX 106.37 | | |
| 7911 | Address on File | VGX 2.77 | | |
| AFB0 | Address on File | ETH 0.00241; MATIC 1.822; SHIB 47763.2 | | |
| CA51 | Address on File | LUNA 2.629; LUNC 172045.8 | | |
| 8924 | Address on File | ADA 3739.1; STMX 69300.9; VGX 3.37 | | |
| 717B | Address on File | BTC 0.001595; SHIB 4927505.8 | | |
| 0B0E | Address on File | ADA 8; BTC 0.000615; BTT 3029200; ETH 0.00604; HBAR 55.1; STMX 281.1 | | |
| 7FB1 | Address on File | VGX 4.57 | | |
| 758C | Address on File | VGX 2.77 | | |
| 820F | Address on File | SHIB 2688405.7 | | |
| 21F7 | Address on File | AAVE 0.0049; ADA 1.4; BTC 0.000298; DOT 0.416; MATIC 1.146 | | |
| 2352 | Address on File | BTT 24131000; DOGE 856.8 | | |
| FD03 | Address on File | BTC 0.001004; DOGE 327.1 | | |
| 6923 | Address on File | APE 15.241; BTC 0.000592; ETH 0.30888; SOL 4; USDC 166.97 | | |
| 9369 | Address on File | VGX 1.71 | | |
| F16F | Address on File | BTC 0.005158 | | |
| E447 | Address on File | SHIB 5685048.3 | | |
| EB71 | Address on File | SHIB 293212.1 | | |
| 7032 | Address on File | BTT 100000000; SHIB 32512.5 | | |
| CBE8 | Address on File | BTC 0.000243 | | |
| D514 | Address on File | BTC 0.000241 | | |
| AD5F | Address on File | ALGO 17.83; BTC 0.000641; DOGE 106.2; ETH 0.00315; LTC 0.1094; STMX 1515.2; VET 174 | | |
| 2BCC | Address on File | VGX 4.01 | | |
| 3DBE | Address on File | SHIB 0.5 | | |
| 26AF | Address on File | BTC 0.000215; COMP 0.08022; DOGE 300; DOT 1; ETH 0.03; MATIC 10; SHIB 1000000; SUSHI 5; UNI 2 | | |
| FB8E | Address on File | VGX 4.22 | | |
| 11A4 | Address on File | ADA 243.3; BTC 0.059956; SOL 20.9513; ZEC 9.793 | | |
| E508 | Address on File | VGX 4.58 | | |
| 3F76 | Address on File | BTT 197347100 | | |
| E8C3 | Address on File | BTC 0.6963; ETH 5.45347 | | |
| 00C6 | Address on File | BTT 7017800; CKB 1394.5; DOGE 99.6; HBAR 75.3; STMX 412.5; TRX 195.2; XVG 1380.2 | | |
| 3AB1 | Address on File | LLUNA 15.105; LUNA 10.241; LUNC 1411043.9; SAND 100.0618 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2761 | Address on File | BTC 0.002194; CELO 5.009; STMX 976.8; VGX 51.82 | | |
| DF31 | Address on File | VGX 2.8 | | |
| 0C4E | Address on File | VGX 4.59 | | |
| 95E6 | Address on File | BTC 0.002549; DOGE 1011.1; DOT 0.81; LTC 0.10845; SHIB 336473.7; VGX 5.12 | | |
| 2DD9 | Address on File | BTC 0.000263 | | |
| 2B71 | Address on File | BTC 0.099564; ETH 1.17325 | | |
| A1D8 | Address on File | BTC 0.013175 | | |
| 04F2 | Address on File | ADA 1093.4; BTC 0.00044; CHZ 435.6834; DOT 8.032; EGLD 2.5505; ENJ 444.88; EOS 58.16; FTM 137.905; LINK 21.81; LTC 2.0587; MANA 66.6; MATIC 148.184; OXT 665.4; SAND 99.6995; STMX 46431; VGX 137.85 | | |
| D4F3 | Address on File | VGX 4.22 | | |
| BB5D | Address on File | BTC 0.033585; LUNA 0.494; LUNC 32287.5 | | |
| 3F24 | Address on File | VGX 4.59 | | |
| 8457 | Address on File | VGX 4.94 | | |
| C166 | Address on File | VGX 4.59 | | |
| 38A8 | Address on File | VGX 8.38 | | |
| 7A18 | Address on File | DOGE 676 | | |
| 3AE8 | Address on File | VGX 4.01 | | |
| 8A3C | Address on File | ADA 1813.4; BTC 0.000387; MANA 296.86; SHIB 179847035.4; VET 11877.1 | | |
| 8DF1 | Address on File | ADA 53.3; BTC 0.000658 | | |
| 3F35 | Address on File | BCH 2.2493; DOT 0.326; VGX 0.71 | | |
| 11FD | Address on File | ADA 306; DOGE 2139.1; DOT 26.629; ETH 0.33586; LLUNA 3.63; LUNA 1.556; LUNC 197104.2; SHIB 2931067.3; SOL 2.7695 | | |
| 796B | Address on File | BTT 3752900; SHIB 1184834.1 | | |
| E359 | Address on File | BAT 0.1; BCH 0.00567; BTC 0.00574; EOS 0.08; ETC 0.03; ETH 0.2402; LTC 0.01906; XLM 1.4; XMR 0.005; ZEC 0.002; ZRX 0.1 | | |
| 5EFE | Address on File | ADA 165.8; BTC 0.004432; ETH 0.08704; STMX 3617.2; VET 1516.4 | | |
| E7DB | Address on File | ADA 53.7; SHIB 1261034 | | |
| 1416 | Address on File | VGX 4.9 | | |
| 7C09 | Address on File | BTC 0.000227 | | |
| 1221 | Address on File | VGX 4.03 | | |
| AB52 | Address on File | ADA 78.7; BAT 75.2; BTC 0.002177; DOGE 285; VGX 19 | | |
| 1A22 | Address on File | VGX 2.8 | | |
| 928B | Address on File | BTC 0.283307; ETH 4.87882; FTM 175.007; SOL 5.5332; SUSHI 51.8069 | | |
| CEF4 | Address on File | BTC 0.00503 | | |
| DACC | Address on File | DOGE 4.1 | | |
| 745A | Address on File | VGX 8.37 | | |
| DD16 | Address on File | AMP 3415.25; APE 3.878; CELO 12.617; FET 455; JASMY 6241.2; LLUNA 2.806; LUNA 1.203; LUNC 174.8; OXT 157.1; SHIB 3198443.5; TRAC 74.56 | | |
| 32EC | Address on File | DOT 2.086; GLM 104.03; SHIB 72440596.2; VGX 53.31 | | |
| 4D3F | Address on File | BTC 0.000241 | | |
| DAC9 | Address on File | VGX 4.94 | | |
| 11A0 | Address on File | DASH 1 | | |
| 69C5 | Address on File | ADA 0.9; BTC 0.000829; BTT 26568100; GRT 729.52; SHIB 1189060.6; XVG 42462.8 | | |
| FDC5 | Address on File | ETH 0.0045 | | |
| 661F | Address on File | VGX 12.8 | | |
| CDE7 | Address on File | ADA 9.6; BAT 0.6; DOT 0.927; OCEAN 37895.72; SOL 0.0437 | | |
| 58AA | Address on File | XMR 1.054 | | |
| D82B | Address on File | DOGE 36.1 | | |
| CE06 | Address on File | BTC 0.000462; BTT 143198869.6 | | |
| D1E0 | Address on File | VGX 2.75 | | |
| 0F0F | Address on File | BTC 0.000504 | | |
| 4E1B | Address on File | ADA 2.3; DOT 24.067; ENJ 15.67; SHIB 16223553.7; SUSHI 8.8676; TRX 1153.8; USDC 1372.48; XVG 1458.2 | | |
| 096B | Address on File | APE 68.259; BTC 0.000585; DGB 3969.5; MATIC 1.197; SPELL 40267.5; STMX 6021.4 | | |
| B8F8 | Address on File | ADA 24.2; BCH 10.19486; BTC 0.072887; DGB 3006.2; ETH 0.43702; LINK 0.07; MANA 241.32; MATIC 361.759; SOL 43.2044; STMX 10414.6; USDC 48521.31; VGX 5828.41 | | |
| F45A | Address on File | BTC 0.000583 | | |
| 112C | Address on File | BTC 0.000449; ETH 0.07334; SHIB 9089532.9 | | |
| F14F | Address on File | VGX 4.27 | | |
| 853D | Address on File | BTC 0.001697; ETC 0.78; MANA 0.59 | | |
| 8298 | Address on File | DOGE 1376.2 | | |

**SCHEDULE F ATTACHMENT – Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 45F6 | Address on File | VGX 4.01 | | |
| 1868 | Address on File | BCH 0.034 | | |
| 85E5 | Address on File | BTC 0.001871; ETH 0.033; SHIB 1257510.1 | | |
| 8B69 | Address on File | VGX 5.18 | | |
| A7C4 | Address on File | VGX 4.26 | | |
| BA69 | Address on File | VGX 2.78 | | |
| 8306 | Address on File | BTC 0.000652; BTT 153002800 | | |
| 1F67 | Address on File | ALGO 282.96; APE 12.324; BTC 0.020825; BTT 6918300; CKB 10234.5; DOT 25.253; ENJ 95.92; ENS 5.07; ETH 0.02884; FTM 74.277; HBAR 342.7; IOT 75.86; LLUNA 16.603; LUNA 7.116; LUNC 502202.4; SHIB 24863858.7; SOL 2.96; STMX 4154.7; TRX 980.5; USDC 995.39; VET 1174.8; VGX 46.61 | | |
| BDD7 | Address on File | ADA 1.2; LUNA 0.009; LUNC 587.6 | | |
| 0981 | Address on File | LUNA 1.497; LUNC 97930 | | |
| A479 | Address on File | SHIB 17505170 | | |
| E370 | Address on File | ADA 2.2; BTC 0.000762; ETH 0.01361 | | |
| 118C | Address on File | USDT 0.54 | | |
| D3CC | Address on File | VGX 32.76 | | |
| C39B | Address on File | ADA 36.5; BCH 0.00307 | | |
| 1C11 | Address on File | VGX 2.65 | | |
| 00E0 | Address on File | VGX 5.25 | | |
| 22B1 | Address on File | BTC 0.000212 | | |
| 158E | Address on File | ADA 382.9; BCH 0.30654; BTC 0.009441; EGLD 0.1107; ETH 1.10176; LINK 7.96; NEO 0.995; VGX 25.89; XLM 96.7 | | |
| 69F6 | Address on File | BTC 0.096009; ETH 0.88109 | | |
| CEE6 | Address on File | VGX 4.66 | | |
| 07DB | Address on File | VGX 2.8 | | |
| 4F2E | Address on File | AAVE 0.0103; ADA 11195.4; AMP 11183.08; ANKR 5116.0316; APE 208.306; AVAX 19.95; BTC 0.00316; CKB 65146.3; DOT 366.33; DYDX 492.1533; EGLD 1.5224; ENS 29.35; FARM 33.48832; FIL 5.72; FTM 1916.835; GALA 9065.8544; GRT 5780.64; IOT 2012.95; JASMY 135456.5; KAVA 2.683; KEEP 2284.11; KNC 350.45; KSM 10.62; LINK 0.03; LLUNA 37.696; LTC 3.79153; LUNA 16.155; LUNC 1187091.3; MANA 1177.63; MATIC 4322.02; OCEAN 997.6; OMG 106.96; OXT 0.6; REN 4064.07; SHIB 131950346.8; SKL 8547.19; STMX 71.5; TRX 1245.3; UNI 34.016; USDC 13.8; VGX 5586.68; XLM 2548.9; XTZ 24.26; ZRX 2.1 | | |
| 79BC | Address on File | ADA 2.5; AVAX 2.43; LUNA 0.399; LUNC 26079.7; SHIB 6104260.7; USDC 913.56; VGX 523.48 | | |
| 6BE2 | Address on File | VGX 4.69 | | |
| 37D9 | Address on File | ETH 0.03678; LUNA 1.28; LUNC 83761 | | |
| 6468 | Address on File | BTC 0.000449; BTT 12754600 | | |
| AE6C | Address on File | USDC 99.18; VGX 640.28 | | |
| E80B | Address on File | AAVE 1.1948; BAT 235.6; FTM 270.523; MATIC 816.488; SOL 8.0616; SUSHI 35.0722; VET 5199.7; VGX 358.33 | | |
| 1BCD | Address on File | DOGE 272.1 | | |
| D8D2 | Address on File | ALGO 80.26; DOGE 452.5; ETH 0.15596; ICX 75.2; LINK 2.02; UNI 2.157; XLM 231 | | |
| 023C | Address on File | BTC 0.001478; DOGE 91; SHIB 1180811.8 | | |
| B18A | Address on File | ADA 20.2; ATOM 0.461; BTC 0.000443; BTT 5547600; CKB 606.1; DGB 494; DOGE 395.4; ETH 0.03526; FLOW 2.365; LINK 0.75; MATIC 7.308; SHIB 691562.9; TRX 171.2; VET 2827.5; XLM 63.4 | | |
| 1A45 | Address on File | VGX 2.78 | | |
| 106F | Address on File | BAT 63.2; DGB 515.4; DOT 6.096; IOT 48.5; LTC 2.34237; VET 855.6 | | |
| 4979 | Address on File | VGX 2.8 | | |
| 94F3 | Address on File | BTC 0.000502; BTT 217983600; CKB 6973.9; SHIB 3777861.7; TRX 1036.7; VET 878.4; XVG 4356.6 | | |
| 2540 | Address on File | BTC 0.004969; DOGE 44.4; LTC 0.05574; VET 237.8; XLM 31.7 | | |
| 117D | Address on File | SHIB 275900.1 | | |
| FB5E | Address on File | VGX 4.61 | | |
| 97C3 | Address on File | BTT 5319148.9; CKB 5540.9; DOGE 1807.9; JASMY 10537.9; LLUNA 15.102; LUNC 1324675.4; SHIB 75225967.6; SPELL 50421.4; STMX 10769.6; XVG 11870.4 | | |
| FBDD | Address on File | ADA 3456.2; ALGO 270.67; BTC 0.255692; BTT 124988800; DGB 5203.2; DOT 136.85; ETH 2.56962; GLM 340.19; GRT 204.32; LINK 37.92; MANA 78.79; OMG 45.34; SHIB 37055404.8; SKL 3017.37; USDC 20; VET 1723.8; XVG 7792.3 | | |
| 3910 | Address on File | VGX 5.24 | | |
| 9F4F | Address on File | VGX 5.25 | | |

SCHEDULE F ATTACHMENT – Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 37A1 | Address on File | AAVE 2.0083; APE 30.237; AVAX 3; ETC 10.14 | | |
| AB67 | Address on File | VGX 2.77 | | |
| 8FEE | Address on File | BTC 0.001445; ETH 2.04778; VGX 4.03 | | |
| 587E | Address on File | BTC 0.000417; VGX 146.53 | | |
| 3206 | Address on File | CKB 83748.3; LUNA 2.701; LUNC 176569.4; MATIC 860.124; SHIB 4341370.7; STMX 3578.4; VGX 602.42 | | |
| 0D51 | Address on File | BTC 0.000929; USDC 25; VGX 3.53 | | |
| 9E55 | Address on File | ADA 11309.8; AMP 4541.7; BTC 0.005733; BTT 105468750; DGB 30651.3; DOGE 1040.6; DOT 155.834; ETH 0.08636; HBAR 2517.2; ICP 16.02; LUNA 0.004; LUNC 223.6; MATIC 759.042; SHIB 79750365.5; SOL 10.2881 | | |
| 78EE | Address on File | AVAX 43.02; DOGE 8582.1; DOT 36.99 | | |
| 99A2 | Address on File | DOT 43.329; ETH 0.14232; FTM 242.921 | | |
| E8EA | Address on File | AAVE 6.3176; ADA 17590.5; BTC 0.042518; DGB 10000; DOGE 1525.5; DOT 192.897; ETH 24.91173; LTC 5.70265; SHIB 41256022.3; UNI 6.798; USDC 5254.91; VET 2100; VGX 612.85 | | |
| 8231 | Address on File | VGX 4.02 | | |
| 0E8E | Address on File | BTC 0.000247 | | |
| E6E8 | Address on File | BTC 0.000471; BTT 9501500; CKB 4007.9; DOGE 735.6 | | |
| 7408 | Address on File | VGX 2.84 | | |
| 502D | Address on File | VGX 5.18 | | |
| 226D | Address on File | ADA 830.5; SOL 5.5925; VET 6048.5 | | |
| 11E8 | Address on File | VGX 2.81 | | |
| C2A0 | Address on File | AMP 7989.25; LUNC 632669.7; SAND 46.6541; SOL 1.2496 | | |
| 9CA3 | Address on File | VGX 2.78 | | |
| 5166 | Address on File | AVAX 6.99; BTC 0.000437; CHZ 44.4492; LLUNA 20.499; LUNA 8.786; LUNC 28.4; XMR 0.989 | | |
| 60A4 | Address on File | ANKR 565.51405; BTC 0.010347; DOT 21.689; LINK 11.6; MATIC 187.37; SHIB 1579778.8; SOL 1.0021; UNI 4.316; USDC 52.37; VGX 547.5 | | |
| A206 | Address on File | BTC 0.000585; ETH 0.35991 | | |
| 9D88 | Address on File | BTC 0.010471; ETH 0.00268; USDC 63566.49 | | |
| 2CA6 | Address on File | VGX 2.65 | | |
| 89BF | Address on File | BTC 0.000457; BTT 31515500; DOGE 81.4; LUNC 660371.1 | | |
| 92BA | Address on File | VGX 4.84 | | |
| 3B69 | Address on File | BTC 0.000837; LLUNA 5; LUNA 2.143; LUNC 467279.1 | | |
| 50B1 | Address on File | ADA 0.4 | | |
| 275C | Address on File | VGX 2.75 | | |
| 7F1A | Address on File | ADA 103.9; BTC 0.008944; BTT 14323300; CKB 1048.8; ETH 0.55576; HBAR 1129.5; VET 13742.8; XLM 224.1 | | |
| FEF6 | Address on File | BTC 0.209147; ETH 1.8618; FIL 20.88; SOL 0.4305 | | |
| F003 | Address on File | VGX 4.02 | | |
| 6F41 | Address on File | VGX 5.18 | | |
| 8B94 | Address on File | SOL 0.013 | | |
| 5C56 | Address on File | VGX 5.18 | | |
| EF56 | Address on File | ADA 3.7; DOGE 107.3; ETH 0.53528; SHIB 20235715.1 | | |
| FCB7 | Address on File | ADA 209.3; BTT 17029100; DOGE 19649; MATIC 105.991; SHIB 2023472.2; TRX 2565.5; XLM 135.9; XVG 2564.6 | | |
| D825 | Address on File | AMP 330.77; BTC 0.00194; BTT 12596200; CKB 580.1; DGB 389.3; DOGE 50.9; MANA 25; OCEAN 25.41; SHIB 7000000; STMX 301.5; TRX 266.3; VET 125.1; VGX 10; XVG 1001.2 | | |
| 58B1 | Address on File | SHIB 15392757.7 | | |
| 516F | Address on File | DOGE 123.4 | | |
| 18D2 | Address on File | AVAX 0.02 | | |
| 687E | Address on File | BTT 28821700; CKB 3641; DGB 739; DOGE 186.7; HBAR 525; STMX 2210; TRX 1426.2; XVG 1494.8 | | |
| 967D | Address on File | BTC 0.001025; SHIB 1498306.8; STMX 352 | | |
| 1C6E | Address on File | BTC 0.000514; VGX 35.72 | | |
| E016 | Address on File | VGX 4.7 | | |
| 759F | Address on File | ADA 35.1 | | |
| 0603 | Address on File | ALGO 126.52; AVAX 5.01; DOT 68.855; GLM 500; SOL 5.0375 | | |
| 64DD | Address on File | ADA 37.7; ALGO 288.43; BTC 0.017645; DOT 11.301; HBAR 126.1; MANA 23.03; SAND 11.4407; SOL 0.4413; VET 678.8; VGX 11.59; XLM 487.2 | | |
| 5844 | Address on File | LUNA 1.248; LUNC 81645.1 | | |
| ADC9 | Address on File | VGX 5.39 | | |
| 350F | Address on File | BTC 0.000437; SHIB 4635546.5 | | |
| 7328 | Address on File | VGX 5.26 | | |
| FC49 | Address on File | MATIC 6.33; USDC 10; USDT 9.98 | | |
| 4F37 | Address on File | ADA 6.4; SHIB 926172.2 | | |
| 5A52 | Address on File | LLUNA 83239.988; USDC 0.79 | | |

SCHEDULE F ATTACHMENT – Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 644B | Address on File | BTC 0.000421; SHIB 6645776.6; STMX 19.4; VGX 85.52 | | |
| 825F | Address on File | BTC 0.00525 | | |
| 32A0 | Address on File | BTC 0.001606; ETH 0.01028; LTC 0.24937 | | |
| DEE2 | Address on File | BTC 0.000441; BTT 41295400; DOGE 33.1; SHIB 6896551.7 | | |
| 006A | Address on File | BTC 0.000005; ETH 0.01521; SHIB 94460.2 | | |
| 3785 | Address on File | VGX 2.8 | | |
| 3E53 | Address on File | ETC 17.63; ETH 0.00324; MATIC 0.902; SHIB 509205951.3 | | |
| 0819 | Address on File | USDC 104.58; VGX 2.82 | | |
| 485A | Address on File | BTC 0.000231 | | |
| 7CA6 | Address on File | MANA 5.46 | | |
| B9F8 | Address on File | VGX 2.65 | | |
| 5E60 | Address on File | BTC 0.05861; ETH 0.84907; USDC 12072.87 | | |
| 4B12 | Address on File | SHIB 5022900.8 | | |
| 50A3 | Address on File | AMP 821.73; AVAX 0.44; BTC 0.002416; DOGE 230.1; ETH 0.02311; FTM 36.169; LUNA 0.725; LUNC 0.7; SAND 7.6398; SHIB 2527735.6; SOL 0.2244; VGX 9.48 | | |
| 7612 | Address on File | VGX 4.89 | | |
| 6712 | Address on File | BCH 1.29342; BTC 0.003593 | | |
| 4993 | Address on File | VGX 4.02 | | |
| 454E | Address on File | BTT 31799000; DOGE 898.8 | | |
| 3DDF | Address on File | DOT 12.523; ETH 0.05625; VGX 143.65 | | |
| 2762 | Address on File | VGX 4.62 | | |
| 6EE5 | Address on File | BTC 0.000744; DOGE 2483.2 | | |
| 3804 | Address on File | BTC 0.01164; ETH 0.04591; SHIB 23830192.6; VGX 24.5 | | |
| 7367 | Address on File | VGX 4.94 | | |
| E8AC | Address on File | ADA 145; ALGO 84.08; BAT 104.5; BTC 0.000719; BTT 45868900; CHZ 94.1254; CKB 4886.1; DGB 1858.9; GLM 183.46; HBAR 260.4; LLUNA 6.809; LUNA 2.918; LUNC 9.4; MANA 31.84; MATIC 195.797; OXT 167.4; SHIB 30362744.7; STMX 8472.2; TRX 2334.9; USDT 199.7; VET 815.8; XLM 452.1; XVG 14609.4 | | |
| 2BEF | Address on File | ADA 21.3; BTC 1.036318; DOT 0.506; ETH 5.18347; LINK 0.17; MATIC 14.906; USDC 82944.94; VET 76.2; XLM 27.7 | | |
| 6B14 | Address on File | SHIB 7243437.1 | | |
| F04D | Address on File | BTT 35650500; LINK 1.97 | | |
| C19B | Address on File | ADA 21.3; BAT 12.4; BTC 0.048519; CELO 3.32; DGB 61.5; ETH 0.03958; LUNC 309176.3; QTUM 0.9; SAND 1.8565; USDC 111.02; XVG 632.6 | | |
| B393 | Address on File | DOGE 5.9 | | |
| CD78 | Address on File | ADA 1289.3; ALGO 207.59; BCH 0.82454; BTC 0.338545; BTT 29867974.5; CKB 1615.9; DOGE 9804.4; ETH 1.2691; LINK 25.54; MATIC 434.766; SOL 19.2474; VGX 558.45; XVG 20206.6 | | |
| 4127 | Address on File | SHIB 233263.3 | | |
| 94F9 | Address on File | BTC 0.003554 | | |
| 0EA2 | Address on File | BTC 0.000239 | | |
| D549 | Address on File | VGX 71.41 | | |
| 098B | Address on File | VGX 4.89 | | |
| A9CC | Address on File | BTC 0.000489; LLUNA 129.669; LUNA 55.573; LUNC 224995.3 | | |
| B4B5 | Address on File | ADA 1.7; BTC 0.000514 | | |
| 0830 | Address on File | VGX 2.84 | | |
| 3C5A | Address on File | VGX 5.16 | | |
| A594 | Address on File | BTC 0.005928 | | |
| 3BFF | Address on File | ADA 238; BTC 0.000466; DOGE 369.3; ETH 0.05509; SHIB 2137969.6 | | |
| B34D | Address on File | USDC 7097.21 | | |
| B692 | Address on File | BTC 0.000754; BTT 302219865; ICP 4.85; SHIB 21300550.1 | | |
| 32CF | Address on File | BTC 0.000671; DOGE 3.9; ETH 0.00192 | | |
| E43F | Address on File | VGX 4.94 | | |
| F58D | Address on File | BTC 0.006563; ETH 0.02114 | | |
| CBB0 | Address on File | ADA 892.5; BTC 0.017868; ETH 0.74512; LINK 22.36; SHIB 5183649.2; USDC 5323.79; VGX 630.87; XRP 573 | | |
| 3EE6 | Address on File | BTC 0.002562; KEEP 15.17; KNC 3.32; LUNA 0.104; LUNC 0.1; USDC 50 | | |
| 42CD | Address on File | VGX 2.78 | | |
| 46A0 | Address on File | ADA 9.9; ALGO 99.32; BTC 0.028614; DOT 1.947; ETH 0.21844; FTM 100.032; MANA 78.84; SAND 20.256; USDC 20.19 | | |
| 855B | Address on File | BTC 0.000436; ETH 0.08869 | | |
| 4AEB | Address on File | ADA 126.7; BTC 0.000513 | | |
| E039 | Address on File | ADA 50.8; AVAX 0.8; BTC 0.000502; BTT 26582500; CKB 1787.2; DOGE 1031.1; DOT 23.125; EGLD 0.2315; FTM 46.436; HBAR 125.9; MATIC 20.848; SAND 17.8213; SHIB 6663113; SOL 0.537; UNI 6.531; VET 4330.4; VGX 9.59; XVG 3557.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FD06 | Address on File | LLUNA 59.554; LUNC 384395 | | |
| 793F | Address on File | ETH 0.54684 | | |
| CB87 | Address on File | BTC 0.022008; ETH 0.02506; USDC 536.18; VGX 1724.49 | | |
| 8648 | Address on File | VGX 4.02 | | |
| F4B3 | Address on File | BTC 0.003365 | | |
| 6729 | Address on File | ADA 30.5 | | |
| 50B4 | Address on File | BTC 0.000263 | | |
| 0BEA | Address on File | BTC 0.000075; ZEC 0.002 | | |
| 2C4F | Address on File | APE 1328.45; AVAX 121.53; BTT 2000000000; CKB 224112.2; DOGE 5644.4; FLOW 354.831; ICP 392.63; LLUNA 242.956; LUNA 104.124; LUNC 22698797.9; SHIB 41442281.1; VGX 646.22 | | |
| AD21 | Address on File | BTC 0.001495; USDC 210.73 | | |
| CCCC | Address on File | VGX 4.03 | | |
| C3F2 | Address on File | ADA 898.2; BTC 0.103979; ETH 0.0024; LUNA 0.23; LUNC 15023.1; USDC 3.81; VGX 566.29 | | |
| 0D0A | Address on File | VGX 4.95 | | |
| 3195 | Address on File | SHIB 3253686.3 | | |
| C9F2 | Address on File | VGX 4.93 | | |
| 6D12 | Address on File | BTT 400; XVG 4422.1 | | |
| CD09 | Address on File | ADA 1038.3; MATIC 1058.047 | | |
| 2D60 | Address on File | DOGE 10170; ETH 0.52466 | | |
| 5A81 | Address on File | BTT 2913700; STMX 500 | | |
| 34C0 | Address on File | AVAX 0.07; BTC 0.002576; DOGE 35.5; DOT 0.344; ENJ 3.43; ETH 0.01432; MANA 3.45; SHIB 144279.3 | | |
| A075 | Address on File | VGX 5.18 | | |
| 4196 | Address on File | BTC 0.000659; DOGE 200 | | |
| FF31 | Address on File | ADA 5.3; DOT 0.229; ETH 0.00489; USDC 21945.13 | | |
| 6351 | Address on File | VGX 4.68 | | |
| 5D43 | Address on File | BTC 0.060858; DOT 2.222; ETH 0.18228; LUNA 1.346; LUNC 1.3; MANA 27.66; MATIC 100.876; MKR 0.0168; SHIB 3020408; STMX 52783.4; XLM 619 | | |
| 29E4 | Address on File | ADA 178.4; BTC 0.000465 | | |
| 0CD4 | Address on File | ADA 414.9; ALGO 134.56; AVAX 3.11; BTT 46558600; COMP 0.42839; DOGE 4210.1; DOT 57.983; FTM 47.445; GALA 587.3508; JASMY 3741.2; KNC 241.17; LINK 14.75; LTC 2.2504; LUNC 7110621.3; MATIC 104.15; OCEAN 502.47; OMG 43.88; SHIB 20181933.5; STMX 45693.3; VET 2968.2; XLM 1143.7; XVG 6484.6; ZRX 72.1 | | |
| 5060 | Address on File | VET 4381.9 | | |
| 82B0 | Address on File | BTC 0.000446; DOGE 9445 | | |
| 6417 | Address on File | VGX 5.13 | | |
| C65D | Address on File | ADA 33.1; VGX 9.42 | | |
| 4017 | Address on File | VGX 4.01 | | |
| BACA | Address on File | BTC 0.000091; USDC 37.76; VGX 507.65 | | |
| E726 | Address on File | VGX 2.77 | | |
| 11EB | Address on File | ADA 338.8 | | |
| 78FB | Address on File | ADA 4.6 | | |
| 962C | Address on File | BTC 0.000229 | | |
| 0FCF | Address on File | ADA 1579.7; BTC 0.022039; BTT 172362900; CKB 42607.5; DOGE 2482.3; ETH 1.31532; SHIB 20117108.4; STMX 1621.9; VET 7667.2 | | |
| 1081 | Address on File | BTT 5042300 | | |
| 0236 | Address on File | BTT 450654400; CHZ 27705.7136; LLUNA 13.27; LUNA 5.687; LUNC 1240162.1; VET 55762.1 | | |
| ACAF | Address on File | VGX 4.94 | | |
| 88D9 | Address on File | ADA 95.9; BTC 0.00169; ETH 0.0125 | | |
| 9B4D | Address on File | USDC 2022.58 | | |
| 4713 | Address on File | BTC 0.000196 | | |
| 4A7C | Address on File | VGX 5.15 | | |
| CC96 | Address on File | BTC 0.000538 | | |
| EEC8 | Address on File | BTT 13106973.6; STMX 2530.3 | | |
| FBFE | Address on File | VGX 2.65 | | |
| D318 | Address on File | ADA 0.9; DOT 2.135 | | |
| 2C51 | Address on File | BTC 0.012058; BTT 12892400; ETH 0.19072 | | |
| D136 | Address on File | BTT 55065999.9; LUNA 3.919; LUNC 256471.2; SHIB 28073097.7; USDC 546.52 | | |
| 40F6 | Address on File | BTC 0.000438; ETH 7.40422 | | |
| 3C06 | Address on File | BTT 511242493.1; SHIB 21071689.2 | | |
| 168C | Address on File | ATOM 2.826; BTT 5000000; ETC 2.01; MANA 39.16 | | |
| FA00 | Address on File | VGX 5.15 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A858 | Address on File | BTC 0.000472; BTT 7858500; CKB 1548.9; MANA 14.26; OCEAN 18.35; STMX 1007.6; TRX 389.7 | | |
| 5BBE | Address on File | BTC 0.00387; DOGE 317; ENJ 35.18; ETH 0.08349; ONT 168.58; SHIB 1000000; XLM 247.4 | | |
| C325 | Address on File | BTC 0.021484 | | |
| 3CEB | Address on File | BTC 0.104773; USDC 21.2; XLM 8843; XRP 27222.4 | | |
| 8F64 | Address on File | DOGE 205.6 | | |
| 6E96 | Address on File | BTC 0.000443; BTT 15278100 | | |
| 37AA | Address on File | BTC 0.002326; ETH 0.02043 | | |
| 724C | Address on File | BTC 0.000951; ETH 0.01515; SUSHI 126.7075; USDC 26.97; VGX 1559.06; XTZ 1364.76 | | |
| ECAF | Address on File | VGX 4.17 | | |
| 4AFD | Address on File | APE 20.111; BTC 0.005226; LLUNA 4.964; LUNA 2.128; LUNC 464062.2; SHIB 1011959.5 | | |
| 24D2 | Address on File | BTT 500; TRX 0.7 | | |
| E7C9 | Address on File | BTC 0.000503 | | |
| 5782 | Address on File | VGX 4.01 | | |
| CD31 | Address on File | BTC 0.258404; ETH 7.99792; LLUNA 36.724; LUNA 15.739; LUNC 50.9 | | |
| 1A1F | Address on File | ADA 2.5; BTC 0.000166; DOT 55.909; ETC 1.49; VGX 240.71 | | |
| 100B | Address on File | VGX 2.78 | | |
| F669 | Address on File | VGX 2.65 | | |
| E35C | Address on File | VET 79771.4 | | |
| 67A7 | Address on File | VGX 5.16 | | |
| 6A3A | Address on File | VGX 4.69 | | |
| B3CE | Address on File | ADA 1221.6; ATOM 36.254; AVAX 27.87; BTC 0.102706; DOT 121.523; ENJ 150.19; ETH 2.59622; FTM 273.167; GALA 1381.225; HBAR 1593.8; LINK 79.83; LLUNA 16.527; LUNA 7.083; LUNC 177213.3; MANA 429.23; MATIC 756.497; SHIB 17160852.3; SOL 20.8372; UNI 52.304; VET 890.2; VGX 163.25; XTZ 116.8 | | |
| 7557 | Address on File | VGX 4.9 | | |
| 6EDF | Address on File | AMP 16265.86; BTC 0.004793; DOGE 5536.4; ETH 0.13355; SHIB 53968086; STMX 44886.8 | | |
| 0F33 | Address on File | ADA 120.5; APE 53.145; BTC 0.129375; COMP 1.02896; DOT 27.341; ETH 1.63388; LINK 249.37; MATIC 10467.066; SOL 20.4498; USDC 1131.44; VET 1171.6; VGX 596.46 | | |
| 070A | Address on File | BTC 0.000417; USDC 26.56; VGX 134.31 | | |
| 818C | Address on File | BTC 0.001925; ETH 0.25392; USDC 174.64 | | |
| 2405 | Address on File | BTT 20793600; DOGE 1190.5 | | |
| 382F | Address on File | VGX 4.93 | | |
| 8F85 | Address on File | VGX 4.87 | | |
| BAA2 | Address on File | DOGE 129.5 | | |
| 9FE0 | Address on File | BTC 0.166256; ETH 14.03797; USDC 602.64; VGX 720.65 | | |
| 98D3 | Address on File | ETC 1 | | |
| D5EA | Address on File | SHIB 704.9 | | |
| 60D8 | Address on File | BTC 0.010708; ETH 0.19441; LTC 1.21604; SHIB 2495632.6; USDC 3679.45 | | |
| 7153 | Address on File | HBAR 210.2 | | |
| F905 | Address on File | VGX 2.78 | | |
| 8F23 | Address on File | ALGO 65.96; BTC 0.005145; DOT 40.053; LINK 36.4; LLUNA 64.248; LUNA 27.535; LUNC 89; MATIC 70.973; VGX 310.82 | | |
| 2738 | Address on File | VGX 4.02 | | |
| DFB0 | Address on File | BTC 0.000187; ETH 0.00218 | | |
| 7453 | Address on File | BTC 0.002387 | | |
| DA46 | Address on File | AMP 633.47; BTT 2638600; CKB 652.1; DOGE 185.5; ENJ 5.5; OXT 32.8; SHIB 2066996.3; VET 126; XVG 1487.3 | | |
| 9EA5 | Address on File | ADA 14.9; BTT 1316600; DOGE 24; DOT 0.409; LINK 0.71; STMX 193.5; VET 124.6; XLM 65.5; XMR 0.045 | | |
| CD27 | Address on File | ADA 768 | | |
| DDF8 | Address on File | BTC 0.002343 | | |
| 9521 | Address on File | BTC 0.000473; DOGE 317.6 | | |
| BE18 | Address on File | DOGE 5348.5; LTC 2.44345; SHIB 13610000 | | |
| CC3B | Address on File | BTC 0.001375; DOT 28.617; USDC 3164.73 | | |
| 73A0 | Address on File | VGX 2.79 | | |
| 129A | Address on File | VGX 2.75 | | |
| 6D36 | Address on File | BTC 0.0016; BTT 2696200; ETH 0.04294; SHIB 4658172.3 | | |
| E1D9 | Address on File | VGX 4.93 | | |
| 6453 | Address on File | MANA 98.48; SOL 1.791 | | |
| 56DE | Address on File | BTC 0.000154 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1117 | Address on File | ADA 398.2; BTC 0.011756; BTT 43624800; DOGE 1155; SHIB 13095557.2; XLM 269.9 | | |
| 0D15 | Address on File | USDC 0.9 | | |
| 8491 | Address on File | ADA 1820.4; BTC 0.000303; VET 34477 | | |
| 6B43 | Address on File | BTC 0.000447; DOGE 471.7; VET 927.5 | | |
| 99EA | Address on File | BTC 0.000249 | | |
| 3F83 | Address on File | VGX 2.76 | | |
| 9AD9 | Address on File | BTC 0.00023 | | |
| 4F8E | Address on File | VGX 5.15 | | |
| 4941 | Address on File | BTT 3750300; CKB 451.4; VET 54.9; XVG 204.8 | | |
| 473C | Address on File | VGX 4.61 | | |
| 7188 | Address on File | BAT 30.2 | | |
| D41A | Address on File | DOGE 50.6; GLM 20.46; VET 72.6 | | |
| B7E0 | Address on File | DOGE 128.1 | | |
| 23FC | Address on File | BTC 0.000452 | | |
| D20F | Address on File | VGX 8.38 | | |
| 5C0D | Address on File | DOGE 100.5; SHIB 1565925.4 | | |
| 106D | Address on File | LLUNA 58.456; STMX 1351.9 | | |
| 23D2 | Address on File | BTC 0.00041; DGB 1908.3; SHIB 13534; STMX 5273.5 | | |
| 0A9B | Address on File | ADA 0.7; ETH 0.00234 | | |
| 80A8 | Address on File | VGX 4.69 | | |
| 4094 | Address on File | VGX 4.73 | | |
| 7EEC | Address on File | BTC 0.000229 | | |
| E6CD | Address on File | VET 114.3 | | |
| 3E9E | Address on File | ADA 15.7; BTC 0.692287; BTT 1553900; ETH 1.03679; LINK 1; SHIB 1347708.8; USDT 9.98 | | |
| F1EC | Address on File | BTC 0.000502; VGX 0.33 | | |
| 236F | Address on File | LLUNA 6.309; LUNA 2.704; LUNC 589623.3; SHIB 8188339.5 | | |
| 6917 | Address on File | LUNA 0.786; LUNC 51411.9 | | |
| 0D1D | Address on File | VGX 5.16 | | |
| 04F7 | Address on File | BTC 0.000974; BTT 1077777000; DOGE 8844.1; LLUNA 16.355; LUNA 7.01; LUNC 1528713.2; STMX 52180; VET 14853; XMR 1.067; ZEC 2.788 | | |
| EFEE | Address on File | ADA 629.1; AVAX 7.28; BTC 0.000499; EGLD 1.717; ENJ 300.92; EOS 78.17; HBAR 1638.6; LTC 2.39657; OXT 1.3 | | |
| 6839 | Address on File | BTC 0.001608; SHIB 6420958 | | |
| 70B7 | Address on File | BTC 0.000147 | | |
| 9F48 | Address on File | VGX 4.61 | | |
| 25DB | Address on File | VGX 2.78 | | |
| 68BD | Address on File | VGX 4.01 | | |
| C6F6 | Address on File | BTC 0.001153; ETH 0.00487; LLUNA 5.759; LUNA 2.469; LUNC 538424.2; SHIB 748502.9; VGX 12.33 | | |
| AC0C | Address on File | BTC 0.000233 | | |
| 0C91 | Address on File | ADA 193.3; AVAX 1; DOT 9; ETH 0.12581; LUNA 0.845; LUNC 55276.3; SHIB 1444852.1; USDC 672.85; XRP 37 | | |
| 1AA2 | Address on File | VGX 5.18 | | |
| 3C40 | Address on File | BTC 0.008107; BTT 9523000; CKB 489.3; DGB 339.6; DOGE 1248; ETH 0.11905; SHIB 15571995.5; XVG 771.3 | | |
| 5B79 | Address on File | XRP 224.5 | | |
| BAD1 | Address on File | VGX 5.21 | | |
| 1C54 | Address on File | VGX 5.15 | | |
| C231 | Address on File | BTC 0.000337; HBAR 99.1 | | |
| FF57 | Address on File | BTC 0.000173 | | |
| 53F3 | Address on File | VGX 2.88 | | |
| F4B1 | Address on File | ADA 123; ALGO 75.65; AVAX 12.19; BTC 0.348223; DOT 4.992; ETH 2.05202; GRT 343.21; LINK 57.5; MANA 68.08; OCEAN 101.51; SOL 4.54 | | |
| A303 | Address on File | BTC 0.000232 | | |
| 9294 | Address on File | VGX 2.8 | | |
| 5A22 | Address on File | VGX 4.87 | | |
| BE05 | Address on File | VGX 5.16 | | |
| 358A | Address on File | BTC 0.000447 | | |
| F796 | Address on File | BTT 11651100; STMX 1032.5 | | |
| FEBA | Address on File | OXT 0.5 | | |
| B014 | Address on File | BTC 0.000256 | | |
| A6B4 | Address on File | VGX 4.03 | | |
| 1AD6 | Address on File | VGX 2.75 | | |
| B717 | Address on File | BTC 0.000246 | | |
| 7AC8 | Address on File | XLM 1327.7 | | |
| 28E5 | Address on File | VGX 5.21 | | |
| C23A | Address on File | BTT 926500; DOGE 2.1; SHIB 2380367.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 88F6 | Address on File | BTC 0.024439; ETH 0.08779; SHIB 1125912.8; SOL 0.8743 | | |
| 077F | Address on File | ALGO 0.02; DOGE 0.8; DOT 0.007; MANA 5.07; SAND 0.0011 | | |
| CBCE | Address on File | SHIB 8802466.8 | | |
| 9B3E | Address on File | BTC 0.044793 | | |
| 5C95 | Address on File | BTC 0.000208 | | |
| 6684 | Address on File | SHIB 110622905 | | |
| 8238 | Address on File | VGX 4.61 | | |
| B11D | Address on File | ADA 2598.4; BTC 0.000601; DOT 29.444; EGLD 2.1119; ETH 0.01137; LINK 16.44; SAND 62.1295; TRX 2373.1; USDC 136.42; VET 4858.5; VGX 149.7; XLM 257.1; XTZ 20.45 | | |
| 25BD | Address on File | BTC 0.000511; SHIB 92943035.8 | | |
| 839F | Address on File | LUNA 0.793; LUNC 51824.1; USDC 19.02 | | |
| D76B | Address on File | ADA 59.3; DOGE 3.5; LINK 2.23 | | |
| 3E0C | Address on File | BTC 0.000469; DOGE 3635.6; LLUNA 5.481; LUNA 2.349; LUNC 512391.5; SHIB 14564520.8; SOL 1.5226 | | |
| 4FC7 | Address on File | VGX 4.31 | | |
| 6D34 | Address on File | GALA 134.5279; LLUNA 3.291; LUNA 1.411; LUNC 307549.4 | | |
| F17B | Address on File | BTC 0.000447; DOGE 173.5 | | |
| F922 | Address on File | VGX 4.3 | | |
| 8386 | Address on File | VET 111.1 | | |
| 5538 | Address on File | BTC 0.001181; DOGE 92.1; ETH 0.01179; SHIB 630676 | | |
| 5A39 | Address on File | APE 0.602; ATOM 6.111; AVAX 3; BTC 0.000055; CKB 108992.3; DGB 6418.9; FLOW 11.275; FTM 1430.195; GALA 2870.5198; HBAR 1522.2; LUNA 2.163; LUNC 141408.8; SOL 6.0347; VET 1867.8; VGX 124.52; XLM 5156.6 | | |
| B9F3 | Address on File | SHIB 2500000 | | |
| D19F | Address on File | BTT 6521739.1 | | |
| 5927 | Address on File | VGX 4.72 | | |
| 7120 | Address on File | DOGE 72.6; XTZ 6.34 | | |
| 9089 | Address on File | VGX 2.82 | | |
| D54D | Address on File | BTC 0.000161 | | |
| EF96 | Address on File | VGX 2.88 | | |
| BC7E | Address on File | VGX 2.8 | | |
| 154A | Address on File | BTC 0.00021 | | |
| 43D5 | Address on File | BTC 0.002504 | | |
| F45E | Address on File | ADA 0.2; USDC 1; VET 0.3 | | |
| 1498 | Address on File | BTC 0.000092 | | |
| 3AE8 | Address on File | USDC 0.82 | | |
| 1B0B | Address on File | VGX 4.17 | | |
| 20E3 | Address on File | VGX 4.02 | | |
| 5B50 | Address on File | SHIB 2890715.6 | | |
| 03E6 | Address on File | ADA 139.8; BTT 187287700; CKB 25439.6; DGB 2687.7; DOGE 2689.6; SHIB 101898125.3; STMX 8611.6; USDC 108.18; USDT 49.92; VGX 167.79; XLM 354.5; XVG 12591.8 | | |
| C84B | Address on File | BTC 0.850177 | | |
| 0E42 | Address on File | VGX 5.16 | | |
| 4979 | Address on File | DOGE 2234.9; SHIB 20755948.7 | | |
| 87D6 | Address on File | ADA 980.1; ETH 0.22131; XLM 1.9 | | |
| A5C3 | Address on File | EGLD 10.2249 | | |
| 59B5 | Address on File | BTT 133967159.3; DOGE 6063.1; LLUNA 12.749; LUNA 5.464; LUNC 1787465.8; SHIB 33768364.9 | | |
| 864E | Address on File | ADA 359.6; AMP 2700.79; ANKR 389.4809; BTC 0.010635; CHZ 875.9353; CKB 7262; ENJ 268.75; ETH 0.0486; FTM 85.694; MATIC 247.28 | | |
| 522D | Address on File | SHIB 17788225.5 | | |
| BBC5 | Address on File | ADA 369.3; APE 1.001; BTC 0.04672; DOGE 444.4; ETH 0.00244; FTM 69.874; HBAR 700.7; LUNA 1.035; LUNC 2.1; MANA 0.01; USDC 1.03; VET 1484.5; VGX 22.64 | | |
| 4C0F | Address on File | BTC 0.000391; SHIB 4176964.8; VGX 2.75 | | |
| 7886 | Address on File | VGX 8.37 | | |
| EADF | Address on File | BTC 0.00102; SHIB 3857429.4 | | |
| 3AE3 | Address on File | AAVE 2.1824; ADA 500.2; BTC 0.010344; BTT 665013371.5; DGB 19889.3; GRT 636.59; HBAR 921.7; MATIC 219.868; STMX 16419.9; VET 5543.9; VGX 225.54 | | |
| 1E50 | Address on File | VGX 4.26 | | |
| A6C0 | Address on File | DOGE 222.8 | | |
| 3619 | Address on File | ADA 18; BTC 0.000564; BTT 8729000; DOGE 108.9; HBAR 69.4 | | |
| 93E6 | Address on File | ADA 83.9; ATOM 6.412; AVAX 10.08; BAT 521.7; BTC 0.00929; BTT 133958608.2; CHZ 166.573; ETH 0.25387; FTM 1030.198; GALA 2476.2874; HBAR 2374; LINK 87.4; LLUNA 4.746; LUNA 2.033; LUNC 337006.6; OCEAN 1595.22; SOL 14.4681; XTZ 30.66 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E72F | Address on File | ADA 76.9 | | |
| D091 | Address on File | VGX 5.26 | | |
| B708 | Address on File | ADA 89.6; HBAR 159.7; SHIB 9492864.4; SOL 2.0769; TRX 300.9 | | |
| A4CB | Address on File | BTC 0.000133 | | |
| CF7F | Address on File | BTC 0.000504; VGX 33.44 | | |
| FF07 | Address on File | BTT 1457700 | | |
| D4A4 | Address on File | AVAX 4.02; BTC 0.001258; LUNA 0.838; LUNC 54796.6; MATIC 29.116; SHIB 853970.9; SOL 1; USDC 0.09; XLM 1009.9 | | |
| DC7A | Address on File | VGX 5.24 | | |
| 2363 | Address on File | BTC 0.000209 | | |
| 6CB4 | Address on File | VGX 5.39 | | |
| AF6F | Address on File | VGX 4.02 | | |
| 4AF9 | Address on File | BTC 0.018153; SHIB 4965243.2; USDC 204.22 | | |
| 1E79 | Address on File | SOL 0.1389 | | |
| 56D0 | Address on File | BTC 0.000441; DGB 4403.9 | | |
| D389 | Address on File | VGX 5.18 | | |
| 3BD2 | Address on File | DOGE 50.6 | | |
| 3D5A | Address on File | BTT 25462962.9; CKB 5122.1; LUNA 2.628; LUNC 171823.7; SHIB 11065323.3; USDC 2478.49; VET 586.3; VGX 140.84 | | |
| B817 | Address on File | ADA 58.2; BTT 36972300 | | |
| 85C4 | Address on File | AMP 1602.23; BTC 0.018185; BTT 29880100; SHIB 13328838 | | |
| E9D2 | Address on File | BTC 0.00043 | | |
| A7E1 | Address on File | SHIB 757575.8 | | |
| 4AD9 | Address on File | SHIB 3419972.6 | | |
| 3C35 | Address on File | BTC 0.076606; ETH 0.15279 | | |
| 1EFA | Address on File | BTC 0.015355; ETH 0.17319 | | |
| 4A85 | Address on File | VGX 4.01 | | |
| 42E2 | Address on File | VGX 5.17 | | |
| E0AB | Address on File | ADA 4.7; DOGE 60.3 | | |
| 2101 | Address on File | ADA 52.6; BTC 0.000398; DOGE 183.4; SHIB 4546450.2 | | |
| A535 | Address on File | VGX 2.75 | | |
| 0406 | Address on File | VGX 2.76 | | |
| D649 | Address on File | BTC 0.000253; SHIB 613873.5 | | |
| C225 | Address on File | VGX 4.91 | | |
| 127D | Address on File | BTC 0.000432; BTT 6840000; DOGE 27.1; ETC 0.21 | | |
| 829C | Address on File | ADA 24.8; TRX 464.1; VET 693.7 | | |
| 019C | Address on File | DGB 3131.9; SAND 6.0836; STMX 1536.3; VGX 11.36 | | |
| 78F6 | Address on File | DOGE 61.8 | | |
| 6051 | Address on File | VGX 2.8 | | |
| 81D3 | Address on File | ADA 1.3; VGX 1.36 | | |
| C0C1 | Address on File | ETH 0.00707; XLM 0.7 | | |
| AA4F | Address on File | VGX 4.61 | | |
| 9F09 | Address on File | AAVE 2.5256; ADA 1.1; ALGO 488.69; APE 20.477; ATOM 33.297; AVAX 4.59; BTC 0.004888; BTT 71100; CKB 388.4; DOGE 1994.8; DOT 120.848; ENJ 475.44; ETH 0.08504; FTM 35.602; GALA 6664.4691; GLM 41.15; LINK 43.39; LLUNA 12.196; LRC 494.364; LTC 0.00001; LUNA 5.227; LUNC 1031892.4; MANA 143.94; MATIC 1110.714; SHIB 0.4; SOL 10.7805; STMX 210.5; VGX 4.39 | | |
| 98DF | Address on File | BTC 0.082996 | | |
| 57AF | Address on File | BTT 20942000 | | |
| 2C1D | Address on File | DOGE 0.3; SHIB 204819.7 | | |
| A648 | Address on File | BTC 0.000048 | | |
| 764A | Address on File | VGX 2.84 | | |
| 0ED7 | Address on File | BTC 0.000214; ETH 0.00584 | | |
| 57B1 | Address on File | VGX 2.76 | | |
| 7D02 | Address on File | VGX 5.16 | | |
| 0AAC | Address on File | ADA 2446.6; BTC 0.222835; DOGE 17755.3; DOT 78.365; ETH 4.95305; LINK 49.02; SHIB 18321164.9 | | |
| FB21 | Address on File | SHIB 1904929.5 | | |
| E75F | Address on File | ADA 660.7; BTC 0.000425; LTC 2.26759; STMX 4038.7 | | |
| 4AC8 | Address on File | VGX 4.9 | | |
| 3CB0 | Address on File | VGX 2.77 | | |
| A1B0 | Address on File | DOGE 201.7 | | |
| C182 | Address on File | ADA 121.2; BTC 0.00003; DOT 5.818; ETH 0.19673; USDC 109.37 | | |
| E60A | Address on File | LLUNA 8.732; LUNC 816090.4; VGX 34621.13 | | |
| 643F | Address on File | VGX 2.83 | | |
| 550A | Address on File | SHIB 134192.1 | | |
| F639 | Address on File | SHIB 426 | | |
| 1FD0 | Address on File | TRX 0.6 | | |
| B826 | Address on File | BTC 0.000265 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6674 | Address on File | BTT 269418000; CKB 57108.1; DGB 8526.8; SHIB 63082020.5; XVG 14658.7 | | |
| D98F | Address on File | BTT 1978900; DOGE 0.3 | | |
| 4040 | Address on File | DOGE 69.4 | | |
| 778E | Address on File | BTC 0.000435; XVG 1497 | | |
| F4E9 | Address on File | VGX 2.75 | | |
| C0D3 | Address on File | BTC 0.000101; DOT 0.816; LLUNA 20.282; LUNA 8.692; LUNC 28.1; VGX 108.04 | | |
| C84B | Address on File | VGX 2.78 | | |
| D779 | Address on File | AVAX 0.31; BTC 1.003457; ETH 4.26352; GLM 25.34; LUNA 0.034; LUNC 2179.2; MANA 1.73; VGX 1.49 | | |
| 1CFD | Address on File | ADA 61.8 | | |
| EA5B | Address on File | BTT 1516600 | | |
| AAD2 | Address on File | ADA 290.6; BTC 0.000432; BTT 455786000; DGB 1161.1; DOT 51.727; ENJ 150; ETC 20.46; FIL 8.33; HBAR 7364; LINK 10.8; LTC 4.20175; STMX 1881.6; TRX 6814.7; UNI 19.043; VET 11595.5; VGX 648.59; XLM 1650.3; XTZ 64.3 | | |
| 7E40 | Address on File | VGX 4.01 | | |
| 58C0 | Address on File | DOGE 124.1; XLM 26.4 | | |
| 3846 | Address on File | ADA 257.7; ALGO 267.34; BTC 0.000171; BTT 222597300; LUNC 58; SHIB 8462686.5; VET 109909.5; XVG 1209.6 | | |
| DE75 | Address on File | ADA 193.2; DOGE 924.8; DOT 1.237; TRX 1796.1; XLM 175.9 | | |
| CFDD | Address on File | DOGE 101 | | |
| 9D30 | Address on File | LUNC 37 | | |
| 89D4 | Address on File | LLUNA 5.591 | | |
| D5C0 | Address on File | ADA 187.7; ALGO 246.6; APE 27.317; ATOM 55.171; BTC 0.065857; DOT 128.681; ETH 0.69514; LUNA 2.277; LUNC 2.2; MATIC 290.396; UNI 8.255; USDC 4817.93; XTZ 71.18 | | |
| 9602 | Address on File | ADA 342.6; BTC 0.163611; CKB 21239.6; DOGE 6557.7; ETH 2.75233; HBAR 13862.5; SHIB 24564156.6; USDC 96.64; VGX 679.81; XLM 2507.4 | | |
| 7187 | Address on File | BTC 0.000176; DOT 0.368; LUNA 3.261; LUNC 213349; USDC 22.61; VGX 92.31 | | |
| 79EF | Address on File | BTC 0.000564; ETH 0.6904 | | |
| 3F9E | Address on File | LINK 0.05 | | |
| E470 | Address on File | VGX 2.78 | | |
| D620 | Address on File | DOGE 6024.7 | | |
| 7126 | Address on File | BTC 0.034366; CKB 1966.7; ETH 0.31185; HBAR 240.2; SHIB 1671166.7; USDC 1.25; VGX 63.51 | | |
| EB17 | Address on File | LINK 0.15 | | |
| 5D25 | Address on File | VGX 4.75 | | |
| BD9A | Address on File | ADA 223.2; BTC 0.000092; ETH 0.57327; VET 784.1 | | |
| 10C3 | Address on File | VGX 2.75 | | |
| D009 | Address on File | ADA 2880.2; APE 33.35; BAT 1089.2; BTC 0.001675; COMP 2.01503; DOGE 2060.6; DOT 170.289; ETH 3.22008; HBAR 1351.4; LINK 35.6; LTC 4.526; LUNA 0.815; LUNC 53284; MATIC 3323.882; USDC 11949.3; VGX 105.9 | | |
| 1D00 | Address on File | VGX 2.8 | | |
| 21C0 | Address on File | AVAX 5; BTC 0.007281; BTT 107865860.8; DOGE 5018.7; GLM 724.39; HBAR 2648; MATIC 43.414; SHIB 25438438.3; STMX 34044.8; XVG 16636.3 | | |
| 0B40 | Address on File | SHIB 2344114 | | |
| 3126 | Address on File | APE 14.889; BTC 0.009182; HBAR 2193.7; LLUNA 16.815; LUNA 11.671; LUNC 664440.9; SHIB 15003980.4; SOL 0.2999; STMX 25447.2; USDC 0.96; VGX 4.3 | | |
| A7F6 | Address on File | VGX 4.91 | | |
| 62BB | Address on File | VGX 19.92 | | |
| 3654 | Address on File | VGX 5.13 | | |
| 4AE2 | Address on File | BTC 0.000244 | | |
| C34D | Address on File | VGX 4.94 | | |
| 5034 | Address on File | VGX 4.02 | | |
| FBC4 | Address on File | VGX 4.95 | | |
| 7375 | Address on File | BTC 0.001313; DOT 33.952; LLUNA 5.444; LUNA 2.333; LUNC 508765.7; SHIB 1373947 | | |
| 75A8 | Address on File | VGX 2.76 | | |
| B467 | Address on File | BTC 0.001653; BTT 11337500; SHIB 662514.9 | | |
| 576A | Address on File | BTC 0.0016; BTT 12349500; DOT 22.062 | | |
| 0DF1 | Address on File | APE 107.434; AVAX 5.41; BTC 0.022361; DOT 46.62; ETH 0.21032; FTM 1410.239; KAVA 222.622; LLUNA 29.419; MATIC 978.421; VGX 1093.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1F47 | Address on File | ADA 11.1; AVAX 2.87; HBAR 930.8; LTC 0.0176; MANA 78.93; MATIC 6014.674; SOL 40.2812; STMX 41.8; XLM 3404.4 | | |
| A8E3 | Address on File | ADA 413.7; BTT 214460156.1; DGB 3452; DOGE 18776.6; LLUNA 7.869; LUNA 3.373; LUNC 1047961.4; MANA 99.42; SHIB 45092406.1; STMX 26.7; VGX 719.81 | | |
| 9B39 | Address on File | VGX 2.77 | | |
| 6E9B | Address on File | BTC 0.000599; BTT 52910052.9; LUNA 3.764; LUNC 246282.5 | | |
| 95E0 | Address on File | LLUNA 11.04; LUNA 4.732; LUNC 1319087.2 | | |
| D2D0 | Address on File | VGX 4.02 | | |
| 4CB2 | Address on File | VGX 2.76 | | |
| 2BC0 | Address on File | AVAX 0.04; AXS 50.08351; FTM 2042.663; GALA 0.1745; LLUNA 4.121; LUNA 51.635; MANA 505.07; SAND 1247.8842; SHIB 0.3; SOL 0.0598 | | |
| A5F7 | Address on File | BTC 0.000203 | | |
| C73F | Address on File | ADA 3897.7; BTT 188410900; DGB 6819.2; DOGE 17674.6; ETH 1.08484; STMX 23945.2; TRX 9325.5; VET 11640; XVG 14675.6 | | |
| 9107 | Address on File | BTC 0.001657; USDC 106.15 | | |
| 8051 | Address on File | BTC 0.000056; LINK 0.13; SOL 0.0231 | | |
| 7461 | Address on File | XLM 1.9 | | |
| 1D63 | Address on File | ETH 0.02096 | | |
| C302 | Address on File | VGX 5.15 | | |
| CDE2 | Address on File | ETH 0.02967 | | |
| 2C66 | Address on File | ADA 2331.5; BTC 0.000625; DOGE 1536.9; ETH 1.14608; LINK 1.07; MATIC 228.758; SHIB 4265908.2; VET 1640.5 | | |
| E5F9 | Address on File | VGX 2.65 | | |
| 3B22 | Address on File | ADA 488; AVAX 0.3; BTC 0.00162; DOGE 66.2; DOT 3.039; ETH 0.02787; GRT 45.85; HBAR 309.5; MATIC 9.698; SHIB 11673581; VET 609.2; XLM 416.3; XTZ 5.67 | | |
| 9AEA | Address on File | BTC 0.000577; SOL 1.3381 | | |
| D837 | Address on File | SHIB 8011419.6 | | |
| 61CF | Address on File | SHIB 0.7 | | |
| 6EC8 | Address on File | VGX 2.65 | | |
| 1C3B | Address on File | BTC 0.607406; DOT 22.535; SHIB 9000000 | | |
| 2425 | Address on File | BTC 0.0003 | | |
| 3D16 | Address on File | VGX 4.29 | | |
| F804 | Address on File | VGX 4.97 | | |
| 68BD | Address on File | ADA 1.2; MATIC 0.811; SOL 0.0128; XLM 1.1 | | |
| 8E36 | Address on File | ADA 10; BTC 0.00165; EGLD 0.0405; LTC 0.067; SOL 0.1017; XLM 50.3; XMR 0.115 | | |
| 66B4 | Address on File | ADA 182.2; ALGO 49; BCH 0.14337; BTC 0.0244; BTT 12977399.9; DGB 674.2; DOGE 1015.8; ETC 17.85; ETH 0.37746; LLUNA 6.954; LTC 0.62988; LUNA 2.981; LUNC 9.6; QTUM 4.53; SHIB 7849005.6; STMX 46018.6; TRX 678.1; VET 202.2; VGX 172.92; XLM 812; ZRX 59 | | |
| 1AFC | Address on File | BTC 0.000506; USDC 105.36 | | |
| 7928 | Address on File | ALGO 12.66; ATOM 1.518; BICO 48.691; BTC 0.000407; MANA 3.81; SOL 0.1188 | | |
| 7D92 | Address on File | VGX 4.9 | | |
| 7FAA | Address on File | ADA 47.3; BTC 0.001628; LUNA 2.826; LUNC 184904.1 | | |
| 978D | Address on File | APE 27.698; ATOM 10.034; KAVA 51.554; LTC 30.05557; LUNA 0.003; LUNC 152; USDC 80.07 | | |
| C1C8 | Address on File | ADA 162.9; APE 12.118; BTC 0.02294; SHIB 9012837.3 | | |
| EBE3 | Address on File | SHIB 36812196.2 | | |
| 1447 | Address on File | BTT 13769700; STMX 4161.5; USDC 443.14 | | |
| 229B | Address on File | LLUNA 22.018; LUNA 9.436; LUNC 2058155.6 | | |
| F9ED | Address on File | VGX 4.02 | | |
| D763 | Address on File | VGX 2.78 | | |
| 6EB6 | Address on File | BCH 0.05647; BTC 0.001494; DOGE 1709; SHIB 13060384.7 | | |
| DE7D | Address on File | SHIB 11153872.8 | | |
| D1BD | Address on File | DOGE 751.8 | | |
| 9262 | Address on File | BTC 0.000449; DOGE 836.1 | | |
| CF07 | Address on File | VGX 4.88 | | |
| F8D5 | Address on File | SHIB 2638522.4 | | |
| 0E74 | Address on File | ADA 195.3; SAND 74.7031 | | |
| 8859 | Address on File | ADA 24.8; BCH 0.04192; DOGE 94.8; ETH 0.03016; SHIB 1206272.6 | | |
| F3A5 | Address on File | VGX 2.65 | | |
| 9776 | Address on File | BTC 0.000496; SHIB 9883560.4 | | |
| AD76 | Address on File | VGX 5.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 069E | Address on File | ADA 158.1; BTC 0.001321; BTT 40417200; CKB 796.9; DOGE 518.1; ETH 0.13269; MANA 61.93; SAND 10.3242; SHIB 13319308.5; STMX 5886.2; TRX 8127.1; VET 1060.1; XVG 2542.2 | | |
| F9DC | Address on File | ETH 0.16318; HBAR 125.4; SHIB 1432664.7; USDC 652.23; VGX 712.06 | | |
| 0CAB | Address on File | VGX 2.84 | | |
| C168 | Address on File | USDC 1.91 | | |
| 8DA9 | Address on File | VGX 2.78 | | |
| 6DAA | Address on File | ADA 373.5; AVAX 5.55; BTC 0.01812; DGB 6388.9; DOGE 2429.7; ETH 0.13064; FTM 148.527; MANA 85.85; MATIC 87.796; SHIB 19492476.4; SOL 4.209; USDC 302.63; VGX 306.21 | | |
| 3654 | Address on File | ADA 51.6; BTC 0.000671; SHIB 9792434.2 | | |
| 377B | Address on File | DOT 0.221; USDC 532.7; XRP 342.7 | | |
| 27DA | Address on File | VGX 2.8 | | |
| 4790 | Address on File | ADA 104.1; ATOM 30.866; BTC 0.010627; DOGE 281.8; DOT 31.472; ETH 0.60097; KNC 9.54; LINK 2.6; UNI 1.027; USDC 3351.83; VGX 553.16 | | |
| A0F3 | Address on File | APE 1.319; ETH 0.02029; LUNA 0.768; LUNC 50157.6; SHIB 873088.2; USDC 447.57; VET 5213.8; VGX 2.96 | | |
| 15FA | Address on File | AAVE 0.1355; ADA 179.3; ALGO 41.4; ANKR 357.10887; APE 14.85; ATOM 1.126; AUDIO 22.574; AVAX 0.41; BAND 8.544; BAT 34.3; BICO 20.512; BTC 0.000541; BTT 11965090; CAKE 3.147; CHZ 120.4663; CKB 2287.3; COMP 0.19534; CRV 9.1893; DASH 0.136; DOGE 167.1; DOT 1.32; DYDX 5.5157; EGLD 0.2118; ENJ 23.64; ENS 1.57; ETH 0.00605; FET 77.37; FIL 1.99; FTM 38.133; GALA 184.0103; GRT 64.25; ICP 1.46; JASMY 1193.4; KAVA 107.238; KSM 0.17; LINK 2.42; LLUNA 8.432; LRC 28.662; LUNA 3.614; LUNC 780581.7; MANA 17.5; MATIC 25.802; MKR 0.0128; NEO 1.143; OCEAN 49.57; OMG 5.3; PERP 7.783; POLY 88.01; QNT 0.21541; SAND 11.6671; SHIB 1418317.4; SKL 134.58; SOL 0.316; SPELL 6990.5; STMX 1437.3; UMA 3.701; UNI 3.746; USDC 9464.28; VET 567.3; VGX 1087.2; WAVES 1.233; XTZ 7.02; YFI 0.001186; YGG 27.49; ZEC 0.248; ZEN 0.6284 | | |
| 3667 | Address on File | BTC 0.000502; SHIB 9509301.8 | | |
| FAD4 | Address on File | VGX 2.78 | | |
| F335 | Address on File | USDC 15.95 | | |
| 280C | Address on File | VGX 4.93 | | |
| 5A20 | Address on File | BTC 0.000839; LLUNA 5.671; LUNA 2.431; LUNC 529706.4 | | |
| C696 | Address on File | VGX 4.61 | | |
| E188 | Address on File | VGX 4.03 | | |
| 5964 | Address on File | VGX 5.16 | | |
| 0558 | Address on File | DOGE 40.3 | | |
| 55E0 | Address on File | ADA 1; BTC 0.000285 | | |
| 46EA | Address on File | ADA 1306 | | |
| 52EC | Address on File | BTT 1781555200; ETH 1.02586; SHIB 16653829; TRX 2197.8; USDC 25001.75; VET 2570.6; XLM 871.4 | | |
| BFB8 | Address on File | VGX 2.77 | | |
| EA5E | Address on File | BTC 0.00052; CKB 7138 | | |
| 9707 | Address on File | ADA 0.5 | | |
| EA8F | Address on File | ADA 9.9; ALGO 7.06; CKB 1025.8; DOT 1.008; MANA 4.03; MATIC 20.587; XVG 337.4 | | |
| 14B6 | Address on File | VGX 4.59 | | |
| 2030 | Address on File | ADA 1.8; BTC 0.045826; ETH 0.00603; MATIC 754.362; SHIB 3780819.1; UNI 0.025 | | |
| 94B7 | Address on File | ADA 165.4; BTC 0.001522; DOGE 2094.2; FTM 24.964; VET 1881.7; XVG 10832 | | |
| F2F3 | Address on File | BTC 0.005218; DOT 4.013; ETH 0.05762; SOL 0.5494 | | |
| B9AC | Address on File | VGX 2.8 | | |
| 0A68 | Address on File | BTC 0.000503; SHIB 4063719.1 | | |
| 4429 | Address on File | BTC 0.000504; SHIB 45494.8 | | |
| F219 | Address on File | DOGE 633.6; LUNC 1427857.4 | | |
| 22EE | Address on File | ADA 0.7 | | |
| 7E76 | Address on File | ETC 0.01 | | |
| 7D8A | Address on File | BTC 0.161732 | | |
| 4E18 | Address on File | ADA 205.5; BAT 126.6; BTT 27059600; CKB 3410.6; DGB 1453.2; DOGE 540.3; GLM 183.6; LINK 0.1; OXT 155.7; STMX 2670.2; TRX 1309.3; XRP 1341.1; ZRX 93.7 | | |
| 5C5A | Address on File | VGX 4.59 | | |
| 2996 | Address on File | BTC 0.001616; ETH 0.00229; XLM 241.7 | | |
| 8B71 | Address on File | ADA 4143.5; BTC 0.016648; CKB 8163.1; ETH 1.43922; FTM 107.293; VET 9533.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E2AB | Address on File | ETH 0.00778 | | |
| 3338 | Address on File | ADA 0.1; BTC 0.000532; LINK 0.07 | | |
| CFB5 | Address on File | CKB 1053.1; VGX 6271.54 | | |
| 726B | Address on File | ADA 1048.6; ATOM 20.622; BAT 390.3; BTC 0.002224; DGB 2763; DOGE 1014; DOT 22.498; ENJ 464.16; ETC 15.24; KNC 51.15; LINK 58; LTC 12.53831; OXT 916.2; STMX 34782.1; VET 5625.1; VGX 533.03; XLM 107.2; XRP 8110.6; XVG 1455.2; ZRX 232.3 | | |
| 83B4 | Address on File | VGX 5.13 | | |
| 8527 | Address on File | ADA 6.7 | | |
| 6C28 | Address on File | ADA 503.9; ENJ 355.37; KNC 0.17; SHIB 2200746.3; TRX 877.6; UNI 10.045; VET 770.3; XLM 416 | | |
| 17D3 | Address on File | LLUNA 10.755; LUNC 1888194.2 | | |
| AB2D | Address on File | ZRX 10.3 | | |
| 913C | Address on File | ADA 200.8; BTT 22638200; HBAR 2583.7; MATIC 187.928; SHIB 393792.9 | | |
| EC30 | Address on File | VGX 4.9 | | |
| 2F26 | Address on File | BTC 0.001608; SHIB 1406271.9 | | |
| F15D | Address on File | FTM 102.873 | | |
| 7C9F | Address on File | DOT 567.96; USDC 191204.07 | | |
| 0C84 | Address on File | VGX 2.82 | | |
| 9015 | Address on File | LLUNA 31.014; LUNC 4967615.1 | | |
| A2BA | Address on File | BTC 0.015283; LUNA 3.588; LUNC 234721.6 | | |
| D458 | Address on File | VGX 8.38 | | |
| 99F5 | Address on File | DOGE 73.3 | | |
| 126A | Address on File | BTC 0.000386; DOGE 530.6; SHIB 4691561.4 | | |
| 5544 | Address on File | ADA 4.5 | | |
| EC17 | Address on File | BTT 2021200; HBAR 234.7; LUNA 0.492; LUNC 32172.4; SHIB 23430559.6 | | |
| 8EC2 | Address on File | ADA 41.5; BTC 0.000108; LINK 0.07; LUNA 0.518; LUNC 0.5; MATIC 9.573; SOL 0.1696; USDT 0.7 | | |
| 1D8B | Address on File | VGX 5.25 | | |
| 537B | Address on File | VGX 4.98 | | |
| 11D7 | Address on File | VGX 8.38 | | |
| B496 | Address on File | VGX 4.93 | | |
| 4842 | Address on File | DOGE 2484.2 | | |
| 8E6B | Address on File | DOGE 150; LUNA 2.399; LUNC 454477.2; SHIB 1870640.2; VGX 36.39 | | |
| 6B4B | Address on File | DOT 14.553; HBAR 457.7; KAVA 17.267; LLUNA 5.098; LUNA 2.185; LUNC 502563.1; SHIB 3472222.2; TRX 386.5 | | |
| 2CB7 | Address on File | APE 2.985; SHIB 1224489.7 | | |
| 481D | Address on File | BTC 0.000437; DOGE 426.8 | | |
| 49D9 | Address on File | BTT 88349200; SHIB 18608123 | | |
| 3033 | Address on File | VGX 2.76 | | |
| 0862 | Address on File | VGX 5.24 | | |
| 23FD | Address on File | VGX 4.03 | | |
| 96CD | Address on File | BTC 0.000243; BTT 1633100; ETH 0.00358; SHIB 382555.5 | | |
| 7C8E | Address on File | ADA 127.8; ATOM 10.051; BTC 0.011331; DOT 22.055; ETH 0.52497; HBAR 296.6; LLUNA 14.632; LUNA 6.271; LUNC 128954.7; MATIC 103.102 | | |
| 40E2 | Address on File | VGX 2.88 | | |
| 449D | Address on File | VGX 2.78 | | |
| 928F | Address on File | VGX 1113.06 | | |
| 1449 | Address on File | ADA 51.1; BTC 0.002421; DOGE 434.1; LINK 3.87; LUNA 10.711 | | |
| 03DA | Address on File | VGX 5.13 | | |
| 95C6 | Address on File | BTC 0.00041 | | |
| 45F8 | Address on File | BTC 0.001869 | | |
| 6DC6 | Address on File | BTC 0.001611; SOL 0.4937 | | |
| 3648 | Address on File | BTC 0.024234 | | |
| 2429 | Address on File | BTC 0.001544 | | |
| EBAF | Address on File | BTC 0.003265 | | |
| 889E | Address on File | VGX 4.61 | | |
| D245 | Address on File | VGX 4.65 | | |
| B842 | Address on File | BTC 0.000095 | | |
| A98E | Address on File | BTC 0.000657; BTT 61370300; LTC 2.07975; XLM 362.8; YFI 0.000673 | | |
| 5B54 | Address on File | VGX 4.29 | | |
| 235F | Address on File | ADA 30.2; BTC 0.00007; BTT 2008900; DOGE 503.7; TRX 94.3; UNI 1.034 | | |
| ECD9 | Address on File | VGX 4.66 | | |
| 6F4C | Address on File | SHIB 29431.9 | | |
| 1B46 | Address on File | BTC 0.002059; DOGE 35.9; ETH 0.00229; SHIB 140964.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D0AE | Address on File | LLUNA 10.949 | | |
| 9C0B | Address on File | SHIB 2358394.2 | | |
| B88D | Address on File | VGX 5.21 | | |
| 4BF8 | Address on File | VGX 4.02 | | |
| 2B74 | Address on File | BTC 0.000418 | | |
| C2C2 | Address on File | VGX 8.38 | | |
| 3579 | Address on File | DOGE 1.8 | | |
| 78B2 | Address on File | BTC 0.000227 | | |
| CC69 | Address on File | BTC 0.000437 | | |
| 70FF | Address on File | ALGO 6.31; AMP 331.97; ANKR 632.65112; BTT 5412300; CHZ 58.8604; CKB 946.3; DGB 636.4; DOGE 377.2; ETH 0.0747; FTM 10.858; GLM 84.62; ICP 4.93; MANA 142.31; MATIC 12.577; OCEAN 21.57; OXT 40.6; SHIB 2380049.3; STMX 2016.9; TRX 179.8; VET 258; XVG 278.8 | | |
| 2C35 | Address on File | ADA 620.8; BTC 0.000625; ETH 0.2496; TRX 2958.9; XLM 634.4 | | |
| AB1C | Address on File | LLUNA 5.498; LUNA 2.357; LUNC 513995.1; MATIC 3635.295; USDC 1.2 | | |
| 9620 | Address on File | BTC 0.003656 | | |
| C6FA | Address on File | DOT 4.074 | | |
| CCA4 | Address on File | BTT 10329599.9; SHIB 0.6 | | |
| 6DA6 | Address on File | ADA 171.4; BTC 0.011477; DOT 3.957; ETH 0.56142; LTC 4.2365; TRX 7526 | | |
| EB68 | Address on File | BTC 0.000724; SHIB 1000000 | | |
| 862C | Address on File | BTC 0.005659; SHIB 1764290.7 | | |
| A6CF | Address on File | BTC 0.000437; BTT 28746100; DOGE 251.3 | | |
| 5E46 | Address on File | TRX 1688.3 | | |
| 1210 | Address on File | ADA 6.6 | | |
| 892D | Address on File | BTC 0.024211; DOT 21.195; GRT 131.09; HBAR 192; LTC 0.00906; MANA 31.83; MATIC 92.351; SOL 2.347; TRX 997.9 | | |
| B992 | Address on File | VGX 4.02 | | |
| E5AA | Address on File | SHIB 20645619.1 | | |
| 6C09 | Address on File | BTC 0.000385; SHIB 18025000.5; VGX 4.03 | | |
| 4EFF | Address on File | ADA 191.8; VET 508.1 | | |
| D9B5 | Address on File | ADA 70.1; DGB 617; HBAR 210.7; IOT 100; SHIB 187511.7; VGX 0.23 | | |
| 8FDC | Address on File | ADA 41.5; BTC 0.000552 | | |
| 62F1 | Address on File | VGX 4.03 | | |
| 7C73 | Address on File | VGX 4.61 | | |
| D36C | Address on File | SHIB 6310958.1 | | |
| D2C2 | Address on File | BTT 167616600; SHIB 1464351.4 | | |
| 6A44 | Address on File | ADA 95.2; AMP 1143.72; BTT 6697699.9; GLM 84.75; LLUNA 9.426; LUNA 4.04; LUNC 264907.2; OCEAN 28.39; SOL 0.2944; VET 272; XVG 486.4 | | |
| 878C | Address on File | ADA 1490.3; DOT 35.5; ENJ 187.02; ETH 0.47347; HBAR 2897.2; MANA 327.18; VGX 816.39; XVG 45613.3 | | |
| BB40 | Address on File | BTC 0.00049 | | |
| 2FE1 | Address on File | BTC 0.000398; SHIB 8241871.1 | | |
| 9390 | Address on File | ADA 529.6; BTC 0.000594; LLUNA 8.621; LUNA 3.695; LUNC 114.8; MATIC 266.861; SOL 9.7107 | | |
| 6C79 | Address on File | BTC 0.000511 | | |
| E183 | Address on File | BTC 0.000155 | | |
| D2C1 | Address on File | VGX 2.78 | | |
| 0A60 | Address on File | USDC 106.15 | | |
| 6A15 | Address on File | VGX 4.9 | | |
| E8F7 | Address on File | BTC 0.000167 | | |
| 4016 | Address on File | AVAX 3.08; BTC 0.000116; ETH 0.57865; FTM 89.286; LUNA 3.726; LUNC 3.6; MATIC 157.951; SOL 27.7652 | | |
| C74B | Address on File | DOGE 342.8 | | |
| 3CB4 | Address on File | BTC 0.002035; BTT 24343000; DOGE 201.6; SHIB 13020833.3; VET 1124.3 | | |
| 2C60 | Address on File | EOS 0.49; OCEAN 0.01 | | |
| AF89 | Address on File | BTC 0.000586; SHIB 32219.8; USDC 0.85; VGX 1.53 | | |
| 9219 | Address on File | SOL 0.4146 | | |
| 6B33 | Address on File | VET 16863.8 | | |
| 08D2 | Address on File | BTT 489394500; CKB 48601.9; MANA 67.58 | | |
| 1C29 | Address on File | ALGO 437.03; BAT 1112.2; BTC 0.521048; DOGE 2679.5; ETH 0.64495; LTC 3.82451; XRP 419.8; XTZ 109.38 | | |
| 7301 | Address on File | ADA 135.9; APE 12.454; ATOM 2.977; AVAX 4.45; DOT 121.462; ETH 0.09145; FIL 10.25; FTM 442.196; GALA 5379.9849; LINK 6.58; LUNA 1.52; LUNC 99371.2; MANA 64.73; MATIC 63.289; SAND 122.0614; SOL 3.0298 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0C10 | Address on File | APE 4.079; BTC 0.000873; DOGE 175.9; SHIB 548287.9 | | |
| 5659 | Address on File | ATOM 3.206; BTC 0.000981; DGB 16996.1; EOS 4.01; LLUNA 7.678; LUNA 3.291; LUNC 10.6; MATIC 10.865; SHIB 47890923; STMX 52; VET 3589; XTZ 5.8; XVG 22356.2 | | |
| 3A51 | Address on File | AVAX 12.13; BTC 0.000511; VGX 34.76 | | |
| 71CF | Address on File | VGX 2.8 | | |
| AF01 | Address on File | VGX 2.8 | | |
| 9275 | Address on File | SHIB 887621.8 | | |
| BCFB | Address on File | VGX 4.61 | | |
| 003F | Address on File | VGX 5.18 | | |
| DC2C | Address on File | BTC 0.000009 | | |
| B189 | Address on File | AMP 42693.76; BTT 596205357.1; DOGE 3008.4; SHIB 32822315.8; STMX 76832.4; VET 23718.8 | | |
| AA65 | Address on File | DOGE 7.4 | | |
| 6FAD | Address on File | BTT 3769200 | | |
| F635 | Address on File | BTC 0.001601; ETH 0.02695; LLUNA 5.793; LUNA 2.483; LUNC 541354.6 | | |
| 3DE2 | Address on File | ADA 0.8; DOT 23.561; ETH 0.37488; USDC 0.78; VGX 0.19 | | |
| 8D0B | Address on File | VGX 4.6 | | |
| 99C2 | Address on File | BTC 0.000498; VET 2004 | | |
| E42D | Address on File | BTC 0.000437; SHIB 3621709.6; VET 1367.5 | | |
| 2ACB | Address on File | LLUNA 32.344; LUNA 13.862; LUNC 3023894.2 | | |
| E2AF | Address on File | VGX 2.78 | | |
| D371 | Address on File | BTT 61928.2; LLUNA 10.728; LUNA 4.598; LUNC 4671580.6; SHIB 221894324.4 | | |
| E0D4 | Address on File | VGX 4.03 | | |
| 9056 | Address on File | BTC 0.005203; DOGE 70.7; ETH 1.37205 | | |
| FF44 | Address on File | VGX 5.24 | | |
| C618 | Address on File | APE 15.076; BCH 1.40178; COMP 5.02806; DOT 101.729; ICP 15; KAVA 101.248; USDC 0.84; VGX 382.5 | | |
| 16F4 | Address on File | ALGO 1040.49; VET 52621.3 | | |
| CFD5 | Address on File | VGX 2.88 | | |
| ADAB | Address on File | BTC 0.000255 | | |
| 91E3 | Address on File | ADA 3.2; DOGE 1029.2; USDC 112.69 | | |
| C4F7 | Address on File | BTC 0.000519; DOGE 351.7; SHIB 2237136.4; STMX 3784; VET 945.9; XLM 288.9 | | |
| 6BB2 | Address on File | BTC 0.000253 | | |
| CDE1 | Address on File | ADA 11.3; DOGE 1.7; FIL 0.01; LUNA 0.207; LUNC 0.2; SOL 0.8605; SRM 26.673; USDT 0.06; VGX 0.7; XLM 1.3 | | |
| 140E | Address on File | BTC 0.0161; EOS 231.8; LTC 3.45112; VGX 527.54 | | |
| BE4B | Address on File | VGX 8.39 | | |
| 1618 | Address on File | ETH 1.45056; USDC 23.74; VGX 92.23 | | |
| EC69 | Address on File | VGX 2.78 | | |
| C5F1 | Address on File | ADA 1548.1; BTC 0.000454; BTT 300509900; DOGE 2274.7; MANA 1019.61; SHIB 10713216.4; STMX 17705.5; TRX 404.7 | | |
| 1AE8 | Address on File | ADA 10.5; BTC 0.018567; ETH 0.03052; LTC 5.65527 | | |
| A780 | Address on File | AAVE 12.4526; ETH 1.68098; SOL 29.3426 | | |
| BC7E | Address on File | VGX 5.15 | | |
| 8CEF | Address on File | BTC 0.035114; DOT 33.914; USDC 2.52 | | |
| 6459 | Address on File | BTC 0.0002; ETH 0.00295; SKL 66.73 | | |
| A309 | Address on File | VGX 2.77 | | |
| D2CB | Address on File | ADA 124.4; ETH 2.45351; LLUNA 5.919; LUNA 9.263; LUNC 553069.9; SHIB 46988544.8; SOL 8.2736; VET 5655.2 | | |
| ADD0 | Address on File | VGX 4.9 | | |
| BEE3 | Address on File | BTC 0.000512; SHIB 2726258.5 | | |
| E975 | Address on File | BCH 0.00005; BTC 0.000002; ETH 0.00004; LTC 0.00019 | | |
| 1EF6 | Address on File | VGX 2.77 | | |
| 8B75 | Address on File | VGX 2.78 | | |
| B79E | Address on File | VGX 2.75 | | |
| DBD5 | Address on File | ADA 6964.9; ALGO 2678.76; DOT 338.851; VGX 1154.84 | | |
| 6E55 | Address on File | BTC 0.000507; DOT 5; HBAR 1690.2; LINK 19.42; MATIC 320.157; QNT 2.00595; SHIB 503018.1; USDC 0.79; VET 30383.5; XLM 1468.5 | | |
| 992B | Address on File | BTT 12096300; DOGE 699.3; ETH 0.01287; SHIB 660414.7; VET 219.1; XLM 157.9 | | |
| 7B1E | Address on File | BTC 0.024995; USDC 1027.76 | | |
| 4EAF | Address on File | BTC 0.000231 | | |
| 05EF | Address on File | VGX 2.75 | | |
| 660F | Address on File | DGB 2536.8; DOGE 419; ETC 1; TRX 700; VET 516.5 | | |
| 0623 | Address on File | BTC 0.000505; DOT 14.661 | | |
| CFA2 | Address on File | ALGO 24.65 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B50A | Address on File | ADA 7123.4; SHIB 1940903.9 | | |
| 9943 | | SHIB 9750390 | | |
| 0452 | Address on File | AMP 498.05; BTT 16485900; DGB 385.8; HBAR 95.4; LUNA 1.648; LUNC 107802.3; TRX 354.8; VET 141.4 | | |
| AB5A | Address on File | BCH 0.04883; DOGE 40; QTUM 1.28; VGX 1.02 | | |
| D235 | Address on File | SHIB 260010.4 | | |
| 37A0 | Address on File | VGX 4.7 | | |
| 8DC3 | Address on File | VGX 4.54 | | |
| A701 | Address on File | VGX 4.6 | | |
| FD9F | Address on File | ALGO 64.36; AMP 1603.38; CKB 1960.3; GALA 241.173; ICX 55.9; JASMY 1198.3; SHIB 2111486.4; SPELL 16027.1; STMX 1105.5; TRX 241.2; VET 315.9; XVG 1824.5 | | |
| 5BFD | Address on File | BTC 0.14231; ETH 0.57516; VGX 520.81 | | |
| 9454 | Address on File | VGX 2.75 | | |
| 33B2 | Address on File | BTC 0.001157; DOGE 1379.4 | | |
| 05F6 | Address on File | LUNA 3.461; LUNC 226473.4 | | |
| 753D | Address on File | DOGE 46.9 | | |
| AAE7 | Address on File | BTC 0.002502 | | |
| 46FD | Address on File | DGB 795.4; SHIB 1513489.8 | | |
| FF72 | Address on File | BTT 105791332.7; LLUNA 24.266; LUNA 10.4; LUNC 2268685.7; SHIB 85221003.7 | | |
| 183A | Address on File | BTC 0.000825; LLUNA 4.751; LUNA 2.036; LUNC 444044.6 | | |
| 472B | Address on File | SHIB 23121545.1 | | |
| 84CD | Address on File | ADA 0.2 | | |
| 3B69 | Address on File | ADA 36.7; BTC 0.001064; BTT 7582000; DOGE 32.8; SHIB 21171979.8 | | |
| 27FD | Address on File | BTT 78905800; SHIB 37200859.3 | | |
| 0327 | Address on File | VGX 4.02 | | |
| C41C | Address on File | USDC 13.42 | | |
| AB80 | Address on File | ETH 0.00883 | | |
| 8347 | Address on File | BAND 0.922; BTC 0.001611; CKB 1361.4; DGB 278.7; DOGE 325.1; VET 286.6 | | |
| C305 | Address on File | VGX 2.65 | | |
| 0EAE | Address on File | ADA 8015.4; AVAX 10.81; BTC 0.000251; DOT 35.077; ENJ 206.88; MANA 106.8; SHIB 17947718.5; USDC 621.95; XVG 10011.4 | | |
| 86B2 | Address on File | AAVE 2.4354; ADA 460.5; ALGO 89.5; BAT 174.8; BTC 0.00408; BTT 17759500; COMP 0.01325; DOGE 1.9; ENJ 58.45; ETH 1.03179; FIL 11.33; FTM 128.516; GALA 1876.7425; GRT 143.03; HBAR 3480.8; IOT 507.31; LINK 17.77; LLUNA 16.293; LUNA 6.983; LUNC 1001798.1; MATIC 496.613; QTUM 72.92; SAND 47.4834; SHIB 20119395.1; TRX 1348.3; VET 2139.2; XLM 567.1 | | |
| 6982 | Address on File | ALGO 300.15; ANKR 415.51246; APE 15.456; BTT 11737089.2; CKB 10000; DOGE 355.5; DOT 21.134; ETH 0.00329; HBAR 100.2; LUNA 1.713; LUNC 112063; MANA 60.01; QNT 1; SHIB 6004302.1; STMX 10011; VET 2688.2; XLM 1120 | | |
| 114F | Address on File | BTC 0.000426 | | |
| AC07 | Address on File | SHIB 1070663.8 | | |
| 7FAC | Address on File | BTC 0.000503; MANA 17.91; SHIB 728544.3 | | |
| C8F4 | Address on File | SHIB 47436787.6 | | |
| 60B0 | Address on File | ADA 165.9; BTC 0.005887; BTT 106444900; SHIB 3544966.4; VET 61.6 | | |
| A4EF | Address on File | BTC 0.000033 | | |
| E46D | Address on File | ADA 1227.5; EOS 500.12; LUNA 1.756; LUNC 114774.6 | | |
| 044D | Address on File | XRP 44.8 | | |
| 9CC6 | Address on File | BTC 0.000174 | | |
| CE4B | Address on File | VGX 4.02 | | |
| 2663 | Address on File | BTT 5878100 | | |
| 1EDF | Address on File | BTC 0.001585; DGB 0.6; MATIC 47.76 | | |
| 00DF | Address on File | ADA 1.9 | | |
| A2A2 | Address on File | ADA 2871.2; BTC 0.01851; BTT 502549000; ETC 104.22; ETH 1.07676; GRT 1346.79; LINK 39.38; LLUNA 16.732; LTC 9.47362; LUNA 7.171; LUNC 23.1; STMX 17087.8; UNI 97.677; VET 34665; XTZ 443.92 | | |
| FFFA | Address on File | BTC 0.000258 | | |
| 8AD1 | Address on File | DOGE 209.8 | | |
| BA46 | Address on File | VGX 2.84 | | |
| 5263 | Address on File | BTC 0.000437; BTT 37237980.7; DOT 10.994; USDC 404.53 | | |
| 6EF7 | Address on File | VGX 2.8 | | |
| B199 | Address on File | BTC 0.000209 | | |
| B992 | Address on File | BTC 0.000268; DOGE 67.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FEFC | Address on File | BTC 1.078479; ETH 29.01859; USDC 2966.92 | | |
| 5DCD | Address on File | SHIB 891583.4 | | |
| 534C | Address on File | VGX 4.98 | | |
| 6B1A | Address on File | DOGE 304.4 | | |
| 56FB | Address on File | DGB 134.6; DOGE 85.5 | | |
| 3CBA | Address on File | ADA 435.7; BCH 0.00151; BTT 4833900; VET 1557.9 | | |
| 4C0B | Address on File | BTC 0.000068 | | |
| CC6B | Address on File | VGX 4.95 | | |
| BEB5 | Address on File | ALGO 795.77; BTC 0.005644; FTM 219.856; SHIB 42215743.6; SKL 1023.83; SOL 7.6972; SPELL 80702.4; XVG 18147.5 | | |
| 8694 | Address on File | BTC 0.002064; DOGE 17.9 | | |
| CA91 | Address on File | BTC 0.000451; DOGE 2030.6 | | |
| 1DC8 | Address on File | BTC 0.000245 | | |
| A841 | Address on File | BTT 33794333.5; SHIB 10629739.9 | | |
| A4B3 | Address on File | ADA 56.6; BTC 0.000524; DOT 13.814; ETH 0.04571; USDC 107.75 | | |
| 510D | Address on File | ADA 14.7; TRX 233.6 | | |
| 82C4 | Address on File | VGX 4.29 | | |
| 3DD0 | Address on File | BTC 0.00164; ETH 0.01784; SHIB 1134129.7 | | |
| 2AB9 | Address on File | VGX 2.84 | | |
| 7643 | Address on File | ADA 422.6; BTC 0.000453; CELO 86.587; DOGE 575.3; DOT 15.226; XLM 77.2 | | |
| B80E | Address on File | ADA 4; ETH 0.00757 | | |
| 51CA | Address on File | BTC 0.000241 | | |
| 2A85 | Address on File | BTC 0.000513; USDC 8564.67; XLM 9248.7 | | |
| 099A | Address on File | BTT 1009616279; LLUNA 54.229; LUNC 25022987.5; VGX 65.47 | | |
| 193C | Address on File | DYDX 1.8663 | | |
| 2D3D | Address on File | BTC 0.000878 | | |
| 720D | Address on File | BTC 0.003028; BTT 9170000; DOGE 283.4; ETH 0.08705; SHIB 2550253.6; SOL 0.6143; STMX 2316.2; XVG 5699.7 | | |
| 8AE0 | Address on File | BTC 0.003347; VGX 4.03 | | |
| D56A | Address on File | ADA 2774.2; BTC 0.02722; ETH 1.11685 | | |
| 7077 | Address on File | ENJ 0.76; LUNA 0.207; LUNC 0.2 | | |
| 7954 | Address on File | ADA 440.5; AVAX 2.34; BTC 0.029326; DOGE 1403.2; DOT 13.44; ETH 0.57044; SOL 3.346; VGX 134.34 | | |
| CC8B | Address on File | ADA 22.5; BTT 10000000; SHIB 8934418 | | |
| 0E74 | Address on File | VGX 3.99 | | |
| 891A | Address on File | BTC 0.002471; SHIB 254383.7 | | |
| 7E1A | Address on File | BTT 59755400; VET 503.9 | | |
| D462 | Address on File | BTT 16843100; MANA 35.64; SHIB 3237111.5; VET 400.4; XVG 1443.7 | | |
| DFD7 | Address on File | VGX 8.38 | | |
| 9D66 | Address on File | ETH 0.0057 | | |
| F30A | Address on File | VGX 5.18 | | |
| 9959 | Address on File | VGX 2.78 | | |
| D015 | Address on File | BTC 0.014427 | | |
| 0246 | Address on File | VET 2699 | | |
| 5441 | Address on File | VGX 4.31 | | |
| 2602 | Address on File | VGX 5.21 | | |
| 12B7 | Address on File | DOGE 322; ETH 0.00765; UNI 0.502; VET 158.8; XVG 425.2 | | |
| 06A0 | Address on File | BTC 0.000511; SHIB 1891334.1 | | |
| FB75 | Address on File | ADA 73.7; SHIB 390238.6 | | |
| 978C | Address on File | BTC 0.000439 | | |
| AFE0 | Address on File | ADA 8.4 | | |
| 5441 | Address on File | LLUNA 3.264; LUNA 1.399; LUNC 305067.7; SHIB 7620597 | | |
| D506 | Address on File | VGX 4.18 | | |
| B574 | Address on File | VGX 2.76 | | |
| 727A | Address on File | ADA 97.8; BTC 0.000497; BTT 17539800; CKB 7307.8; DOT 0.002; SHIB 11516824.2; STMX 871.6; VGX 4.52; XLM 24.1 | | |
| AA44 | Address on File | BTC 0.002672; VGX 23.36 | | |
| D017 | Address on File | ADA 60.8; LUNA 2.336; LUNC 152788.4; SHIB 61655988.5; XLM 150 | | |
| 68B1 | Address on File | VGX 8.38 | | |
| 2866 | Address on File | BTC 0.001657; SHIB 1498800.9 | | |
| 54F4 | Address on File | VGX 4.3 | | |
| DAB3 | Address on File | VGX 2.75 | | |
| 3DF7 | Address on File | BTC 0.000052 | | |
| D497 | Address on File | VGX 4.29 | | |
| CA47 | Address on File | VGX 4.61 | | |
| 18B3 | Address on File | VGX 4.33 | | |
| F16A | Address on File | SHIB 408079.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F4BE | Address on File | VGX 2.76 | | |
| 6652 | Address on File | VGX 4.42 | | |
| DEE9 | Address on File | VGX 2.77 | | |
| 8657 | Address on File | BTC 0.000446; SHIB 18057934.8; STMX 78291.3; TRX 18332.8; VGX 578.75 | | |
| EED2 | Address on File | SHIB 74585794.3 | | |
| 5370 | Address on File | SHIB 121982317.8 | | |
| B155 | Address on File | VGX 2.78 | | |
| C474 | Address on File | SHIB 3501400.5 | | |
| F1B7 | Address on File | BTC 0.022448; DOGE 223.2; DOT 2.944; ETH 0.07215 | | |
| D0AB | Address on File | ADA 3.6; APE 11.526; DOT 45.361; EGLD 3.9829; ENJ 326.97; HBAR 2551; LLUNA 24.799; LUNA 10.628; LUNC 2271283.7; SHIB 53220061.4; STMX 12.9 | | |
| BBA4 | Address on File | BTC 0.000048 | | |
| 4E8E | Address on File | ETH 4.02914; FTM 981.492; MATIC 1185.132; SHIB 84380858.6; USDC 4.89 | | |
| 1B0A | Address on File | VGX 4.69 | | |
| 8CD3 | Address on File | ADA 943.6; BTT 193390918.4; ETH 0.06458; LLUNA 10.982; LUNA 4.707; LUNC 4251111.9; SHIB 19296456.8 | | |
| B988 | Address on File | VGX 4.91 | | |
| 46BD | Address on File | ADA 193.7; ALGO 81.16; CELO 16.838; DOGE 1464.6; XLM 528.4 | | |
| 7E4F | Address on File | VGX 4.03 | | |
| 903F | Address on File | ADA 254.1; BTC 0.000446; DGB 326; DOGE 625.8; MANA 30.76; SHIB 1051945.1; UNI 3.91; VET 370.4; XVG 736.9 | | |
| 7B88 | Address on File | VGX 4.67 | | |
| 6E8A | Address on File | BTC 0.000839; GALA 238.0613 | | |
| B0ED | Address on File | SHIB 673400.6 | | |
| 6724 | Address on File | BTT 446060100; DOGE 159.1; HBAR 321.8 | | |
| 5C09 | Address on File | DOGE 5587.5; SHIB 21926895.2 | | |
| BFC8 | Address on File | CHZ 62.6353 | | |
| EFE1 | Address on File | MATIC 51.845; USDC 112.5; VGX 73.21 | | |
| 75DB | Address on File | BTC 0.000433; DOGE 4757; SHIB 11916999.3 | | |
| 3BE8 | Address on File | VGX 5.16 | | |
| 1C22 | Address on File | VGX 4.61 | | |
| 4CC6 | Address on File | VGX 4.87 | | |
| E2E0 | Address on File | BAT 0.7; BCH 0.0085; EOS 0.5; ETC 0.05; ETH 0.05114; LTC 0.02963; QTUM 0.05; XLM 9.6; XMR 0.008; ZEC 0.003; ZRX 0.5 | | |
| 6826 | Address on File | VGX 2.88 | | |
| DBE2 | Address on File | ADA 100.7; DOGE 275.4 | | |
| B8F3 | Address on File | SHIB 521829.8 | | |
| 1CB8 | Address on File | AVAX 3.81; AXS 0.53045; ENJ 16.11; LLUNA 22.77; LUNC 2128328.7; MANA 4279.31; SAND 8653.8627; SHIB 12544829.1 | | |
| B102 | Address on File | BTC 0.000049; MATIC 0.005; XLM 601; XRP 24.7 | | |
| EBCD | Address on File | LUNC 146658.4; MATIC 0.684 | | |
| C525 | Address on File | VGX 4.66 | | |
| 8FCD | Address on File | ADA 113.3; APE 14.86; BTC 0.003534; DOT 22.361; SHIB 25361089; USDC 157.55; XLM 231.1 | | |
| 8E57 | Address on File | BTC 0.000151 | | |
| 1C46 | Address on File | VGX 2.65 | | |
| FFC7 | Address on File | SHIB 8205128.5 | | |
| A4F3 | Address on File | BTC 0.000175 | | |
| EB9F | Address on File | BTC 0.000496; BTT 9808200; USDC 25 | | |
| FF46 | Address on File | ETH 0.13982; SHIB 440958.3; SOL 0.4613 | | |
| 19E6 | Address on File | AVAX 17.4 | | |
| 620C | Address on File | BTT 113677100; SHIB 7617728.5; STMX 3942.6; VET 1152.3; VGX 12.48; XVG 2258.7 | | |
| A6DD | Address on File | BTC 0.000422; BTT 59509900; SHIB 750000 | | |
| 3832 | Address on File | BTC 0.004319; JASMY 628.6; MANA 10.09; SOL 0.472 | | |
| E402 | Address on File | BTC 0.00066 | | |
| 77D2 | Address on File | ADA 286; APE 10.545; BTC 0.000008; DGB 6148.1; DOGE 2.8; ETC 8.71; HBAR 186.3; LUNC 17.5; MATIC 1496.81; SAND 63.8196; SRM 23.081; TRX 786.7; UMA 26.771; USDC 405.48; VET 1649.9; XVG 3203.3 | | |
| 15EC | Address on File | VGX 2.8 | | |
| E70C | Address on File | BTC 0.000555 | | |
| 1FD9 | Address on File | BTC 0.000602 | | |
| A57E | Address on File | ADA 9; LINK 0.99 | | |
| 9418 | Address on File | AVAX 3.09; DOT 24.263; KAVA 186.184; LUNA 3.136; LUNC 205020.7; SHIB 23113571; TRX 7253.2; VGX 107.69 | | |
| 55B5 | Address on File | ADA 68.7; BTC 0.000457; DOGE 380.1; ETC 2.87 | | |
| 394F | Address on File | VGX 4.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9F91 | Address on File | BTC 0.00066; DOGE 193.3 | | |
| 0FC8 | Address on File | BTC 0.005274; DOGE 782.5; SHIB 10084275.3 | | |
| 691A | Address on File | ADA 62.2; BTC 0.000658; BTT 35016600; DOGE 274.4; DOT 2.516; ETC 1.17; HBAR 330.2; OXT 74.7; TRX 343.2; VET 1050.5 | | |
| D20F | Address on File | DOGE 20.2 | | |
| 373E | Address on File | VGX 4.68 | | |
| F2BE | Address on File | ADA 3378; BTC 0.000545 | | |
| C8D7 | Address on File | VGX 2.78 | | |
| 8FFB | Address on File | BTC 0.021634; DOGE 3115.7 | | |
| AB12 | Address on File | BTT 64307000; ETH 0.00264 | | |
| EC7D | Address on File | DGB 405; GLM 42.06 | | |
| 4013 | Address on File | MATIC 6.599 | | |
| 5DA4 | Address on File | BTC 0.001288 | | |
| 57DE | Address on File | BTC 0.000205 | | |
| 836B | Address on File | BTT 200; CKB 0.6; DOGE 0.3 | | |
| 11F8 | Address on File | ADA 103.2; BTC 0.000502; DOT 2.215; SHIB 635001.2; USDC 106.15 | | |
| 634D | Address on File | VGX 5.15 | | |
| 082E | Address on File | VGX 2.78 | | |
| 6E82 | Address on File | BTC 0.00087; DOGE 460.2 | | |
| 2FCC | Address on File | BTC 0.005789; BTT 34547500; DOGE 393.9; VET 1179 | | |
| AB6D | Address on File | VGX 62.41 | | |
| 5928 | Address on File | BTC 0.000517; SHIB 2067397.1 | | |
| 420B | Address on File | VGX 4.91 | | |
| D496 | Address on File | VGX 4.02 | | |
| FCFD | Address on File | ADA 4150.3; BTC 0.000425; SHIB 52247725.6; VET 79994.4 | | |
| BB9E | Address on File | BTC 0.000002 | | |
| F0B2 | Address on File | ALGO 474.49; BTC 0.011753; ETH 1.06658; MATIC 117.838; SOL 5.055; USDC 6137.05; VGX 286.02 | | |
| 536F | Address on File | VGX 8.38 | | |
| 0C51 | Address on File | VGX 4.95 | | |
| F58A | Address on File | ADA 359.8; BTC 0.000755 | | |
| 6F8C | Address on File | VGX 4.58 | | |
| 4D07 | Address on File | ETH 0.036 | | |
| 0B94 | Address on File | BTC 0.000404; SHIB 6901311.2 | | |
| 5C6C | Address on File | ADA 22.6; BTC 0.000427; BTT 1453500; MANA 20.85; VET 122.1; XLM 94 | | |
| B77E | Address on File | SHIB 8329335.6 | | |
| AD87 | Address on File | DOGE 150.8 | | |
| FE1D | Address on File | VGX 4.58 | | |
| 85A0 | Address on File | VGX 4.02 | | |
| 4A29 | Address on File | VGX 4.56 | | |
| 4A99 | Address on File | DOGE 168.3; VET 79.6 | | |
| 3EE1 | Address on File | ADA 74.3; BTC 0.000006; DOT 89.949; LINK 0.18; VET 1536.4 | | |
| 2303 | Address on File | ADA 19.9; BTT 7352300; ETH 0.02307; LINK 1; LTC 0.33854; SHIB 247770; UNI 1.02; VET 534.8 | | |
| 9766 | Address on File | DOGE 467.4 | | |
| D9B2 | Address on File | BTC 0.000216 | | |
| 0780 | Address on File | BTC 0.00045; SHIB 6509385.1 | | |
| F473 | Address on File | VGX 4.6 | | |
| B217 | Address on File | VGX 2.8 | | |
| BF2F | Address on File | SHIB 31461372.3 | | |
| EF5F | Address on File | LUNC 322604; SHIB 2682840.8 | | |
| 817E | Address on File | BTC 0.007177 | | |
| FF9C | Address on File | APE 5.289; BTC 0.000425; ETH 0.01755; LRC 45.132; MANA 9.79; MATIC 31.957 | | |
| 74F5 | Address on File | BTC 0.000493; SHIB 4212423.7 | | |
| FC67 | Address on File | VGX 5.13 | | |
| EEAC | Address on File | ETH 0.04019 | | |
| 6358 | Address on File | ADA 35.6; BTC 0.000457; BTT 34120500; CKB 5010.3 | | |
| B2E2 | Address on File | ADA 0.9; DOT 28.539; ENJ 146.6; LLUNA 53.528; LUNC 74.1; SRM 104.42; VET 588.3 | | |
| 56FD | Address on File | BTC 0.00016 | | |
| CC3F | Address on File | DOT 22.121 | | |
| 0F52 | Address on File | LINK 0.87 | | |
| F2D3 | Address on File | VGX 4.26 | | |
| 6A35 | Address on File | VGX 2.77 | | |
| 0D05 | Address on File | DOGE 9277; LLUNA 5.734; LUNA 2.458; LUNC 535981.6; SHIB 146109970.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9A54 | Address on File | BTT 194879200; DOGE 15811.6; LUNA 2.043; LUNC 133654.5; SHIB 6920415.2 | | |
| 2868 | Address on File | BTC 0.000501; STMX 257.5; VET 197.3; XRP 147.5; XVG 416.6 | | |
| 2CD6 | Address on File | BTC 0.000511; DOGE 403.4 | | |
| D4C4 | Address on File | VGX 2.77 | | |
| 58E3 | Address on File | ADA 5352.9; BTC 0.028662; LINK 0.03 | | |
| 8D67 | Address on File | ALGO 35.58; AMP 354.98; AVAX 0.21; BTC 0.001277; CKB 400.7; ETH 0.02095; SAND 3.2129; SHIB 848189.9; SOL 0.3272 | | |
| E77D | Address on File | AMP 18209.69; BTC 0.000629; LINK 0.03; OCEAN 242.71; SHIB 1342539.8; VGX 2263.21 | | |
| 5294 | Address on File | LLUNA 21.432; LUNA 6; SAND 146.2294; SHIB 6026580.6 | | |
| 9073 | Address on File | ADA 187.8; DOGE 1056.5; ETH 1.03077; LINK 13.97; LUNA 0.445; LUNC 29112.4; SOL 5.0281; VET 1615; VGX 39.93; XLM 389.3 | | |
| 5AFA | Address on File | BTC 0.003203; DOT 0.248; ETH 1.10464; HBAR 2523; LINK 0.05 | | |
| 55D2 | Address on File | SHIB 2564666.6 | | |
| E199 | Address on File | DGB 1000; STMX 2000.3; TRX 464 | | |
| 3623 | Address on File | ADA 107.1; APE 18.841; AVAX 4.35; MANA 126.98; MATIC 567.203; SHIB 5626296.5 | | |
| 1830 | Address on File | VGX 2.75 | | |
| 91CB | Address on File | DOGE 61.3; ETH 0.01481; FIL 0.08; LINK 1; MATIC 6.621; SHIB 1722480.6; UNI 0.55 | | |
| 4D23 | Address on File | SHIB 1538461.5 | | |
| BDFF | Address on File | VGX 4.25 | | |
| 439C | Address on File | BCH 0.14883; DOGE 1915.6; ETC 2.07 | | |
| 0366 | Address on File | ADA 38.5 | | |
| E817 | Address on File | BTC 0.000401; SHIB 114396135.2 | | |
| 9F5A | Address on File | VGX 5.18 | | |
| 5C2F | Address on File | SHIB 41382 | | |
| 6806 | Address on File | BTT 69961086.6; DOGE 252.8; XVG 1703.7 | | |
| 5AEB | Address on File | AAVE 1.0125; ADA 102.6; AVAX 4.02; BAT 448.2; BTC 0.015017; DOT 21.621; ETH 0.78865; GRT 210.15; KAVA 101; LLUNA 7.411; LUNA 3.176; LUNC 2079.6; MATIC 209.366; SAND 68.7499; SHIB 34460001.1; SOL 3.0075; USDC 10.38; VET 600; VGX 527.78; XLM 1006.6; XMR 1 | | |
| 21BB | Address on File | SHIB 20251881.6 | | |
| 3147 | Address on File | SHIB 49448.8; USDC 1918.2; VGX 1296.33 | | |
| E41E | Address on File | VGX 2.79 | | |
| F7AF | Address on File | LLUNA 25.793 | | |
| 0618 | Address on File | ADA 96.1; ALGO 86 | | |
| 70EF | Address on File | ADA 205.3; BTC 0.000813; DOGE 124.2; ENJ 31.97; HBAR 1480.4; VET 173.4; VGX 25.4 | | |
| 2A9D | Address on File | BTC 0.002344; SHIB 1509206.1 | | |
| B3C4 | Address on File | BTC 0.000736; DOGE 4304.6; SHIB 5822416.3 | | |
| B8F0 | Address on File | VGX 4.93 | | |
| F81A | Address on File | VGX 4.28 | | |
| B058 | Address on File | BTC 0.00033; VGX 10.51 | | |
| 2442 | Address on File | APE 7.336; LLUNA 11.035; LRC 8.951; LUNA 4.73; LUNC 1761229.4; SHIB 102916752 | | |
| 3ADF | Address on File | BTT 14261000; SHIB 2417296.7 | | |
| E4D3 | Address on File | VGX 4.61 | | |
| 1372 | Address on File | VGX 4.25 | | |
| 6D66 | Address on File | ADA 110.4; ALGO 63.89; BAT 28.2; BTC 0.000437; BTT 253325748.7; CHZ 221.4987; DOT 1.009; ENJ 6.21; HBAR 137.4; LLUNA 4.965; LUNA 2.128; LUNC 464127.9; MANA 16.86; MATIC 5.949; SAND 23.1875; SHIB 32275150; VET 12330.8; XVG 448.5 | | |
| 3DFD | Address on File | BTC 0.000495; SHIB 1457938.4 | | |
| 5A1F | Address on File | VGX 4.26 | | |
| 99DF | Address on File | ADA 153.6; CKB 4321.5; SHIB 5412705.6; VET 1585 | | |
| 940B | Address on File | BTC 0.000404; VGX 4.27 | | |
| 4E6A | Address on File | BTT 111970100; SHIB 2000832.3; XVG 2130.6 | | |
| F462 | Address on File | VGX 5.21 | | |
| 8543 | Address on File | ADA 30.1; BTT 3340900; CRV 4.35; MANA 4.53; MATIC 9.443; STMX 473.8; TRX 505.7; XLM 76.5 | | |
| 64C3 | Address on File | VGX 5.25 | | |
| EAEE | Address on File | DOGE 143.5; MKR 0.0056 | | |
| 8E74 | Address on File | DGB 1320.8; ENJ 16.27; HBAR 727.8; ONT 508.74 | | |
| 5EBA | Address on File | ETH 0.60925; LUNC 419.3; SOL 10.0514; USDC 1604.25 | | |
| 93A2 | Address on File | ADA 6.2; ALGO 2.91 | | |
| 3ECA | Address on File | BTT 653125872.7; SHIB 72452779.8 | | |
| 4081 | Address on File | SHIB 6298200.5 | | |
| 72A4 | Address on File | ADA 4.7; BTC 0.000557; DOGE 24.4; SHIB 11524410.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D43E | Address on File | SHIB 6163461.1; VET 400 | | |
| FA35 | Address on File | DOGE 10171.3 | | |
| 9E4F | Address on File | VGX 5.25 | | |
| 7596 | Address on File | BTC 0.000449; DOGE 299.5 | | |
| F130 | Address on File | VGX 4.01 | | |
| 8EDE | Address on File | BTC 0.000406; BTT 3110000; DOGE 208.4; SHIB 7680042.7; STMX 393.3 | | |
| 1DB5 | Address on File | BTC 0.000503; BTT 18332000 | | |
| 5F8A | Address on File | USDT 0.02 | | |
| 9E50 | Address on File | BTC 0.000263 | | |
| D946 | Address on File | VGX 5.25 | | |
| C341 | Address on File | BTC 0.000231; KEEP 15.37; SUSHI 2.765 | | |
| 8B06 | Address on File | SHIB 26707364.4 | | |
| E65B | Address on File | VGX 4.02 | | |
| D8DE | Address on File | DOGE 114.6 | | |
| 4729 | Address on File | ATOM 66.785; BTC 0.013813; ETH 2.47809; FTM 501.296; USDC 10867.66 | | |
| BC59 | Address on File | BTT 2848200; DOGE 996.1; SHIB 2290076.3; STMX 746; TRX 111.4; VET 208.9; XLM 60.2; XVG 971.3 | | |
| FDED | Address on File | VGX 5.24 | | |
| 3215 | Address on File | BTT 1182400; DOGE 80.6 | | |
| CA0E | Address on File | ADA 1.6 | | |
| 43B3 | Address on File | LUNA 1.635 | | |
| A2FC | Address on File | VGX 4.98 | | |
| 2D98 | Address on File | VGX 5.24 | | |
| AEE5 | Address on File | VGX 5.39 | | |
| 095A | Address on File | DOGE 694.9; SHIB 12362685.9; USDC 104.58 | | |
| FF29 | Address on File | ETH 0.01225; MANA 24.29; SHIB 2053809.8 | | |
| 107B | Address on File | BTT 73836700; SHIB 1515151.5 | | |
| A720 | Address on File | BTC 0.000503; ETH 0.01077 | | |
| 6803 | Address on File | BTC 0.000003 | | |
| 6ED1 | Address on File | BTT 7632400; ETH 0.01376 | | |
| D02A | Address on File | VGX 8.38 | | |
| E4EF | Address on File | ADA 109.8; BTC 0.001287; DOGE 2074.9; ETH 0.05044; SHIB 3259452.4 | | |
| D138 | Address on File | VGX 2.75 | | |
| CCC2 | Address on File | VGX 2.76 | | |
| 7DFC | Address on File | BTT 12591600; SHIB 1349421.1 | | |
| 18FA | Address on File | ENJ 382.13; ETH 0.01228; XVG 22323 | | |
| DDA9 | Address on File | TRX 1317.8 | | |
| A952 | Address on File | SHIB 955645.3 | | |
| 7ABC | Address on File | SHIB 2058610.5; VET 2347.9 | | |
| B4EE | Address on File | VGX 5.38 | | |
| 324C | Address on File | BTC 0.404449; ETH 4.87647 | | |
| 5634 | Address on File | BTC 0.000568; XLM 1539.1 | | |
| B25B | Address on File | BTC 0.001004; SHIB 1225490.1 | | |
| DCA6 | Address on File | BTC 0.001445; LLUNA 11.76; LUNA 5.04; LUNC 1099223.9; XVG 253609.8 | | |
| 649E | Address on File | AAVE 0.3207; ADA 44.2; ALGO 50.21; AMP 1673.52; ATOM 2.677; AVAX 1.5; AXS 0.70903; BAND 11.562; BAT 133.8; BCH 0.16751; BTC 0.001923; BTT 26064000; CELO 16.534; CHZ 317.3951; CKB 6850.3; COMP 0.32188; DAI 99.26; DASH 0.538; DGB 1837; DOGE 389.6; DOT 3.135; EGLD 0.4019; ENJ 57.95; EOS 20.93; ETC 1.81; ETH 0.02825; FIL 1.39; FTM 33.951; GLM 181.06; GRT 131.2; HBAR 245.1; ICX 43; IOT 80.54; KNC 57.73; LINK 3.66; LTC 0.56913; LUNA 2.277; LUNC 2.2; MANA 127.02; MATIC 75.165; MKR 0.0388; NEO 2.094; OCEAN 129.86; OMG 6.32; ONT 107.42; OXT 290.8; QTUM 7.47; SAND 15.3975; SHIB 6042296; SOL 0.5996; SRM 11.649; STMX 3098.5; SUSHI 9.192; TRX 1017.4; UMA 9.794; UNI 3.854; VET 866; VGX 41.66; XLM 311.1; XMR 0.365; XTZ 12.4; XVG 4233.5; YFI 0.003077; ZEC 0.806; ZRX 97.3 | | |
| 4DAF | Address on File | BTC 0.000505 | | |
| 1B90 | Address on File | ALGO 1049.45; AVAX 9.99; DOGE 6957.2; DOT 44.596; ENJ 551.45; ETC 10.69; FARM 4.70281; LTC 0.07254; MANA 178.48; OXT 1762.1; SAND 18.5501; VGX 263.21; XLM 2264.8; XMR 4.779 | | |
| 0F97 | Address on File | BTC 0.004352; VGX 21.26 | | |
| 16F5 | Address on File | BTC 0.000229 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B677 | Address on File | ANKR 130.82772; APE 2.6; BCH 0.04845; BTC 0.000617; CHZ 123.0341; DOGE 66.9; KAVA 2.9; KNC 7.98; LRC 11.047; LUNA 0.311; LUNC 0.3; SAND 7.2948; SHIB 18694656.4; SOL 0.2073 | | |
| 3A4A | Address on File | ADA 2.9; BTT 262444700; DOGE 23986.5; ETH 0.21103; LLUNA 23.576; LUNA 10.104; LUNC 2202015.7; SHIB 20339078.2; USDC 10.31; VET 7517; XLM 2561 | | |
| 0936 | Address on File | SHIB 1905088.1 | | |
| F82C | Address on File | VGX 2.83 | | |
| F96F | Address on File | LUNA 1.734; LUNC 113424.2 | | |
| 0928 | Address on File | VGX 2.88 | | |
| 4F02 | Address on File | DOGE 280.3 | | |
| 484B | Address on File | BTC 0.000255 | | |
| 4BED | Address on File | BICO 8.623; BTC 0.00051; ETH 0.00588; SHIB 852079 | | |
| 9854 | Address on File | VGX 4.02 | | |
| DB02 | Address on File | BTC 0.000519; SHIB 1302422.5 | | |
| 551A | Address on File | ADA 1684.3; BTC 0.145911; ETH 3.15434; VET 10246.9 | | |
| A6E7 | Address on File | STMX 10732.2 | | |
| E86F | Address on File | USDC 41.53 | | |
| 6ECA | Address on File | BTC 0.007054; EGLD 2.5667; ETH 0.23105; SOL 1.313 | | |
| F4D0 | Address on File | VGX 5.18 | | |
| 24E3 | Address on File | VGX 5.18 | | |
| 32CB | Address on File | BTC 0.000519 | | |
| 4641 | Address on File | ALGO 79.67; BTC 0.002084; DOGE 226.5; DOT 16.706; ETH 0.59702; HBAR 187.5; LRC 548.232; LUNA 3.708; LUNC 242704.1; MATIC 32.285 | | |
| 68B5 | Address on File | CKB 762.6; SHIB 353107.3; ZRX 19.5 | | |
| D10A | Address on File | VGX 2.79 | | |
| 35EA | Address on File | VGX 2.78 | | |
| E8A6 | Address on File | ADA 109.3; BTC 0.008227; ETH 0.03079 | | |
| E978 | Address on File | VGX 5.26 | | |
| 38BB | Address on File | SHIB 14084507 | | |
| 4A33 | Address on File | ETH 0.09137 | | |
| 180C | Address on File | VGX 4.75 | | |
| 25F8 | Address on File | USDC 1110.24 | | |
| DE48 | Address on File | ADA 61.7; BTT 30800600; LLUNA 4.346; LUNA 1.863; LUNC 6; STMX 2018.3; XVG 1500 | | |
| A266 | Address on File | HBAR 34.6; VET 61.7 | | |
| 8C65 | Address on File | ADA 59.5; DASH 1.046; DOGE 2091.8; OMG 16.69; SHIB 1341381.6 | | |
| 2CDC | Address on File | BTC 0.051933; ETH 1.06269; LINK 41.18; LTC 4.60584; VGX 563.34 | | |
| 8BBF | Address on File | BTC 0.037144; DOGE 3009.8; ETH 0.42516; SHIB 7308872.9 | | |
| D16F | Address on File | VGX 2.78 | | |
| 7CC6 | Address on File | ADA 0.5; BTC 0.001023 | | |
| 35A7 | Address on File | VGX 2.82 | | |
| 51EA | Address on File | VGX 2.78 | | |
| 1EFC | Address on File | VGX 5.4 | | |
| FCCF | Address on File | SHIB 1360181.3; STMX 6375.6; VET 293.8 | | |
| 7D39 | Address on File | ADA 17; BTC 0.000532 | | |
| 83AC | Address on File | DOGE 299; MATIC 12.025 | | |
| 001E | Address on File | MANA 1.9; MATIC 3.762 | | |
| AC15 | Address on File | VGX 5 | | |
| 67AD | Address on File | ADA 1172.5; BTC 0.003676; ENJ 183.29; ETH 1.05244; LLUNA 3.55; LUNA 1.522; LUNC 4.9; STMX 8.7; USDC 163.96; VGX 30.96 | | |
| DD01 | Address on File | ADA 1.1; BTC 0.000096; DGB 1780.9; DOT 52.034; ETH 0.00413; SOL 2.1172; USDC 12.62; VGX 20.04 | | |
| 6D71 | Address on File | VGX 4.02 | | |
| F6D3 | Address on File | BTC 0.001607 | | |
| 1B79 | Address on File | BTC 0.000499; GALA 2374.62; SHIB 3572449.2 | | |
| 59B3 | Address on File | VGX 2.88 | | |
| 9060 | Address on File | VGX 5.4 | | |
| 55F2 | Address on File | VGX 4.66 | | |
| 1E15 | Address on File | BTC 0.000521; MATIC 143.933; VET 1642.2 | | |
| C787 | Address on File | ADA 226.9; CHZ 39.7471; HBAR 87.8; MATIC 217.093 | | |
| 5EB7 | Address on File | SHIB 8266230.3 | | |
| FA48 | Address on File | VGX 4.98 | | |
| A50C | Address on File | BTT 151163800; SHIB 6811989.1 | | |
| 01B3 | Address on File | VGX 4.01 | | |
| FB94 | Address on File | VGX 5.15 | | |
| 1534 | Address on File | VGX 4.75 | | |
| DA10 | Address on File | VGX 2.88 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6ABE | Address on File | DYDX 1.9937; NEO 1.042; SAND 12.9535; UMA 1.893 | | |
| A7FB | Address on File | LLUNA 11.151; LUNA 4.779; LUNC 1840780.3 | | |
| C750 | Address on File | LLUNA 21.838; LUNA 9.359 | | |
| 876D | Address on File | BTT 4629629.6; GALA 35.9893; SHIB 2199237 | | |
| 7410 | Address on File | DOT 27.948; KAVA 3; LLUNA 68.117; LUNA 29.193; LUNC 6366363.5; SHIB 60504.5; USDC 40561.37; VGX 20449.19 | | |
| AB63 | Address on File | BTC 0.016618; ETH 1.09207; SHIB 1852537.9 | | |
| 21B9 | Address on File | BTC 0.003681 | | |
| E6B6 | Address on File | DOGE 2440.3; SHIB 7419956 | | |
| 1F30 | Address on File | VGX 5.18 | | |
| 1F90 | Address on File | SHIB 3318706.3 | | |
| CD4D | Address on File | ADA 477.8; BTC 0.001367; DOGE 4458.9; SHIB 6577216.4 | | |
| F406 | Address on File | VET 285.3 | | |
| C783 | Address on File | BTC 0.000157 | | |
| 6AD6 | Address on File | VGX 2.77 | | |
| A622 | Address on File | BTC 0.000228 | | |
| 8F76 | Address on File | BTC 0.013105; SHIB 16374998.9; USDT 248.87 | | |
| B90D | Address on File | BTT 923400; TRX 0.9 | | |
| 37A0 | Address on File | BCH 0.04569; BTC 0.197875; ETH 0.03691; LTC 0.15151; XMR 0.043; ZEC 0.011 | | |
| C643 | Address on File | BTC 0.000016 | | |
| E933 | Address on File | VGX 4.69 | | |
| 4116 | Address on File | VGX 4.85 | | |
| F37D | Address on File | BTC 0.002258; LTC 1.02078; OMG 4.65; SHIB 684904.1; STMX 960.2; ZRX 168.7 | | |
| 7091 | Address on File | DOT 0.403; LLUNA 4.305; SHIB 10003.6 | | |
| 4DF0 | Address on File | VGX 4.87 | | |
| 7B6E | Address on File | BTC 0.000524 | | |
| 1446 | Address on File | BTC 0.012402; OXT 0.7 | | |
| F97C | Address on File | ADA 34.2; BTC 0.002959 | | |
| F8BE | Address on File | DOT 0.217 | | |
| D4D9 | Address on File | BTC 0.000121; SHIB 1747635.1 | | |
| 6A5A | Address on File | BAND 23.789; BTC 0.001656; ETH 0.02616; LINK 6.53 | | |
| F71E | Address on File | BTC 0.000688 | | |
| 4343 | Address on File | ADA 8.4; DOGE 219.9; SHIB 230096.6 | | |
| 186D | Address on File | BTC 0.000554; DOT 30.358; VET 2980.8 | | |
| 1C6B | Address on File | VGX 8.37 | | |
| F54C | Address on File | ADA 4834.5; ETH 0.00273; USDC 0.78 | | |
| 5DCA | Address on File | VGX 4.87 | | |
| 2A6F | Address on File | BTC 0.000196; USDC 9 | | |
| F54C | Address on File | BTT 24819900; CKB 375.7; OCEAN 8.34; STMX 282.5; XVG 157.9 | | |
| C4E4 | Address on File | ADA 20102.7; BTC 0.307275; DOT 1717.866; ETH 4.75152; LLUNA 72.98; LUNA 31.277; LUNC 6823022.1; SHIB 51011230.9; STMX 316826.8; USDC 808.5; VGX 45485.42 | | |
| D633 | Address on File | BTC 0.001902; ETH 0.01334; LINK 0.13; LUNA 0.207; LUNC 0.2; USDC 6.44 | | |
| 19E7 | Address on File | ADA 21.4; ALGO 22.28; BTC 0.033812; DOGE 283.5; ETH 0.00603; UNI 0.312; XMR 0.09 | | |
| 01ED | Address on File | VGX 4.93 | | |
| 7BAE | Address on File | USDC 2612.57 | | |
| 5B9B | Address on File | DOGE 212 | | |
| E3C6 | Address on File | BTC 0.000871; LUNA 0.005; LUNC 263.6 | | |
| 7844 | Address on File | ADA 86.7; ETH 0.03443 | | |
| C9F9 | Address on File | BTC 0.000418; VGX 0.86 | | |
| ACD8 | Address on File | AVAX 0.13; DOGE 61.3; VGX 7.14 | | |
| 2B79 | Address on File | FTM 16.505; LUNA 3.829; LUNC 3.7; USDC 231.21; ZEC 0.324 | | |
| 44F4 | Address on File | VGX 2.78 | | |
| D18B | Address on File | BTT 7838900 | | |
| 4828 | Address on File | CKB 426.7; VGX 2 | | |
| FACD | Address on File | BTT 10867300; SHIB 2799161.6 | | |
| 40D4 | Address on File | BTC 0.000218 | | |
| 1574 | Address on File | VET 49.8 | | |
| B02E | Address on File | ADA 45.4; DOGE 731.4; LINK 2.97; VET 337.5 | | |
| 3C51 | Address on File | ADA 82.2; BTC 0.001898; ETH 0.03183 | | |
| EDBB | Address on File | VGX 2.82 | | |
| DCAB | Address on File | AAVE 1.0227; ADA 81.8; BTC 0.000545; BTT 10328400; CKB 905.2; DGB 1184.9; HBAR 100.5; SHIB 2840909; STMX 774.7; TRX 189.9; VGX 15.8; XVG 1549.9 | | |
| 42B1 | Address on File | VGX 5.15 | | |
| 2326 | Address on File | VET 2164.3 | | |
| 9770 | Address on File | VGX 2.88 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9449 | Address on File | ADA 23.1; BTC 0.000508; BTT 3691800; CHZ 34.8364; CKB 1078.2; MATIC 4.828; SHIB 1887955.4; STMX 966.8; USDC 20 | | |
| CDFB | Address on File | BTT 12370100 | | |
| 264A | Address on File | BTC 0.002591; DOGE 503.9; DOT 1.726; FTM 30.115; MANA 26.94; OCEAN 49.7; SAND 1.9211; SOL 0.4871 | | |
| 50E3 | Address on File | VGX 4.87 | | |
| B711 | Address on File | VGX 4.29 | | |
| AD50 | Address on File | BTC 0.001601; XLM 260.4 | | |
| B944 | Address on File | BTC 0.000527; SHIB 18231168.8 | | |
| F0DC | Address on File | ADA 1015.4; BTC 0.000491; BTT 1019381800; CKB 1992.1; DGB 6240.1; ENJ 228.32; MANA 200.98; ONT 335.15; STMX 5268.8 | | |
| A4E2 | Address on File | BTC 0.001023; MATIC 1.031; VGX 9.36 | | |
| F974 | Address on File | DOT 42.53; XRP 999 | | |
| 6F99 | Address on File | VGX 4.94 | | |
| 7B24 | Address on File | ADA 793.6; BTC 0.37082; DOGE 8795.6; DOT 55.937; ETH 1.32352; LINK 43.3; LTC 13.15197; MATIC 633.958; SOL 10.3678; USDC 3356.53; VGX 5178.33 | | |
| A0D4 | Address on File | VGX 2.88 | | |
| C0C1 | Address on File | VGX 2.78 | | |
| C070 | Address on File | VGX 5.12 | | |
| 625E | Address on File | VGX 4.89 | | |
| B79A | Address on File | BTC 0.000256 | | |
| EA78 | Address on File | BTC 0.00158; SHIB 29157143.4 | | |
| C97D | Address on File | BTC 0.000498; SHIB 6694759.8 | | |
| 09D0 | Address on File | BTC 0.000181 | | |
| B6DD | Address on File | VGX 2.78 | | |
| 47EE | Address on File | ADA 4657.7; APE 386.129; BTC 0.000903; DOT 61.533; MANA 261.91; SHIB 87010612.3; TRX 2086.5; XLM 6981.1 | | |
| 06EB | Address on File | BAT 15.5; BTC 0.006151; COMP 2.28551; DASH 5.044; ETC 6.04; OCEAN 244.48; OMG 6.36; SAND 15.6378; SHIB 107767774.3; VGX 104.32 | | |
| 5F3B | Address on File | VGX 4.69 | | |
| 5D1A | Address on File | SHIB 610396.2 | | |
| D677 | Address on File | VGX 8.38 | | |
| 7872 | Address on File | BTC 0.003813; EOS 13.85 | | |
| B84B | Address on File | LLUNA 13.792; LUNC 2133056.5; SHIB 54729900.2 | | |
| BB42 | Address on File | ADA 10.7; BTC 0.000044; DASH 0.004; DOT 0.223; LLUNA 14.994; LUNA 6.426; LUNC 20.8; USDC 1.92 | | |
| 398B | Address on File | DOGE 86.1 | | |
| 1DCB | Address on File | ADA 81.1; BTC 0.00038; DOGE 131.8; LUNA 1.934; LUNC 126541.8; SHIB 13089921.8; VET 290 | | |
| ACAD | Address on File | ADA 1053.1; BTC 0.042101; DOT 24.909; ENJ 12.85; ETH 0.51605; HBAR 901; IOT 140; LINK 11.03; LLUNA 4.582; LTC 4.06469; LUNA 1.964; LUNC 22063.1; MATIC 60; SAND 20; SOL 10.1367; SRM 45.585; USDC 3845.93; VET 405.2; VGX 548.07; XVG 4659.8 | | |
| 3AB7 | Address on File | BTC 0.000505; DOT 17.627; UNI 0.022; VGX 20.3 | | |
| D450 | Address on File | VGX 4.94 | | |
| 0733 | Address on File | VGX 4.93 | | |
| D141 | Address on File | STMX 1840.4 | | |
| 2FD5 | Address on File | DGB 228.6; DOGE 699.6 | | |
| A06B | Address on File | APE 119.876; BTC 0.160589; DOGE 376.7; DOT 9.542; ETH 0.70158; LTC 1.38907; LUNA 2.07; LUNC 2; MANA 160.49; MKR 0.0405; OXT 290.7; SUSHI 26.6666; UMA 6.173; VGX 193.97; XTZ 15.87 | | |
| 6A64 | Address on File | BTT 500 | | |
| DF20 | Address on File | SHIB 659195.7 | | |
| 09D0 | Address on File | VGX 4.69 | | |
| A066 | Address on File | ADA 1797.9; APE 145.649; BTC 0.000574; BTT 113973500; DGB 404.8; DOGE 901.7; ETC 7.18; IOT 150.07; SAND 478.6656; SHIB 47884976.7; SOL 10.6421; STMX 2442.9; TRX 657.6; VET 100.9; XLM 50.3; XVG 8596.4 | | |
| 1B41 | Address on File | BTC 0.111877; MATIC 1811.245; SHIB 21587915.4 | | |
| E11D | Address on File | DOGE 375.4 | | |
| BE9D | Address on File | SHIB 17413116.4 | | |
| EE11 | Address on File | VGX 5.15 | | |
| 9C53 | Address on File | SHIB 77017.3 | | |
| 041B | Address on File | BTC 0.000438 | | |
| 2DEC | Address on File | ADA 2.7; ATOM 0.374; BTC 0.000291; DOGE 66.2; DOT 0.541; EOS 0.55; ETH 0.0123; GRT 5.31; LUNA 0.106; LUNC 141.9; MANA 48.14; USDC 28.49 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 068D | Address on File | VGX 4.61 | | |
| E4AF | Address on File | SHIB 1238543.4 | | |
| 9C74 | Address on File | ALGO 101.53; CRV 350.4213; ENJ 157.17; GALA 2489.8538; HBAR 112443.9; JASMY 5420; LINK 13.12; LLUNA 71.342; LUNC 3119349; USDC 7.47; XLM 2.2 | | |
| F212 | Address on File | VGX 4.61 | | |
| 012C | Address on File | VGX 2.84 | | |
| 7652 | Address on File | BTC 0.000498; BTT 6578500; DOGE 0.7; SHIB 1532775.2 | | |
| 298C | Address on File | VGX 2.77 | | |
| 5D75 | Address on File | BTC 0.0005 | | |
| 5292 | Address on File | VGX 8.38 | | |
| 8C2D | Address on File | ADA 0.7; ETH 0.08849; SHIB 1981638.2 | | |
| 90B3 | Address on File | ADA 0.1; BTT 26053200; DOGE 0.6 | | |
| C0BD | Address on File | VGX 4.87 | | |
| 1930 | Address on File | VGX 4.61 | | |
| EDB8 | Address on File | DOGE 1.8 | | |
| 9A50 | Address on File | VGX 5.16 | | |
| 1E41 | Address on File | BTC 0.00052; SHIB 1434720.2 | | |
| 25B6 | Address on File | BTC 0.020824; ETH 0.02379 | | |
| 6AF4 | Address on File | VGX 4.93 | | |
| 340F | Address on File | ADA 1.3; ETH 0.00633 | | |
| 10AC | Address on File | BTT 7798700 | | |
| 4AA0 | Address on File | VGX 4.61 | | |
| 556F | Address on File | DOGE 1353.7 | | |
| 6420 | Address on File | BTC 0.005297; ETH 0.23655 | | |
| F8F5 | Address on File | AXS 0.00008; BTT 376700; CKB 0.2; SHIB 0.3 | | |
| 2D67 | Address on File | VGX 4.94 | | |
| 3BC6 | Address on File | AAVE 0.0046; ADA 2.2; AMP 6065.45; AVAX 4.61; BTC 0.000365; CELO 15.43; CKB 7387.9; DOT 8.008; ETH 0.002; FIL 2.92; FTM 0.02; GRT 215.33; LINK 0.26; LTC 0.00004; MANA 0.07; OCEAN 123; OMG 0.1; OXT 550.1; SHIB 4193953.1; SOL 0.0199; SRM 12.748; SUSHI 0.0005; UMA 20.079; VGX 94.35; XLM 345.1; XMR 0.376; XTZ 0.14; ZEC 1.135 | | |
| 9F65 | Address on File | BTC 0.000503; MATIC 1.246 | | |
| B0E2 | Address on File | BTC 0.00165; SHIB 1762175.5 | | |
| 21AD | Address on File | ADA 477.2; ATOM 9.577; AVAX 0.01; BTC 0.323044; BTT 2167033.3; CHZ 956.3197; DASH 0.007; DOGE 6.6; DOT 8.448; EGLD 0.0049; ENJ 163.92; ETH 0.26948; FIL 0.15; FTM 0.004; GRT 3.5; HBAR 0.6; LINK 28.1; LLUNA 42.53; LTC 0.06491; LUNA 18.228; LUNC 4683227.8; MATIC 888.423; OMG 0.09; OXT 1; SHIB 46656459.1; SOL 14.0946; STMX 33.2; UNI 11.157; USDC 319.69; VET 19281.1; VGX 0.48; XLM 3; XMR 0.077 | | |
| 4448 | Address on File | SHIB 1400364 | | |
| CCB7 | Address on File | SHIB 372127.8 | | |
| D594 | Address on File | VGX 2.78 | | |
| C3CD | Address on File | LINK 10.95 | | |
| F344 | Address on File | ADA 79.2; BTC 0.00657; DOGE 393.2; DOT 2.321; ETH 0.07737; FTM 182.338; LUNA 1.498; LUNC 98017.6; MATIC 89.047; OCEAN 92.89; SAND 23.4289; SHIB 12359294.1; UNI 3.608; YFI 0.002445 | | |
| B010 | Address on File | ADA 7.5; BTC 0.000386; GRT 20.1; HBAR 23.6; MATIC 13.638; SHIB 756667.5; VET 74.3 | | |
| 5E02 | Address on File | VGX 2.84 | | |
| 91ED | Address on File | BTC 0.000164 | | |
| 5425 | Address on File | BTC 0.00164; SHIB 359971.2 | | |
| EBD9 | Address on File | BTC 0.000404; SHIB 38556316 | | |
| 78B9 | Address on File | VGX 4.97 | | |
| 3DA0 | Address on File | CHZ 50.0419; ETH 0.02166; MANA 24.31; SHIB 343524.5 | | |
| 26D6 | Address on File | VGX 4.01 | | |
| AF50 | Address on File | VGX 2.75 | | |
| A748 | Address on File | DOGE 506.2 | | |
| 7EE1 | Address on File | BCH 0.00004; XLM 0.1 | | |
| 0CD3 | Address on File | SHIB 618716.1 | | |
| 6613 | Address on File | BTC 0.00053; SHIB 79184486 | | |
| 7D1B | Address on File | VGX 4.29 | | |
| 9A58 | Address on File | VGX 5.13 | | |
| E084 | Address on File | VGX 4.01 | | |
| 360D | Address on File | ADA 1205.1; HBAR 1700.4 | | |
| D919 | Address on File | VGX 2.8 | | |
| 8DF5 | Address on File | BTC 0.000212 | | |
| BC6D | Address on File | DOGE 22.5; ETH 0.0025 | | |
| BE8F | Address on File | BTC 0.000171 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA8A | Address on File | ADA 145.6; DOGE 1465.2; DOT 9.531; IOT 184.31; TRX 817.2; VET 4288.4 | | |
| 6CD8 | Address on File | BTC 0.000196 | | |
| 8AD7 | Address on File | ADA 104.1; DOGE 1677.8; ETH 0.031; IOT 40.47 | | |
| F026 | Address on File | DGB 905.7; DOGE 531.8; TRX 631.5; VET 285.4; XVG 1381.9 | | |
| 69AC | Address on File | ADA 346.3; BTC 0.002386; BTT 111150400; DOGE 6727.4; DOT 7.602; IOT 76.74; LLUNA 84.329; LUNA 36.141; LUNC 536677.9; SPELL 5006.6; STMX 9640.8; TRX 4203; VET 2652.2; VGX 81.33; XVG 4748.9 | | |
| A37B | Address on File | SHIB 18173177.6 | | |
| 5713 | Address on File | BTC 0.000513; SHIB 6823609.6 | | |
| 9787 | Address on File | BTT 23935500; VET 501.1 | | |
| 2166 | Address on File | BTC 0.000497; DOGE 44; SHIB 2031281.7 | | |
| AC7E | Address on File | VGX 5.18 | | |
| 39ED | Address on File | BTT 24070899.9; SHIB 1741930.9 | | |
| C7D9 | Address on File | VGX 2.8 | | |
| D259 | Address on File | BTT 2162100 | | |
| 6FBF | Address on File | VGX 2.8 | | |
| 2E7D | Address on File | DOGE 1694.1; SHIB 18884950.8 | | |
| 69ED | Address on File | BTC 0.000448; BTT 375678500 | | |
| 25C0 | Address on File | DOT 0.513; SHIB 1458576.4 | | |
| 64CD | Address on File | VGX 4.93 | | |
| 4A4F | Address on File | VGX 5.15 | | |
| 746B | Address on File | VGX 2.75 | | |
| 1F7C | Address on File | BTC 0.017474; CKB 1186.6; DOT 12.84; USDC 4.75; VET 7254.1; XTZ 0.13 | | |
| 50E9 | Address on File | DOGE 83.7 | | |
| CEA4 | Address on File | VGX 8.38 | | |
| 60EC | Address on File | LTC 0.0936 | | |
| CD37 | Address on File | VGX 2.76 | | |
| DB5E | Address on File | ADA 1420; DOGE 14515.2; XVG 36848.9 | | |
| D249 | Address on File | BTT 748100 | | |
| ED6F | Address on File | VGX 8.38 | | |
| D493 | Address on File | BTT 38111800; CKB 1359.3; DOGE 144.8; SHIB 2285902 | | |
| 1DD2 | Address on File | BTT 40326800; DOGE 20.1; DOT 14.908; HBAR 526.3; TRX 528.7 | | |
| 8783 | Address on File | ADA 907; AVAX 7.04; BTC 0.018304; CHZ 1731.3139; DOT 15.482; EGLD 1.9832; ETC 9.17; IOT 374.93; LLUNA 16.95; LUNA 7.264; LUNC 23.5; MATIC 779.885; SOL 12.3011; VGX 419.36 | | |
| 43F2 | Address on File | ADA 51.4; AMP 2337; APE 12.443; BTT 103509176.7; DOGE 4014.3; SHIB 4100704.9; SOL 1.6122; VGX 103.34; XLM 43.1 | | |
| 3015 | Address on File | VGX 4.58 | | |
| 8268 | Address on File | VGX 2.77 | | |
| AADA | Address on File | BTC 2.015787; ETH 25.32857; USDT 9985.02 | | |
| A028 | Address on File | VGX 4.29 | | |
| 150A | Address on File | LUNA 1.551; LUNC 101474.7 | | |
| 1F68 | Address on File | BTC 0.000208 | | |
| 3B16 | Address on File | BTC 0.000429; DOGE 128.2; ETH 0.02105; SHIB 3127733.8; VET 238.3 | | |
| 3BFC | Address on File | BTT 6659600 | | |
| 73E5 | Address on File | VGX 5.21 | | |
| D726 | Address on File | VGX 2.78 | | |
| 02E0 | Address on File | VGX 4.61 | | |
| 71EB | Address on File | XLM 1 | | |
| 5F48 | Address on File | BTC 0.000386 | | |
| 2349 | Address on File | BTC 0.000441; DOGE 361.9 | | |
| C4B8 | Address on File | ADA 1149.1; EOS 19.09; USDC 1091.17; VGX 22.64; XLM 571.8 | | |
| 5645 | Address on File | VGX 2.75 | | |
| C494 | Address on File | BTT 900 | | |
| A722 | Address on File | ADA 21.1; BTC 0.001653 | | |
| 9DEA | Address on File | BTC 0.003626; DOGE 1019.5 | | |
| EDD5 | Address on File | VGX 4.02 | | |
| 93EA | Address on File | BTC 1.28437; ETH 23.62401; IOT 11278.2; LINK 178.58; USDC 10271.25 | | |
| 171E | Address on File | XRP 94.3 | | |
| C80E | Address on File | ADA 9.7; BTC 0.002684; ETH 0.00578; SHIB 1456054.9; XLM 52.5 | | |
| E524 | Address on File | BTT 60322300; CKB 10200.1; DOGE 1046.3; STMX 3041.5 | | |
| 364A | Address on File | BTC 0.677965; USDC 48532.23 | | |
| 2228 | Address on File | BTC 0.000518; SHIB 2987750.2 | | |
| 729F | Address on File | BTT 500 | | |
| CDB0 | Address on File | BTC 0.000172 | | |
| 3F17 | Address on File | BTC 0.001478; VET 549.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E8B | Address on File | VGX 5.16 | | |
| B61E | Address on File | VGX 2.78 | | |
| 21B5 | Address on File | ADA 436.7; BTC 0.010711; BTT 63960900; CKB 4761.2; COMP 0.33511; DGB 93.9; DOT 8.789; EGLD 2.0269; ETH 0.64048; HBAR 1444.8; QTUM 38.01; VET 2345.2; VGX 4.33 | | |
| 766B | Address on File | BTC 0.002127; BTT 34809200; CKB 7018.8; DOGE 72.2; ETH 0.0261; GLM 0.01; TRX 680.1; USDC 1135.03; XVG 1394.2 | | |
| 4042 | Address on File | VGX 4.93 | | |
| 1D30 | Address on File | ADA 814.2; DOT 15.654; LINK 35.39; VGX 63.89 | | |
| 433B | Address on File | BTC 0.000183 | | |
| B914 | Address on File | AVAX 0.81; BAT 99.3; DOT 0.459; ENJ 23.44; LINK 1.31; LUNA 1.035; LUNC 1; SAND 14.673 | | |
| 45CA | Address on File | VGX 2.8 | | |
| CFDF | Address on File | VGX 5.16 | | |
| 8F47 | Address on File | VGX 2.84 | | |
| ECE7 | Address on File | ADA 3.2; ATOM 0.083; AVAX 0.05; LINK 0.14; LLUNA 62.328; MATIC 2.084; SOL 0.0256 | | |
| ECC7 | Address on File | VGX 2.77 | | |
| 4761 | Address on File | SHIB 524122.4 | | |
| BDE1 | Address on File | DOGE 59.4 | | |
| A814 | Address on File | VGX 5.24 | | |
| CE9D | Address on File | BTC 0.001001; BTT 7559700; MANA 9.84; SHIB 499063.2; VGX 9.35 | | |
| AC2B | Address on File | APE 10.34 | | |
| F886 | Address on File | STMX 301.9; VET 70.7; VGX 4.58 | | |
| A980 | Address on File | VGX 4.56 | | |
| EEE3 | Address on File | VGX 2.78 | | |
| 7E50 | Address on File | ADA 143.8; ETH 0.04131; SHIB 731850.1; TRX 13970.7; XLM 1680.5 | | |
| 7220 | Address on File | BTC 0.023303 | | |
| 0AF2 | Address on File | ADA 7; BTC 0.001489; CHZ 30; ETH 0.01079; SHIB 199999.9; TRX 100 | | |
| 6F54 | Address on File | BTC 0.00054; CAKE 26.155 | | |
| 45CF | Address on File | FTM 396.874; SHIB 91498460.1; VET 5793.9; XVG 112674.4 | | |
| 255B | Address on File | ADA 238.4; BTC 0.000436; ETH 0.18908; VGX 125.14 | | |
| D8A4 | Address on File | VGX 4.27 | | |
| 2272 | Address on File | SHIB 0.1 | | |
| 3536 | Address on File | BTC 0.139093; ETH 0.00218 | | |
| FFFB | Address on File | ADA 104.2; BTC 0.000433; DOGE 7993.9; SAND 81.2279; SHIB 3824091.8; TRX 1554.9; VET 2116.8 | | |
| 01E4 | Address on File | VGX 4.27 | | |
| 1E11 | Address on File | VGX 3.99 | | |
| 603A | Address on File | XRP 100.2 | | |
| 6B27 | Address on File | BTC 0.001607; ETH 0.02268 | | |
| 709C | Address on File | VGX 2.8 | | |
| 7826 | Address on File | VGX 2.84 | | |
| 76F8 | Address on File | VGX 2.84 | | |
| 363B | Address on File | VGX 5.38 | | |
| 30C8 | Address on File | DOGE 170.9; LLUNA 5.331; LUNA 2.285; LUNC 498370.1; SHIB 12386412.7 | | |
| E9C4 | Address on File | ADA 0.5; BTC 0.000698; DOGE 524.4; DOT 22.208; ETH 0.00405; XRP 1.3 | | |
| 1493 | Address on File | ETH 0.04196; SHIB 4756469.9 | | |
| FD3E | Address on File | BTC 0.000518; SHIB 2532286.6 | | |
| 67D9 | Address on File | ADA 4.9; CKB 543329.8; DOGE 112.5; DOT 0.343; SHIB 47276.3; VET 99794.9 | | |
| 9595 | Address on File | VGX 4.69 | | |
| 6C7A | Address on File | USDC 0.75; XLM 1.7 | | |
| E8B7 | Address on File | DOGE 1184.7 | | |
| 38A7 | Address on File | BTT 12769499.9 | | |
| 237E | Address on File | BTC 0.000398; SHIB 23082835.3 | | |
| 38A7 | Address on File | VGX 4.87 | | |
| 94CC | Address on File | ADA 3 | | |
| 3A3F | Address on File | BTC 0.001608; ETH 0.02272 | | |
| A217 | Address on File | VGX 4.75 | | |
| D596 | Address on File | ADA 229.2; BTC 0.015666; BTT 38773200; DOGE 273.1; ETH 0.1987; XLM 158 | | |
| 3F6F | Address on File | ADA 41.2; ATOM 1.022; BTC 0.013428; SHIB 297707.6; VGX 4.94 | | |
| 351A | Address on File | ADA 2691.9; BTC 0.000507; ETH 0.25837; SHIB 117216115.4 | | |
| 30C5 | Address on File | BTC 0.074042; DOGE 516.3; MANA 72.67; SAND 41.0828; SHIB 2629503 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E458 | Address on File | BTT 4804200; LUNA 0.414; LUNC 0.4; SHIB 1441174.6; VGX 8.4 | | |
| 2DFB | Address on File | VGX 4.94 | | |
| 238B | Address on File | VGX 4.69 | | |
| 10AF | Address on File | SHIB 19681941.5 | | |
| 2B1F | Address on File | LTC 0.0655 | | |
| FE53 | Address on File | BTC 0.006513; ETH 1.07556 | | |
| 0901 | Address on File | ADA 71; BTT 75966500; DOGE 1661.2; OCEAN 215 | | |
| D3BD | Address on File | LLUNA 8.208; LUNA 3.518; LUNC 767452.2 | | |
| B0A9 | Address on File | ETH 0.00682 | | |
| 7FC1 | Address on File | BTC 0.000147 | | |
| 608D | Address on File | BTC 0.000005; BTT 39912280.7; SHIB 6015497 | | |
| 33BE | Address on File | ADA 30.6; BTT 1684300; OCEAN 8.12 | | |
| 871C | Address on File | VGX 2.78 | | |
| 2248 | Address on File | BTC 0.000524; DOT 3.453; VET 553.1; VGX 104.29 | | |
| 6602 | Address on File | BTC 0.000523; SHIB 3458297.2 | | |
| 4BEE | Address on File | BTC 0.000076 | | |
| 1B57 | Address on File | VGX 4.93 | | |
| 9AB2 | Address on File | SHIB 435666.5 | | |
| 68DA | Address on File | BTC 0.001242 | | |
| 0CC0 | Address on File | DOGE 147.3 | | |
| F4AF | Address on File | ADA 91.5; BTT 24692500; DOT 4.826; ETH 0.0211; LINK 17.08; MANA 119.21; MATIC 52.031; OCEAN 48.88; SHIB 5637528.8; TRX 489.1; USDT 99.85; XMR 0.361 | | |
| 7D76 | Address on File | BTT 323512000; TRX 2174.9; VET 26510.8 | | |
| D895 | Address on File | BTC 0.000203 | | |
| 77F0 | Address on File | VGX 4.41 | | |
| C5EA | Address on File | ADA 9.7 | | |
| 9797 | Address on File | SHIB 2024615.7 | | |
| 6341 | Address on File | BTC 0.0008; SHIB 6026666 | | |
| 1D35 | Address on File | DOGE 0.4; LUNA 0.832; LUNC 54453 | | |
| 10B5 | Address on File | ADA 0.5; BTT 1730500; CKB 486; STMX 498.5 | | |
| 78D3 | Address on File | ADA 166.4; BTC 0.000976; DOT 6.047; ETH 0.00528; MANA 24.28; MATIC 12.957; SHIB 90030675.5; USDC 26.06 | | |
| FDCF | Address on File | VGX 2.81 | | |
| 4974 | Address on File | BTC 0.012078; DOGE 6799.8; FIL 7.8; LLUNA 4.491; LUNA 1.925; LUNC 6.2; SOL 1.2884; USDC 1145.39; VET 4416.3 | | |
| 6EAF | Address on File | ADA 1.8; AMP 1003.21; BTT 18326500; CHZ 182.5566; CKB 2561.9; ENJ 20.58; FTM 34.304; GLM 108.18; GRT 81.79; HBAR 160.3; IOT 43.78; KNC 37.01; MATIC 22.392; OXT 135.5; SKL 250.3; STMX 2193.4; TRX 612.7; VET 591; VGX 15.83; XLM 193.2; XVG 2826.1 | | |
| AA51 | Address on File | ADA 15.3; LUNA 1.346; LUNC 1.3 | | |
| B418 | Address on File | BTC 0.420366; ETH 0.00448; SOL 95.8845 | | |
| FDDF | Address on File | BTT 5208799.9 | | |
| 43D9 | Address on File | ADA 54.3; BTC 0.001706; BTT 1775400; DOGE 2633.9; DOT 1.002; ETH 0.03496; IOT 23.23; LINK 1.03; VET 472.6; XLM 35.9 | | |
| 2B03 | Address on File | BTC 0.000684; LUNC 1.4; USDC 2678.79; VGX 204.48 | | |
| F821 | Address on File | BTC 0.004037; VGX 49.8 | | |
| DF4F | Address on File | ADA 57.3; BTC 0.048061; DOGE 291.6; ETH 0.50895; LTC 1.9965; MATIC 62.5; VET 500 | | |
| 3688 | Address on File | ADA 4051.8; BTT 57283600; SHIB 1875000; XLM 1059.3; XVG 16715.8 | | |
| 3F31 | Address on File | VGX 4.02 | | |
| 2BB8 | Address on File | VGX 5.16 | | |
| 9A45 | Address on File | DOGE 2395.3 | | |
| 1CD1 | Address on File | ADA 1; ALGO 1; AMP 1; ANKR 1; AUDIO 1; BAND 1; BAT 1; BICO 1; BNT 1; BTT 1; CAKE 1; CELO 1; CHZ 1; CKB 1; CRV 1; DAI 1; DGB 1; DOGE 1; DYDX 1; ENJ 1; ENS 1; EOS 1; FET 1; FLOW 1; FTM 1; GALA 1; GLM 1; GRT 1; HBAR 1; ICP 1; ICX 1; IOT 1; JASMY 1; KEEP 1; KNC 1; LPT 1; LRC 1; MANA 1; MATIC 1; NEO 1; OCEAN 1; ONT 1; OXT 1; PERP 1; POLY 1; QTUM 1; RAY 1; REN 1; SAND 1; SHIB 1; SKL 1; SPELL 1; SRM 1; STMX 1; SUSHI 1; TRAC 1; TRX 1; TUSD 1; UMA 1; USDC 1; USDT 1; VET 1; VGX 1; WAVES 1.001; XLM 1; XVG 1; YGG 1; ZEN 1; ZRX 1 | | |
| 827A | Address on File | VGX 4 | | |
| 6748 | Address on File | BTC 0.002396; BTT 10088900; LUNA 3.269; LUNC 213803.9; SHIB 1098901.1 | | |
| B5B3 | Address on File | VGX 2.78 | | |
| D939 | Address on File | DOGE 1.8 | | |
| 05E4 | Address on File | ADA 0.4; BTC 0.001307; COMP 0.00095; DOT 6.96; ETH 0.03412; LINK 0.75; LTC 0.5509; LUNA 1.035; LUNC 1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 12D0 | Address on File | BTC 0.001627; LLUNA 6.625; LUNA 2.84; LUNC 619093.6 | | |
| 7DBD | Address on File | APE 0.853; BTC 0.002506; ETH 0.03923; MATIC 42.28; SHIB 2585949.6; SOL 0.5102 | | |
| F023 | Address on File | ADA 1.6; LTC 0.01449 | | |
| 9FED | Address on File | BTC 0.00024 | | |
| 78E1 | Address on File | ADA 530.5; ETH 1.02896; MANA 703.82 | | |
| D123 | Address on File | BTT 285586300; HBAR 7677.2; SHIB 48778 | | |
| 066E | Address on File | VGX 4.73 | | |
| 9372 | Address on File | VGX 8.38 | | |
| 8A91 | Address on File | BTC 0.000051 | | |
| 0D09 | Address on File | LLUNA 20.571 | | |
| A3CB | Address on File | AAVE 0.3705; ADA 136.5; AVAX 1.02; BAT 0.8; LTC 1.12141; LUNC 8.8; MANA 0.68; MATIC 24.818; SUSHI 29.9499; WAVES 1.042 | | |
| 286D | Address on File | BTC 0.000167 | | |
| 18B6 | Address on File | ETH 0.07093; HBAR 354.1; TRX 15.3; VET 219.7; XLM 82.1 | | |
| 289F | Address on File | BTC 0.000203 | | |
| 8854 | Address on File | LINK 306.37 | | |
| 048D | Address on File | BTC 0.002046; LUNA 0.104; LUNC 0.1; SHIB 553464.6; STMX 822.9 | | |
| 7D94 | Address on File | BTC 0.000054; ETH 0.00178; USDC 145.01 | | |
| 4DA3 | Address on File | ADA 38.9; BTC 0.009079; DOT 2.491; ETH 0.25535 | | |
| 8AE7 | Address on File | VGX 2.78 | | |
| 4565 | Address on File | SHIB 729756.4 | | |
| 648B | Address on File | BTT 3339100; VET 104.3 | | |
| E149 | Address on File | ADA 515.3; BTC 0.000498; DOT 3.552; USDC 526.2 | | |
| 23BA | Address on File | DOGE 445.8; ETH 0.0059; LTC 0.01993; XVG 601.3 | | |
| 8090 | Address on File | VGX 2.81 | | |
| CC82 | Address on File | BTC 0.000449; BTT 27913800 | | |
| 28B3 | Address on File | VGX 8.38 | | |
| 1E7A | Address on File | DGB 2849.4; DOGE 357.2 | | |
| 7CFB | Address on File | DOGE 63.6; HBAR 69.7; SHIB 1541503.7 | | |
| 33D0 | Address on File | BTC 0.004313; SKL 860.88; XVG 0.7 | | |
| 3966 | Address on File | BTT 6335300; DGB 638.2; XVG 659.8 | | |
| F65E | Address on File | ADA 119.5; AVAX 9.46; BTC 0.002245; MATIC 360.935; SHIB 303905.1 | | |
| D576 | Address on File | AVAX 107.73 | | |
| BBB0 | Address on File | FTM 1813.329; HBAR 105003.5; LUNA 2.015; LUNC 310081.7 | | |
| 840B | Address on File | ADA 1859.5; BTC 0.002061; DOT 131.809; ETH 1.63248; MATIC 473.802; SHIB 134415370.8; SOL 5.2224; USDC 198.76; VGX 662.62 | | |
| 060F | Address on File | BTT 16740600 | | |
| E20A | Address on File | ETH 0.07228 | | |
| C9BF | Address on File | MATIC 1.209 | | |
| 3AC2 | Address on File | BTC 0.000445 | | |
| 5F66 | Address on File | AVAX 8.25; BTC 0.000769 | | |
| 0A9E | Address on File | VGX 2.78 | | |
| 9CD4 | Address on File | DOGE 3; LUNA 0.703; LUNC 46014.2; USDT 498.76 | | |
| 9F20 | Address on File | ADA 6.1; BTC 0.000558; CHZ 501.0375; DOGE 26.5; LUNA 1.895; LUNC 123985.4; SHIB 58702.2; STMX 74.3; TRX 20.4; USDT 508.72; XTZ 51.59; XVG 4010.7 | | |
| 0C73 | Address on File | MANA 16.97; SHIB 8820.8 | | |
| 16C7 | Address on File | BTC 0.000676; USDC 1114.25 | | |
| 267A | Address on File | ADA 355.8; AVAX 1.58; BTC 0.015798; DOT 34.149; ETH 0.13634; LLUNA 3.115; LUNA 1.335; LUNC 5.4; SAND 81.9936; USDC 313.32 | | |
| E926 | Address on File | VGX 2.78 | | |
| 854A | Address on File | ADA 210.6; BTC 0.001027; ETH 0.0108; LUNA 0.076; LUNC 4924.5; SHIB 77460817.9 | | |
| 1E87 | Address on File | BTC 0.00051; ETH 0.01465; SOL 0.2919 | | |
| 5180 | Address on File | VGX 5.11 | | |
| 2F2F | Address on File | BTC 0.031825; ENJ 173.33; FTM 163.096; LLUNA 5.318; LUNA 2.28; LUNC 497078.3; MATIC 720.092; OXT 0.8; SOL 9.6062 | | |
| 6456 | Address on File | VGX 4.56 | | |
| 0596 | Address on File | AAVE 4.1209; ADA 1204.3; ATOM 100.636; AVAX 5; BAT 604.9; BTC 0.012157; BTT 50000000; CHZ 500; COMP 4.01555; DOT 206.639; ETH 4.17276; HBAR 3500; LINK 51.43; MANA 400; MATIC 702.241; SHIB 10000000; SOL 12.1109; TRX 2000; UNI 70.929; USDC 0.39; VET 8500; VGX 726.21; XLM 1010 | | |
| CF24 | Address on File | BTC 0.034721; ETH 0.89013 | | |
| EFC1 | Address on File | BTC 0.006854 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 98FE | Address on File | ADA 20; BTC 0.001539; DOT 10; XLM 60.1 | | |
| 6FC4 | Address on File | ADA 467.4; AVAX 1.08; BTC 0.020895; DOT 20.302; ETH 3.12113; LINK 4.01; LLUNA 6.69; LUNA 2.867; LUNC 15917.6; MATIC 43.027; SHIB 20527783.4; SOL 0.4178; TRX 1819.1; VET 1205 | | |
| 82AA | Address on File | BTC 0.000239 | | |
| 6A06 | Address on File | ADA 8.5; BCH 0.01882; BTC 0.001938; BTT 11236100; DOGE 511.9; ETC 0.08; ETH 0.023; LTC 0.03814; NEO 0.391; TRX 302.7; VET 47.1; VGX 2.79; XLM 14 | | |
| D4F9 | Address on File | BTC 0.000457; SHIB 10607415.7 | | |
| CFF1 | Address on File | BTC 0.001657; BTT 25431700; SHIB 149543.8 | | |
| 05D9 | Address on File | VGX 4.04 | | |
| BC17 | Address on File | BTC 0.000502 | | |
| A5D8 | Address on File | ATOM 8.474; BAT 179.3; BTC 0.013659; BTT 39960300; DOGE 172.1; DOT 53.311; ENJ 20.26; ETH 0.08049; HBAR 5703.7; LINK 41.27; LTC 0.0193; MANA 203.96; MATIC 58.538; OCEAN 196.83; UNI 17.638; VET 25181.6 | | |
| BCE3 | Address on File | BTC 0.00018 | | |
| B754 | Address on File | BTT 774983200; ETH 0.35608; LLUNA 4.295; LUNA 1.841; LUNC 1043659.9; SHIB 50984.8; SOL 49.6722; XMR 8.071 | | |
| 4638 | Address on File | VGX 4.01 | | |
| 4BC7 | Address on File | AVAX 20.32 | | |
| 0453 | Address on File | ADA 898.9; BTC 0.000465; IOT 742.64 | | |
| BD41 | Address on File | VGX 8.37 | | |
| B86C | Address on File | ADA 108; BTC 0.000576; DOT 24.34; MATIC 107.869; QNT 2.00328 | | |
| B122 | Address on File | ADA 6; BTC 1.280443; ETH 0.0168; USDC 90126.27 | | |
| E89A | Address on File | VGX 4.61 | | |
| CEB3 | Address on File | STMX 1112.8 | | |
| 1CCF | Address on File | VGX 4.01 | | |
| 9A7E | Address on File | ADA 228.8; LINK 25.33; MATIC 290.688; VET 2685.5; XLM 845.3 | | |
| 15FA | Address on File | VGX 4.3 | | |
| ED30 | Address on File | BTT 20796400 | | |
| F914 | Address on File | TRX 704.1 | | |
| 5B35 | Address on File | BTC 0.076496; DOGE 2332.3; ETH 0.3526 | | |
| 2A5A | Address on File | VGX 2.8 | | |
| DD22 | Address on File | BTT 3422800; TRX 266.8 | | |
| BEC7 | Address on File | BTC 0.000244 | | |
| 7AC5 | Address on File | BTC 0.000265 | | |
| FFC6 | Address on File | BTT 10577800 | | |
| 6959 | Address on File | BTT 26612000 | | |
| 6C31 | Address on File | ADA 182.5; ETC 2; SHIB 2113303 | | |
| 3034 | Address on File | VGX 4 | | |
| 67B5 | Address on File | VGX 8.38 | | |
| 8089 | Address on File | ADA 0.5 | | |
| 7BC1 | Address on File | ETH 0.00725 | | |
| 5647 | Address on File | ETH 0.61265; SOL 7.0283 | | |
| 7BDB | Address on File | BTC 0.024642; BTT 1816600; DOGE 158.5; DOT 0.476; ETH 0.16176; OMG 1.97; SHIB 687001.9; SRM 2.329; UNI 0.258; USDC 9850.06 | | |
| D74A | Address on File | VGX 4.29 | | |
| 0EC9 | Address on File | VGX 4.29 | | |
| 0D62 | Address on File | ADA 1.8 | | |
| B6BD | Address on File | BTC 0.001022; SHIB 9731413 | | |
| E0CA | Address on File | ADA 7150.9; ALGO 1139.02; ATOM 35.046; BTC 0.608514; BTT 325138343.2; CELO 85.559; CHZ 2097.2813; DGB 3090.3; DOGE 4557.1; DOT 80.63; ENJ 621.69; ETH 7.89626; GLM 1200.64; HBAR 6140; LINK 14.16; LLUNA 97.186; LTC 5.36647; LUNA 41.651; LUNC 1659846.4; MANA 1011.55; MATIC 1724.737; SAND 102.4779; SHIB 29453716.2; SOL 5.1112; STMX 31.7; UNI 43.57; VET 4826.2; XLM 1440.9; XTZ 168.44 | | |
| 5B3B | Address on File | BTC 0.000515; BTT 13184600; SHIB 27737241 | | |
| B7E7 | Address on File | VGX 5.4 | | |
| 4D73 | Address on File | BTC 0.000659; BTT 81798500 | | |
| F101 | Address on File | BTC 0.001238; ETH 0.01175 | | |
| F476 | Address on File | BTC 0.000493; ETH 0.12101 | | |
| A552 | Address on File | ADA 178.9; BTC 0.000938; BTT 122295700; DOGE 68800.5; HBAR 838; SHIB 1670.2 | | |
| E756 | Address on File | VGX 4.03 | | |
| 63AC | Address on File | ADA 569.3 | | |
| 2E25 | Address on File | ADA 121.7; BTC 0.018595; CHZ 110.4596; CKB 3212.9; ETH 1.03654; MANA 27.67; SHIB 4146132.5; SOL 0.2031; VET 1075 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5594 | Address on File | LUNA 0.414; LUNC 0.4; SHIB 1033200.1 | | |
| DADF | Address on File | ADA 2216.8; USDC 9.15 | | |
| E9E9 | Address on File | BTC 0.000259 | | |
| 2883 | Address on File | SHIB 603639.4 | | |
| BFEE | Address on File | VGX 2.84 | | |
| 54DA | Address on File | BTC 0.026118; ETH 0.33456 | | |
| 74C6 | Address on File | ETH 1.04038; SOL 2.67 | | |
| 8E7F | Address on File | SHIB 40302837.4 | | |
| 46D6 | Address on File | BTC 0.074427; ETH 1.27201 | | |
| 371F | Address on File | ALGO 0.67; BTC 0.000397; LLUNA 9.851; SOL 0.0941 | | |
| 82EE | Address on File | ADA 1 | | |
| 9D43 | Address on File | ETH 0.03408 | | |
| D745 | Address on File | ETH 0.02641; SHIB 2297848.2 | | |
| FCE3 | Address on File | AAVE 3.0975; BTC 0.253072; ETH 0.84723; LINK 38.18; LTC 18.9657; SHIB 33185943.6; SOL 10.8511; VGX 580.37 | | |
| A468 | Address on File | AVAX 0.02 | | |
| C8E9 | Address on File | BTC 0.014388; ETH 0.18722; NEO 24.339 | | |
| 6838 | Address on File | VGX 5.24 | | |
| B793 | Address on File | VGX 2.73 | | |
| F9FE | Address on File | AVAX 20.98; BTC 0.006709; CKB 27374.6; ENJ 405.77; EOS 376.57; STMX 110247.5; USDC 1.33; VET 7069.4 | | |
| F42A | Address on File | VGX 2.78 | | |
| 0BE2 | Address on File | DOT 128.684; LINK 0.11 | | |
| A4A7 | Address on File | BTC 0.000214 | | |
| AB9A | Address on File | BTC 0.000619; USDC 8.5 | | |
| 98CA | Address on File | BTT 100055200; LUNA 1.316; LUNC 86062.7; MANA 36.11 | | |
| E80C | Address on File | BTT 308678100; CKB 2486.9; DGB 1544; LLUNA 11.573; LUNA 4.96; LUNC 1081249.1; MANA 104.9; SHIB 15137337.3; STMX 8938.2; TRX 1011.6 | | |
| 9DDF | Address on File | FTM 65.016; LINK 53.98; OCEAN 1848.64; USDC 1038.05 | | |
| 3F97 | Address on File | ADA 2277.3 | | |
| C5C1 | Address on File | MANA 37.92; SHIB 25866.5 | | |
| BF0F | Address on File | VGX 4.62 | | |
| DD1B | Address on File | BTT 550737748.6; DOGE 3010.7; LLUNA 28.223; LUNA 12.096; LUNC 2570900.1; SHIB 104299578.9 | | |
| 0D45 | Address on File | ADA 1241.3; ATOM 3.441 | | |
| 6B10 | Address on File | BTC 0.000438; DOGE 329.3 | | |
| E60B | Address on File | BTC 0.000459 | | |
| 02A9 | Address on File | BTC 0.00047; SHIB 1741430.6 | | |
| 47A2 | Address on File | ADA 15; BTC 0.005292; BTT 2506600; DOGE 467.2; ETH 0.00694; MANA 20; TRX 100.1; XLM 144; XVG 495; ZRX 20 | | |
| 802D | Address on File | SHIB 17058269.6 | | |
| EBCB | Address on File | ADA 87.9; BTC 0.006155; BTT 311515400; CKB 11183.6; DGB 3055.9; DOGE 255.1; ETH 0.0658; STMX 3217.4; TRX 2943.6; VET 5607.2; XLM 87.4; XVG 4538.4 | | |
| 9303 | Address on File | DGB 67.8; VET 92 | | |
| DE90 | Address on File | BTC 0.000155 | | |
| E272 | Address on File | VGX 4.01 | | |
| E54B | Address on File | ADA 56.6; BTC 0.000497; DOT 2.085; ETH 0.01319; LUNA 1.452; LUNC 492990.3; MANA 14.98; MATIC 111.167; VET 184.7; XLM 42.7 | | |
| CDEC | Address on File | BTC 0.007927; ETH 0.08664 | | |
| 7781 | Address on File | BTC 0.000238 | | |
| 87D4 | Address on File | BTC 0.00484; DOGE 357; ETH 0.09743; SHIB 5120028.3 | | |
| EF14 | Address on File | ADA 15.3; BTC 0.000399; DOT 0.355; ETH 0.00992; LINK 0.03; ZRX 0.4 | | |
| 9481 | Address on File | BTC 0.00051; SHIB 1613942.1 | | |
| DE9F | Address on File | ADA 638.6; BTC 0.048248; BTT 125499900; DOGE 15494; VGX 99.76 | | |
| 6DE1 | Address on File | BTC 0.000682 | | |
| AA11 | Address on File | ADA 188.5; BTC 0.123513; DOGE 673.3; ETH 3.08307; KAVA 89.187; KNC 88.92; LINK 11.53; LLUNA 13.878; LUNA 5.948; LUNC 1046888.3 | | |
| 02E4 | Address on File | BTC 0.00053; USDC 1974.71 | | |
| 6924 | Address on File | VGX 4.3 | | |
| 320A | Address on File | BTC 0.000247 | | |
| 6461 | Address on File | BTC 0.00042 | | |
| DF62 | Address on File | APE 14.844; ETH 0.00384 | | |
| 69C6 | Address on File | ADA 2784.1; ETH 0.39586; LINK 41.09; LLUNA 7.092; LUNA 3.04; LUNC 663040.2; MATIC 296.916; SHIB 4009623 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF06 | Address on File | ADA 4098.4; BTC 0.009109; CKB 608; ENJ 8.21; ETH 1.2918; LLUNA 8.401; LUNA 3.601; LUNC 784886.7; MANA 8.14; MATIC 425.601; SOL 9.0595; TRX 654.4; VET 267.3; XLM 450.7; XVG 314.2 | | |
| 089F | Address on File | ETH 0.00434 | | |
| D1F7 | Address on File | ETH 0.10083; HBAR 135.1; SHIB 17336065.4; VET 600 | | |
| C4D5 | Address on File | ADA 780; CKB 19970.6; DOT 14.806; VET 14341; VGX 35.56 | | |
| 3182 | Address on File | VGX 2.83 | | |
| 3B96 | Address on File | ADA 43.1; DOGE 107.1; LUNA 3.013; LUNC 197132.6; XVG 1787.7 | | |
| 649D | Address on File | BTC 0.000529; HBAR 150.5; LUNA 3.105; LUNC 3; USDC 111.32 | | |
| 45B3 | Address on File | BTT 10851862.7 | | |
| AD5A | Address on File | BTC 0.000455; USDC 111.85 | | |
| D6CF | Address on File | VGX 4.71 | | |
| 9381 | Address on File | VGX 2.8 | | |
| 4352 | Address on File | VGX 4.57 | | |
| D91E | Address on File | ADA 301.1; BTC 0.000865; ETH 0.01937 | | |
| 720E | Address on File | ADA 373.9; AXS 11.79988; BTC 0.000116; BTT 105093700; DOGE 101752.3; ETH 5.4454; MANA 207.12; MATIC 471.053; SAND 141.936; SHIB 36608306.9 | | |
| D381 | Address on File | BTC 0.001134 | | |
| 4496 | Address on File | BTT 250619000; SHIB 20222548.5; VET 5848.6 | | |
| 3247 | Address on File | VGX 5.16 | | |
| F305 | Address on File | VGX 2.88 | | |
| 8D4D | Address on File | VGX 4.94 | | |
| C9AD | Address on File | VGX 2.75 | | |
| 121A | Address on File | DOGE 10222.3; ETH 0.01166; SHIB 31879641.6 | | |
| 80AB | Address on File | CHZ 29.6844 | | |
| 2C30 | Address on File | BTC 0.00025; VGX 4 | | |
| 3E25 | Address on File | BTC 0.000337; DOGE 8.4; SHIB 392310.7 | | |
| 2028 | Address on File | ADA 60; APE 209.127; AXS 50; BTC 0.759918; BTT 197835454; CAKE 402.725; CKB 37366.4; DOT 169.867; ETH 2.02974; LINK 100.1; SAND 1788.712; SHIB 22010045.8; USDT 22.51 | | |
| 5104 | Address on File | BTC 0.000517; DOGE 270.4; SHIB 1414108.4 | | |
| 4ACA | Address on File | ADA 490.5; DOT 39.501; ETH 1.55526; SHIB 23310023.3; SOL 37.6883 | | |
| 263B | Address on File | DGB 106.9; SHIB 2566192.7 | | |
| 461A | Address on File | ADA 557.3; ETH 0.49078; XLM 289.4 | | |
| AD84 | Address on File | SHIB 1194426 | | |
| D27B | Address on File | VGX 4.69 | | |
| A5DA | Address on File | BTC 0.000668; ETH 0.86853 | | |
| 589B | Address on File | DOGE 1093; JASMY 2020.5; SHIB 2169829.3 | | |
| E303 | Address on File | BTC 0.017778; DOT 28.87; VGX 251.54 | | |
| E6EE | Address on File | BTC 0.000625; BTT 146223900; DGB 1632.9; STMX 16439.4 | | |
| 9952 | Address on File | ADA 69.1; BTC 0.060931; LTC 0.57594 | | |
| 9A57 | Address on File | SHIB 18486023.8 | | |
| 0B18 | Address on File | BTC 0.000162 | | |
| 8283 | Address on File | ADA 7114.3; AVAX 12.42; BTC 0.000442; DOT 33.353; LINK 23.27; VET 3789.4 | | |
| 21A6 | Address on File | LUNA 2.277; LUNC 2.2 | | |
| 750A | Address on File | ADA 1.5; DOGE 2.4 | | |
| A829 | Address on File | ADA 93.2; BTC 0.014849; ETH 0.09159 | | |
| 5673 | Address on File | DOGE 2648.3; LUNA 0.023; LUNC 1459.9 | | |
| 76D9 | Address on File | AVAX 6.4; BTC 0.000489 | | |
| B24F | Address on File | LUNA 4.76 | | |
| 4646 | Address on File | BTC 0.015986; BTT 14148699.9; DGB 1352.2; VGX 2.37 | | |
| B61B | Address on File | VGX 4.02 | | |
| D0C2 | Address on File | VGX 1510.56 | | |
| D0DE | Address on File | ADA 707; BTC 0.041538; ETH 0.07173; GRT 355.53; LTC 0.44276; MATIC 103.081; SOL 7.2636; USDC 1225.27 | | |
| B264 | Address on File | BTC 0.001517; ETH 0.02347; USDC 366.88 | | |
| 4D20 | Address on File | ADA 471.4; ALGO 119.31; DOGE 6442.4; SHIB 4640371.2 | | |
| CCB3 | Address on File | BTC 0.000552; BTT 85756900; LLUNA 4.491; LUNA 1.925; LUNC 6.2; SHIB 2017531.3 | | |
| E679 | Address on File | BTC 0.000524; SHIB 4264392.3 | | |
| 9B4F | Address on File | VGX 2.81 | | |
| EA96 | Address on File | VGX 4.26 | | |
| DD3F | Address on File | VGX 2.8 | | |
| E9DA | Address on File | BTC 0.003173 | | |
| D586 | Address on File | VGX 1.95 | | |
| 56C0 | Address on File | VGX 2.76 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC36 | Address on File | ADA 91.6; BTC 0.031462 | | |
| 924F | Address on File | ADA 55.2; ALGO 50.9; BTC 0.002894; DOT 4.914; EGLD 1.1755; ETH 0.20482; LINK 2.04; LLUNA 92.207; LUNA 39.518; LUNC 133.5; SOL 3.5886; UNI 5.957; VET 470.5 | | |
| E14D | Address on File | VGX 4.62 | | |
| D46E | Address on File | BTC 0.005825; DOGE 234.3; SHIB 29411026.7 | | |
| 6CB6 | Address on File | ALGO 47.44; BTC 0.067415; ETH 0.25729; NEO 3.044 | | |
| A26C | Address on File | ADA 73; BTC 0.000753; SHIB 66111618.7 | | |
| 4294 | Address on File | VGX 2.65 | | |
| 276B | Address on File | VGX 8.39 | | |
| 019A | Address on File | VGX 5 | | |
| 8F30 | Address on File | BTC 0.000164 | | |
| 64F9 | Address on File | LINK 30.11; SHIB 30879.4; VGX 106.36 | | |
| CB0E | Address on File | ADA 10.6; BTC 0.000376; SHIB 1970831.6 | | |
| B397 | Address on File | ETH 0.13119 | | |
| D40D | Address on File | LLUNA 99.28 | | |
| C61F | Address on File | DOGE 357.1; SHIB 2969946.1 | | |
| 7EF7 | Address on File | BTC 0.000624; VGX 559.6 | | |
| F6C2 | Address on File | VET 1391.9 | | |
| 6FE2 | Address on File | BAT 0.1; EOS 0.01; ETH 0.00006; LTC 0.00005 | | |
| 5678 | Address on File | BTC 0.012981; USDC 103.03 | | |
| D33B | Address on File | USDC 10315.77 | | |
| A244 | Address on File | ADA 22.4; SHIB 4422477; SOL 1.0011 | | |
| 538F | Address on File | BTC 0.000464 | | |
| 724F | Address on File | SHIB 14266958.6 | | |
| 130F | Address on File | DOGE 178.6; VET 78.7; XLM 107.1 | | |
| 98F2 | Address on File | VGX 4.94 | | |
| AEAB | Address on File | BTC 0.000246; BTT 1901600; DOGE 44.7; ETH 0.00564 | | |
| 159D | Address on File | BTC 0.00045; BTT 12501500; SHIB 15663301.4 | | |
| B2CD | Address on File | BTC 0.006418; ETH 0.35871; VET 186.4; VGX 9.71 | | |
| D2B4 | Address on File | BTC 0.050398; ETH 0.46283; SHIB 32175282.4 | | |
| 8ECB | Address on File | BTC 0.151158; DOGE 5.3; ETH 0.1247; KEEP 109.71; SHIB 143024595.9; SOL 50.1154; VGX 1474.89; XVG 95931.3; ZEC 1.012 | | |
| 0059 | Address on File | VGX 2.65 | | |
| AE60 | Address on File | AVAX 0.01; DOT 0.649; LUNA 0.104; LUNC 0.1; USDC 56.13; VGX 12.72 | | |
| C452 | Address on File | VGX 4 | | |
| 9ECC | Address on File | LLUNA 25.986; LUNA 11.137; LUNC 2427151.5 | | |
| 826F | Address on File | VGX 2.82 | | |
| E997 | Address on File | BTC 0.00134; BTT 52391200; TRX 1171.7; VET 825.3 | | |
| C29F | Address on File | ADA 63.9; BTC 0.010297; SHIB 44338636.2; VET 857.8 | | |
| 50CF | Address on File | ADA 703; ETH 0.43275; LINK 9.25; MANA 121.19; MATIC 86.02; OXT 479.7; SOL 4.0201 | | |
| 3323 | Address on File | BTC 0.000725; BTT 675958130.4 | | |
| 380F | Address on File | VGX 4.01 | | |
| 3A03 | Address on File | BTT 6184400; SHIB 1487873.8 | | |
| 4BCE | Address on File | BTC 0.000238 | | |
| B751 | Address on File | ADA 247.8; ATOM 1.389; BTC 0.004765; DOT 2.279; ETC 3.1; HBAR 893.2; LLUNA 11.28; LUNA 15.087; LUNC 1054538.4; MANA 28.97; SHIB 2146018.1; VET 699.6; WAVES 3.081 | | |
| 48CC | Address on File | BTC 0.000216 | | |
| CDB6 | Address on File | DOGE 189.4 | | |
| 8758 | Address on File | ADA 162.1; BTC 0.000912 | | |
| EF35 | Address on File | BTC 0.008835 | | |
| 204E | Address on File | DOGE 76.4 | | |
| 9F65 | Address on File | VGX 4.59 | | |
| F40F | Address on File | ADA 291.8; BTC 0.000464; BTT 60910621.2; CKB 33175.8; DOGE 4798.6; LUNA 0.897; LUNC 58665.3; SHIB 2569041.7; STMX 7047.3; TRX 720.5; VGX 19.34; XTZ 16.82 | | |
| 49AF | Address on File | VGX 5.26 | | |
| 4DD5 | Address on File | ADA 129.1; BTC 0.000499; FTM 418.274; MANA 144.81 | | |
| DFF8 | Address on File | BTC 0.000431; USDT 100.84 | | |
| 8001 | Address on File | ADA 1388; BTC 0.000662; HBAR 1059.6; VET 52580.2; XLM 813.1 | | |
| C063 | Address on File | USDC 3.28 | | |
| 7D4F | Address on File | BTC 0.026343; DOGE 1304.5; SHIB 74751638.8 | | |
| F442 | Address on File | BTC 0.00167; ETH 0.02516 | | |
| E8B9 | Address on File | BTC 0.003262 | | |
| A367 | Address on File | VGX 4.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9DB7 | Address on File | BAND 57.844; BTT 88495575.2; DOGE 21920.6; FET 678.86; KNC 66.62; LLUNA 17.202; LRC 686.375; LTC 16.94888; LUNA 7.372; LUNC 1606798.4; RAY 44.224; SHIB 182404657.2 | | |
| 2591 | Address on File | VGX 4.87 | | |
| 733E | Address on File | VGX 4.9 | | |
| 151E | Address on File | ETH 0.03421; SHIB 3494060 | | |
| FB3A | Address on File | DOGE 463.3 | | |
| 5EF3 | Address on File | ADA 770.4; BTC 0.000515; VET 1237.3 | | |
| 474A | Address on File | BTC 0.000501; SHIB 2098195.5 | | |
| D82A | Address on File | VGX 4.9 | | |
| CD08 | Address on File | VGX 5.15 | | |
| 5636 | Address on File | VGX 4.68 | | |
| 7C29 | Address on File | VGX 2.65 | | |
| B287 | Address on File | SHIB 6896206.9 | | |
| 80F7 | Address on File | VGX 4.91 | | |
| C175 | Address on File | APE 1.827; BTC 0.009405; DOGE 1337.7; SHIB 19354369.7; STMX 22632.8; XVG 4389.2 | | |
| 5938 | Address on File | ADA 10.7; BTT 2241900; DOGE 313.4; SHIB 12282448.2; TRX 113.2; VET 75.2 | | |
| 3755 | Address on File | BTT 13046700 | | |
| EFBE | Address on File | BTC 0.00013; DOT 0.253; LTC 0.00809; MATIC 1.417; USDC 31563.58 | | |
| 9B28 | Address on File | VGX 4 | | |
| 1E6C | Address on File | ADA 257.7; BTC 0.113173; ETH 13.43648; SOL 9.9848; USDC 43.72; VET 3608.4; XLM 1362.7 | | |
| A377 | Address on File | XMR 0.049; XRP 19.5 | | |
| 7E5D | Address on File | DOGE 153.1 | | |
| 4FE4 | Address on File | DOT 0.299; VGX 16.43 | | |
| 536F | Address on File | CKB 506.9; VGX 29.15 | | |
| 3AF0 | Address on File | BTC 0.023421; ETH 0.60905; LUNC 46.8; MATIC 507.741; SOL 7.8612; TRX 2045.8 | | |
| D9F6 | Address on File | VGX 4.95 | | |
| 730B | Address on File | BTC 0.000204 | | |
| 31A8 | Address on File | BTC 0.000198 | | |
| 49BD | Address on File | DOT 1.87; SUSHI 2.3209 | | |
| ED0F | Address on File | BTC 0.000249 | | |
| 7758 | Address on File | SHIB 301750.1; VGX 4.03 | | |
| 1929 | Address on File | BTC 0.000521; USDC 111.85 | | |
| 22B2 | Address on File | BTC 0.001822; DOGE 85.1; ETH 0.0026; GRT 11.67; SHIB 313413.7; SOL 0.056; VGX 3.81 | | |
| 2515 | Address on File | GRT 85.67; OCEAN 8.36; SHIB 774833.4; XVG 606.6 | | |
| 1C37 | Address on File | ETH 0.00595; XLM 100 | | |
| C854 | Address on File | SHIB 1793954.1 | | |
| 2582 | Address on File | VGX 4.18 | | |
| 5DD5 | Address on File | VGX 2.75 | | |
| DEC9 | Address on File | SOL 6.2388 | | |
| 9C3A | Address on File | ADA 205.4; ALGO 306.05; AVAX 10.67; BTC 0.344449; DOT 15.232; ENJ 108.47; ETH 2.14194; FTM 140.901; LINK 52.06; LLUNA 4.784; LUNA 2.051; LUNC 323.2; MATIC 155.791; SHIB 45306029.7; SOL 5.5306; VET 8043.7; VGX 561.44 | | |
| ED7C | Address on File | VGX 4.02 | | |
| 82FD | Address on File | BTC 0.000435 | | |
| 1F83 | Address on File | FTM 724.382; HBAR 457 | | |
| F0EA | Address on File | BTC 0.002677; SHIB 465936.6 | | |
| 723B | Address on File | ADA 514.8; AXS 3.50154; BTT 6253300; DOGE 137.6; FTM 221.328; LUNA 3.105; LUNC 3; MATIC 624.075; OXT 399; SAND 48.4993; SHIB 30603524.2; SOL 5.0403; STMX 1445.8; TRX 439; XVG 1759.8 | | |
| 11BF | Address on File | VGX 4.71 | | |
| 0879 | Address on File | BTC 0.000495; VGX 48.24 | | |
| 2A2F | Address on File | BCH 0.01642; BTC 0.000448; DOGE 73.7; ETC 0.38 | | |
| 1984 | Address on File | VGX 2.84 | | |
| 69C5 | Address on File | DOGE 214.2 | | |
| 00A5 | Address on File | ADA 1288; APE 28.919; DOGE 3014.6; FTM 1325.116; LINK 7.5; LLUNA 13; LUNA 5.572; LUNC 1214941; MATIC 318.959; SHIB 42679183.7; VET 61337.6; VGX 40; XLM 3548.5; XRP 6531.4 | | |
| 1316 | Address on File | ADA 41.2; BTC 0.00222; DOGE 121.6; SHIB 11173184.3; XMR 0.545 | | |
| 6236 | Address on File | LUNA 0.016; LUNC 1024.4 | | |
| 9FA2 | Address on File | VGX 4.03 | | |
| 7D37 | Address on File | BTC 0.00001 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C5E6 | Address on File | HBAR 1153.9 | | |
| 2670 | Address on File | BAT 406.3; ETH 0.00304; GRT 489; LLUNA 10.847; LUNA 13.181; LUNC 1013932.6; UNI 40; VGX 35.01 | | |
| 2EBF | Address on File | VGX 4.9 | | |
| 895E | Address on File | BTC 0.000213 | | |
| 8E8E | Address on File | ADA 3153.1; AVAX 4.9; BTC 0.019339; CKB 4196.4; DOT 27.732; ENJ 110.26; ETH 0.35247; LINK 93.44; LLUNA 7.738; LUNA 3.317; LUNC 46224.1; SHIB 24691820.2; USDC 22965.32; VET 475.1 | | |
| AB40 | Address on File | AVAX 1.45; BTC 0.000498; MANA 31.12; MATIC 60.272 | | |
| 2A94 | Address on File | DOT 0.346; USDC 14.93 | | |
| BB9C | Address on File | ADA 2512.4; AMP 46206.93; BTC 0.000767; MATIC 1001.808; SOL 20.0444 | | |
| B30E | Address on File | ADA 1.6; AVAX 0.04; BTC 0.000824; ETH 0.01257; LINK 0.16; LTC 0.01335; SOL 0.0489; VGX 3.03 | | |
| F905 | Address on File | BTC 0.000497; DOT 3.56; SOL 0.6921 | | |
| F06E | Address on File | BTC 0.000176 | | |
| AD2C | Address on File | BTC 0.000176 | | |
| 42D9 | Address on File | ADA 2240.4; BTC 0.013745; ENJ 20.96; ETH 0.07138; GLM 200.65; MANA 30.68; STMX 9260.4; USDC 316.71; VGX 1928.22 | | |
| FAA5 | Address on File | VGX 5.16 | | |
| 100D | Address on File | VGX 2.65 | | |
| 7459 | Address on File | MANA 6.33; SAND 7.1685; SHIB 2017590.3 | | |
| 2B82 | Address on File | VGX 2.75 | | |
| 5593 | Address on File | VGX 2.8 | | |
| AD41 | Address on File | VGX 8.38 | | |
| 8B9F | Address on File | BTC 0.000212 | | |
| EFEC | Address on File | DOT 77.893; FTM 179.013; SOL 9.661 | | |
| 52F1 | Address on File | SHIB 0.3 | | |
| AA25 | Address on File | BTT 9759300; VGX 4.64 | | |
| 741F | Address on File | BTT 5396100 | | |
| 8A01 | Address on File | BTT 20244600; SHIB 11520737.3 | | |
| C736 | Address on File | ADA 73.1; BTC 0.000723; SHIB 1000000; XLM 393.5 | | |
| 90C6 | Address on File | QTUM 2.02; SAND 5.3515 | | |
| 0BEB | Address on File | ADA 468.5; ALGO 215.64; BTC 0.004877; BTT 20774400; SHIB 91197939.9; VGX 70.66 | | |
| 22C5 | | BTC 0.007708; ETH 0.05439 | | |
| 3334 | Address on File | ADA 580; ALGO 113.36; BTC 0.046225; BTT 104057400; CELO 0.261; DOGE 8015.9; DOT 20.812; ETC 75.06; FIL 0.02; ICP 7.3; IOT 73.92; LLUNA 31.888; LTC 0.00969; LUNA 13.667; LUNC 225107.7; MATIC 0.529; ONT 250.44; SHIB 82863377; STMX 15990.7; TRX 2285.8; UMA 0.029; USDC 21.11; VGX 146.87; XLM 573.1; ZRX 0.4 | | |
| 8778 | Address on File | BTC 0.002007; ETH 0.03762 | | |
| F957 | Address on File | BTC 0.000536; MANA 14.63; SAND 8.1623 | | |
| DBE7 | Address on File | BTC 0.056982; ETH 0.51874; USDC 21425.61 | | |
| 74A5 | Address on File | VGX 5.15 | | |
| 9F4A | Address on File | BTC 0.000499; SHIB 3085303.2 | | |
| 97F9 | Address on File | ADA 5.4; ANKR 116.5936; BTC 0.000171; BTT 5733526; CKB 419.6; DOT 0.249; ENJ 4.07; ETH 0.01491; GALA 29.2739; TRX 70.8; VET 98.8; XLM 30.2; ZEC 0.036 | | |
| 942A | Address on File | CKB 2556.4 | | |
| 9444 | Address on File | DOGE 41.4 | | |
| 95F0 | Address on File | BTC 0.00165; SOL 0.5149 | | |
| 85EC | Address on File | VGX 2.78 | | |
| D8F5 | Address on File | BTT 12693600 | | |
| C142 | Address on File | SHIB 37921.5 | | |
| 1F34 | Address on File | DOT 0.267 | | |
| 68AA | Address on File | VGX 4.87 | | |
| C46A | Address on File | VGX 4.67 | | |
| BCCC | Address on File | BTC 0.003023 | | |
| 76B1 | Address on File | AVAX 0.01; BTC 0.000035; DOT 0.216; SOL 0.0174; USDC 1002.82; VGX 198.62; XTZ 0.11 | | |
| 6E13 | Address on File | LUNA 5.857 | | |
| 8EE0 | Address on File | BAT 0.1; BCH 0.0086; EOS 1.42; ETC 0.16; QTUM 0.14; XLM 8.8; XMR 0.001; ZEC 0.528 | | |
| 8FCF | Address on File | ADA 0.5; BTC 0.000105; ETH 0.00207; XRP 96.3 | | |
| 1C5D | Address on File | BTC 2.426224; SHIB 29127773.6 | | |
| 13CC | Address on File | BTC 0.003269 | | |
| DD7C | Address on File | VGX 4.03 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A7D | Address on File | ADA 408.8; AVAX 2.46; DOT 7.029; LINK 9.48; LLUNA 3.817; LUNA 1.636; LUNC 356826; MANA 108.98; MATIC 194.322; SHIB 364830.4; SOL 3.0166; VET 2619 | | |
| F623 | Address on File | BTC 0.000164 | | |
| 0180 | Address on File | ADA 1108.3; BTC 0.068858; ETH 0.43; LINK 18.27; MANA 14.25; MATIC 241.272; SAND 31.8583 | | |
| FD58 | Address on File | BTT 574414233.3; STMX 21454.5; VET 4812.7 | | |
| 0E9F | Address on File | USDC 25.45 | | |
| 299B | Address on File | BTC 0.001597; DOGE 369.2; ETC 1.81; SHIB 2055076 | | |
| 998C | Address on File | USDC 210.73 | | |
| 81E8 | Address on File | LINK 0.06 | | |
| 9DBD | Address on File | VGX 4.61 | | |
| 6713 | Address on File | BTC 0.001259; ETH 0.02683; SHIB 7557386.2 | | |
| B28F | Address on File | ADA 20.6 | | |
| 4F9B | Address on File | BTC 0.027755; ETH 0.2329; SHIB 119994329 | | |
| FE27 | Address on File | CKB 0.6; HBAR 0.8; USDC 3.41; XLM 0.9; XVG 0.3 | | |
| 7458 | Address on File | ADA 730.7; BTT 268658000; DGB 1698.8; ETH 0.08043; LINK 20.35; MANA 400.51; MATIC 563.949; SHIB 3193674.7; TRX 8445.1; VET 2397.7; XLM 703.5 | | |
| 89DC | Address on File | SHIB 773514.8 | | |
| 99B1 | Address on File | LUNC 202.3 | | |
| D317 | Address on File | ADA 8.8; BTC 0.001697; ETH 0.00444; HBAR 39.3 | | |
| B1AB | Address on File | SHIB 2460086.8 | | |
| 4B0B | Address on File | LUNA 2.307; LUNC 150923.6; VGX 0.83 | | |
| 0359 | Address on File | VGX 2.76 | | |
| 1DDF | Address on File | VGX 2.8 | | |
| 9246 | Address on File | ADA 106.8 | | |
| 56F7 | Address on File | ADA 1415.5; DOT 64.715; LINK 71.42; SHIB 245727424.2; UNI 40.161 | | |
| 15D2 | Address on File | VGX 4.66 | | |
| 4AF0 | Address on File | VGX 4.6 | | |
| A6C2 | Address on File | ADA 169; BTT 25080600; DOT 8.944; VET 1967.8 | | |
| 8FD8 | Address on File | ADA 1365.9; DOT 27.01 | | |
| 340E | Address on File | VGX 4.27 | | |
| 47A3 | Address on File | VGX 2.82 | | |
| AC30 | Address on File | ADA 4257.5; BTC 0.029946; CKB 672.5; DGB 331.2; DOGE 502.4; DOT 3.727; EOS 0.01; ETH 0.21214; HBAR 598.6; LTC 1.09141; MANA 104.6; OCEAN 56.75; SHIB 3580129.6; VET 25027.7; ZEC 1.016 | | |
| 829B | Address on File | VGX 4.03 | | |
| F5AE | Address on File | VGX 5.39 | | |
| B502 | Address on File | SHIB 2341423.3 | | |
| E90E | Address on File | BTC 0.00051 | | |
| 8A1E | Address on File | BTC 0.000437; BTT 100121800; SHIB 7861635.2; STMX 8176.5; VET 503.9 | | |
| 6614 | Address on File | BTC 0.003778; STMX 32078.4; USDC 10960.64; VET 55063.1; VGX 550.95 | | |
| 6BC0 | Address on File | AMP 16505.89; BTT 297684500; CHZ 376.8486; CKB 28852.1; FTM 143.778; SHIB 5454856.6; STMX 203516; VET 177911.1 | | |
| DE57 | Address on File | DOGE 1511.9; LLUNA 11.466; LUNA 4.914; LUNC 1071961.3; SHIB 25599120.4; TRX 518.9 | | |
| C106 | Address on File | VGX 4.68 | | |
| FEA9 | Address on File | BTC 0.001023; SHIB 11781962.4; VGX 4.84 | | |
| FACB | Address on File | BTC 0.00051; STMX 3751.5; VET 4585.5 | | |
| FACA | Address on File | VGX 4.55 | | |
| 8300 | Address on File | VGX 5.12 | | |
| F345 | Address on File | ADA 1060; BTT 2609500; STMX 6635.6; XRP 2140.4 | | |
| FDE4 | Address on File | ADA 557.3; ALGO 772.39; CELO 214.533; HBAR 3169.8; IOT 899.29; SOL 7.2528; XLM 3224.4 | | |
| 1C70 | Address on File | ETH 0.03353; LLUNA 5.843 | | |
| A6FC | Address on File | SHIB 9592 | | |
| 4EF2 | Address on File | LUNA 0.53; LUNC 34665 | | |
| 58B1 | Address on File | BTC 0.000652; DOT 39.217; LUNA 3.312; LUNC 3.2 | | |
| 0402 | Address on File | DOGE 149.8 | | |
| CD84 | Address on File | ETH 0.02284 | | |
| FA61 | Address on File | VGX 4.55 | | |
| 1F63 | Address on File | VGX 8.38 | | |
| B405 | Address on File | BCH 0.02154; BTC 0.005772; CHZ 100.883; DOGE 209.5; ETH 0.10688; LTC 0.1834; MATIC 70.55; SHIB 5720788.5; USDC 2210.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7925 | Address on File | BTT 726695600; LINK 2.59; LLUNA 19.517; LUNA 8.365; LUNC 1824657; SHIB 117440834.5; VET 12079.3 | | |
| 9D3D | Address on File | BTC 0.000511; STMX 4594 | | |
| BD64 | Address on File | LUNA 3.66; LUNC 239481.7; SHIB 2983127.8 | | |
| 85EA | Address on File | BTT 9536600 | | |
| C008 | Address on File | BTC 0.004073; DOT 4.769; ETH 0.01488; LINK 2.56; MANA 14.05 | | |
| 31E8 | Address on File | ADA 49.7; BTC 0.001607; DOGE 372.2; DOT 1.841; LINK 3.23; SHIB 3699111.3; SOL 4.0381 | | |
| A8C3 | Address on File | VGX 2.76 | | |
| D9A4 | Address on File | LLUNA 7.766 | | |
| E715 | Address on File | VGX 2.81 | | |
| 63A5 | Address on File | BTC 0.000255 | | |
| D081 | Address on File | ETH 0.39076 | | |
| 7C6E | Address on File | BTT 147900; CKB 107701.8; STMX 0.5; VET 0.8; VGX 14.18 | | |
| 00CC | Address on File | DOGE 1613 | | |
| E3C8 | Address on File | DOGE 3.2 | | |
| C2D9 | Address on File | VGX 4.98 | | |
| 6BB0 | Address on File | TRX 87.7; UNI 1.04 | | |
| 476B | Address on File | VGX 4.93 | | |
| 8C38 | Address on File | BTC 0.001522 | | |
| 6A1A | Address on File | BTT 75187969.9; LLUNA 55.862; LUNA 23.941; LUNC 5221595.6; SHIB 7012622.7 | | |
| 0415 | Address on File | BTC 0.000474; DOGE 230.7; DOT 0.916; LINK 1.16; VET 17460.7 | | |
| 9756 | Address on File | ADA 19.2; CKB 676.2; DGB 168.6; LUNA 3.831; LUNC 250635.4; STMX 232.9; XVG 451.9 | | |
| 5E44 | Address on File | ADA 3618.3; ALGO 3617.56; AMP 28387.58; APE 102.809; ATOM 167.831; AVAX 76.6; BAT 2016.4; BTC 0.001511; BTT 1474065400; CHZ 1982.0741; COMP 5.1104; CRV 154.7348; DASH 2.957; DGB 1115.3; DOGE 20504.1; DOT 360.067; ENJ 1730.7; ETH 0.15841; FIL 106.86; FTM 1005.386; GALA 10146.2316; GRT 2447.89; HBAR 32890.9; IOT 484.45; LINK 378.86; LLUNA 40.129; LTC 19.00959; LUNA 17.199; LUNC 179.3; MANA 3634.39; MATIC 2930.883; NEO 8.7; OCEAN 709.39; QNT 10.20718; SAND 1634.8026; SHIB 224570618.7; SOL 47.7873; SRM 25.267; STMX 26727.9; TRX 17707.1; UNI 39.791; USDC 15.32; VET 82287.8; VGX 2369.92; XLM 6788.5; XTZ 49.37; XVG 19711.8; YFI 0.055851 | | |
| E4DC | Address on File | BCH 0.15867; BTC 0.040724 | | |
| E363 | Address on File | ADA 827.2; ALGO 98.87; ALICE 23.607; BTC 0.068007; DOGE 1818.4; ETH 1.04772; FIL 2.87; GALA 545.5698; LUNA 0.142; LUNC 9268; SAND 90.3165; SOL 4.134 | | |
| F19B | Address on File | BTC 0.000349 | | |
| CDD2 | Address on File | DOGE 1040.1 | | |
| 4FCF | Address on File | SHIB 2589513 | | |
| 7CBB | Address on File | ADA 2.9; DOGE 3; SHIB 15153439 | | |
| 269A | Address on File | VGX 4.02 | | |
| FE70 | Address on File | BTC 0.000514; SHIB 1095530.2; VGX 12.83 | | |
| 8C84 | Address on File | BTT 90913300 | | |
| ECBA | Address on File | ADA 0.5; STMX 12.9 | | |
| D538 | Address on File | AVAX 11.05; BTT 245000000; DOGE 1017.2; DOT 2; ETH 0.05731; LINK 10.02; LLUNA 6.049; LUNA 2.593; LUNC 362335.9; MANA 558.86; SHIB 3314285; SOL 8.3391; STMX 12340.2; TRX 6700; XLM 100 | | |
| BC8F | Address on File | BTT 45876700; ICP 22.59; LLUNA 9.429; LUNA 4.041; LUNC 881539.5 | | |
| 0A74 | Address on File | HBAR 20696; LRC 523.959; LUNA 1.545; LUNC 101172.4; QNT 7.07158; SOL 20.5728; XLM 489.1 | | |
| 880A | Address on File | BTC 0.000881 | | |
| B82E | Address on File | BTC 0.195014; CHZ 919.503; DOT 0.631; ETH 11.06208; GRT 777.78; HBAR 2329.6; LLUNA 8.113; LTC 8.06126; LUNA 3.477; LUNC 12.3; SHIB 26469426.8 | | |
| 7A73 | Address on File | VGX 4.68 | | |
| A702 | Address on File | ADA 1.3 | | |
| A0FF | Address on File | BTC 0.001566 | | |
| 86E7 | Address on File | DOGE 9.1; SHIB 4208214.7 | | |
| 1283 | Address on File | AMP 4962.48; BTC 0.0005; DOT 6.222; ETH 0.10439; SHIB 9192866.3 | | |
| 5DE0 | Address on File | VGX 23.68 | | |
| BC34 | Address on File | ADA 0.2; BTT 217527200; VET 0.7 | | |
| D070 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 201C | Address on File | AMP 984.53; BTC 0.001869; BTT 17259500; CELO 8.958; ENJ 21.74; SHIB 2715915.2; TRX 563.1; VET 290.1; XLM 192.9; XVG 2715.9 | | |
| 1752 | Address on File | VGX 2.78 | | |
| 03E9 | Address on File | BTC 0.000658; DOGE 196.2 | | |
| AABD | Address on File | ADA 427.6; AVAX 4.13; BTC 0.046501; BTT 25856200; DOGE 1018; DOT 22.275; ETH 0.13065; GRT 201.27; HBAR 1347; ICX 100; LTC 2.04113; MATIC 272.011; OXT 505.2; SOL 6.153; TRX 1085.3; USDC 316.1; VET 2678.1; XLM 191.4 | | |
| 83C1 | Address on File | APE 40.657; BCH 0.15499; BTC 0.005961; BTT 18102222.2; DOGE 1193.7; SHIB 24030778.5; SPELL 58320.6 | | |
| 62FB | Address on File | ADA 48.7; BTC 0.000447; CKB 1224.6; DOGE 3.4; SHIB 11005171.4; STMX 657.8; VET 99 | | |
| FF6E | Address on File | BTT 134060400; CKB 1743.8; SHIB 22951196; TRX 1576 | | |
| 5793 | Address on File | BTC 0.000677; BTT 25152399.9; DOGE 4960.8 | | |
| 6D9B | Address on File | ADA 1949.2; BTC 0.000355; ETH 0.00562; USDC 46.26; VGX 5262.38 | | |
| 8A2D | Address on File | BTC 0.045551; SHIB 58647924.2 | | |
| A457 | Address on File | VGX 2.65 | | |
| 5E8E | Address on File | SHIB 447027.2 | | |
| 82B0 | Address on File | DOGE 11962.8 | | |
| 0838 | Address on File | ADA 482.1; ALGO 137.79; BTC 0.049118; CKB 13587.3; DOGE 101.4; ENJ 115.61; ETH 0.07506; GALA 1592.3047; LINK 1; LRC 9.804; LUNC 200933.9; MANA 20.76; MATIC 401.152; OCEAN 53.68; SAND 156.9088; SHIB 2866400.5; USDC 639.21; VET 30339 | | |
| CCEB | Address on File | ADA 17.4; DOGE 1014.1; GRT 100.19; SHIB 365538.7; VET 1550.1; XVG 231.7 | | |
| 7875 | Address on File | DOGE 44.7 | | |
| BE04 | Address on File | ADA 163.1; AVAX 5.89; BTC 0.003895; DOT 1.465; LINK 7.05; LLUNA 9.924; LUNC 32.4; SOL 18.1728; USDC 0.96; VGX 1298.49 | | |
| 53BB | Address on File | VGX 4.61 | | |
| D468 | Address on File | BTC 0.000233 | | |
| F8D7 | Address on File | VGX 4.94 | | |
| C652 | Address on File | VGX 4.94 | | |
| EF28 | Address on File | SOL 1.1353 | | |
| B730 | Address on File | AAVE 0.1769; ADA 23.1; AVAX 0.62; BTC 0.00055; COMP 0.21016; DOT 1.484; ETH 0.00957; LINK 1.67; SOL 0.3053; UNI 2.054; VGX 31.96 | | |
| A2B3 | Address on File | DGB 52818.3; SHIB 36225.1 | | |
| 6316 | Address on File | ADA 6463.3; AVAX 14.22; BAT 697.4; BTC 0.213966; BTT 81041700; DOT 289.85; ENJ 262.26; ETH 2.23348; LINK 74.06; LLUNA 9.344; LTC 2.12831; LUNA 4.005; LUNC 14; MANA 2010.56; MATIC 632.834; SAND 360.367; SHIB 1403311.8; SOL 10.2979; SRM 17.221; USDC 1064.59; VET 14484.3; VGX 22821.55 | | |
| EC89 | Address on File | BTC 0.012532; DOGE 1.8; SHIB 21181317.2 | | |
| 15BC | Address on File | ADA 335.3; BTC 0.009691; DGB 1446.6; ETH 0.39614; SHIB 3737292.2; STMX 38273.8; SUSHI 15.1332; VGX 102.16 | | |
| 3FEB | Address on File | ADA 2.7; BTC 0.001549; VGX 4.02 | | |
| 7A99 | Address on File | SHIB 45305251.8 | | |
| B625 | Address on File | ADA 102.2; BTC 0.000443; BTT 2180400; DGB 189; DOT 1; HBAR 30.7; VET 65.5 | | |
| BD71 | Address on File | ADA 571.4; ALGO 144.52; DOGE 91.3; ETH 2.22049; LINK 11.27; MATIC 109.457; TRX 943.1; USDC 9233.2; VET 4456.4; VGX 140.3; XLM 246.2 | | |
| BB5B | Address on File | BTC 0.012419 | | |
| 2833 | Address on File | BTC 0.000845; BTT 55161900; CKB 1923.4; DGB 1061.2; SHIB 15639290.8; STMX 1204.9; VET 183.6; XVG 1012.4 | | |
| 3AB0 | Address on File | BTC 0.001773 | | |
| D1B5 | Address on File | BTT 700; VET 0.5 | | |
| 5D3B | Address on File | CHZ 115.4401 | | |
| 668C | Address on File | VGX 2.77 | | |
| 5463 | Address on File | BTC 0.00045; DOGE 286.9 | | |
| 0E04 | Address on File | BTT 3967800 | | |
| 631A | Address on File | VGX 4.41 | | |
| C9D6 | Address on File | VGX 4.03 | | |
| 310B | Address on File | VGX 4.84 | | |
| AEFD | Address on File | ADA 119.6; AMP 4014.7; BTC 0.000499; DOGE 206.8; DOT 21.64; SHIB 8508026.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 036E | Address on File | BTC 0.000447; VET 4359.8 | | |
| EC76 | Address on File | BTC 0.000555; USDC 5570.76 | | |
| 72FF | Address on File | BTC 0.000278 | | |
| A4B2 | Address on File | ADA 30.6; BTT 14182800; STMX 4005; VET 415.2 | | |
| E8DA | Address on File | ADA 208.2; ALGO 348.65; ATOM 5; AVAX 19.8; BTC 0.011997; COMP 0.99995; DASH 1; DOT 33.709; ENJ 106.95; ETH 0.63874; FTM 351.246; GRT 420.43; MATIC 452.457; QTUM 11.99; SUSHI 53.6534; XLM 369.9; XTZ 4.01; YFI 0.009207 | | |
| FFD6 | Address on File | DOGE 9803.8; LLUNA 52.602; LTC 0.01474; LUNA 22.544; LUNC 4917912.5; MANA 496.88; SHIB 144058100.4; VGX 170.78 | | |
| 09CC | Address on File | FTM 18.538; QTUM 6.79 | | |
| 281A | Address on File | VGX 5.15 | | |
| 3E3C | Address on File | BTC 0.000156 | | |
| F034 | Address on File | ADA 206; BTC 0.000648; BTT 100000000; CKB 20000; DOGE 1004; SHIB 18763443.5; STMX 5353.2; VET 2000 | | |
| 80BD | Address on File | BTC 0.000671; SHIB 1881113.6 | | |
| 88BB | Address on File | VGX 2.84 | | |
| 5790 | Address on File | BTC 0.019043; DOT 10.096; SHIB 11606114 | | |
| 3ACB | Address on File | ADA 1554.8; DOGE 4563.9; VET 7449.6; XLM 3459.8 | | |
| BFAD | Address on File | AVAX 0.59; BTC 0.009171; BTT 14676700; ETH 0.27963; HBAR 25.7; LUNA 0.44; LUNC 28776.3; MATIC 7.091; SOL 4.0142; VET 73.2; XVG 609.7; YFI 0.006636 | | |
| 4382 | Address on File | BTC 0.000603 | | |
| ED87 | Address on File | USDC 10; VGX 2.5 | | |
| 51D6 | Address on File | BTC 0.000162; ETH 0.00337 | | |
| 0188 | Address on File | VGX 4.75 | | |
| 0ACD | Address on File | ADA 45.1; DOGE 361.2; LINK 3.56; LUNA 2.794; LUNC 2.7; SHIB 2905215.1; SOL 1.3746 | | |
| C78C | Address on File | VGX 4.94 | | |
| 6158 | Address on File | VGX 5.39 | | |
| 4EB5 | Address on File | ADA 1578.1; ATOM 45.38; AVAX 10.04; CHZ 4250; DOT 70.625; LINK 50.97; SHIB 25081867.8; SOL 20.1741; SRM 200; USDC 214.66; VET 22700 | | |
| BB90 | Address on File | STMX 3000 | | |
| FB76 | Address on File | ADA 428.3 | | |
| 3C55 | Address on File | BTC 0.000236 | | |
| F160 | Address on File | ADA 93.3; ATOM 2.933; ETH 0.05852 | | |
| DE3D | Address on File | BTC 0.000505; HBAR 1492.2; VET 12094.9 | | |
| A8AE | Address on File | BTC 0.000681; USDC 3060.17 | | |
| DD1C | Address on File | ADA 73.5; SHIB 18180663.9; TRX 1518.2; XLM 1115.7 | | |
| F467 | Address on File | VGX 4.89 | | |
| C98A | Address on File | ADA 33.6; HBAR 110.6 | | |
| F854 | Address on File | VGX 2.8 | | |
| 6227 | Address on File | VGX 2.8 | | |
| BB4A | Address on File | BTC 0.004383; DOGE 37.5; ENJ 10.34; ETH 0.00726; VET 128.5 | | |
| 1BE3 | Address on File | ADA 495.8; ALGO 203.73; ATOM 20.689; AVAX 7.04; BTC 0.056044; COMP 2.7739; DOGE 42844.7; DOT 45.415; ETC 79.25; ETH 0.66839; LINK 15.9; LLUNA 29.487; LUNA 12.638; LUNC 41316.4; MANA 120.26; MATIC 207.44; OXT 510.5; SAND 54.1218; SHIB 33621785.5; SOL 3.1049; STMX 56253.9; UMA 32.333; UNI 14.68; USDC 107.78; VGX 348.99; XLM 1011.8 | | |
| 07C7 | Address on File | ADA 16.6; ALGO 3903.92; BTC 0.003758; DOGE 3186.3; HBAR 10074.5; IOT 1379.22; VET 9894.9; XLM 110843.5; XRP 153359.1 | | |
| 0639 | Address on File | BTC 0.015014; LLUNA 9.302; USDC 5.49 | | |
| BE66 | Address on File | VGX 4.87 | | |
| 2891 | Address on File | VGX 4 | | |
| 2514 | Address on File | BTT 75990300; DOGE 2170.2 | | |
| 7447 | Address on File | VGX 4.75 | | |
| 6855 | Address on File | BTC 0.000497; SHIB 3982694.1 | | |
| A207 | Address on File | VGX 2.75 | | |
| FF7E | Address on File | ADA 5; BTC 0.000138 | | |
| 6605 | Address on File | VGX 4.25 | | |
| AECA | Address on File | ADA 1429.3; BTC 0.01044; DOT 0.507; ETH 0.45203; LINK 0.09 | | |
| 0E7E | Address on File | VGX 4.27 | | |
| 3F08 | Address on File | VGX 2.77 | | |
| 4D21 | Address on File | ADA 27.9; BTC 0.000498; DOGE 77.9; STMX 1099.2; TRX 168.6; VET 294.1; XLM 49.2 | | |
| 835B | Address on File | SHIB 1858045.3 | | |
| A5D0 | Address on File | BTC 0.000205; BTT 3131700 | | |
| 2248 | Address on File | BTT 2900; SHIB 22021.4 | | |
| A951 | Address on File | ETH 0.10382 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C106 | Address on File | BTT 647606300 | | |
| 1D61 | Address on File | BTC 0.000447; BTT 147855000 | | |
| E2A3 | Address on File | ADA 9105.7; DOGE 7.8; ETH 0.00685; LUNA 3.544; LUNC 231858.2 | | |
| 7D68 | Address on File | DOGE 1014 | | |
| 41B6 | Address on File | BTC 0.001817; BTT 143627100 | | |
| BAB9 | Address on File | BTC 0.000447; BTT 143612100; DOGE 1089.2 | | |
| 13C5 | Address on File | BTC 0.021306; BTT 319403500; DOGE 4452; ETH 3.19478; LUNA 2.993; LUNC 195839.7; QTUM 52.17; SHIB 40500689.8; STMX 44074.9; VGX 4.61 | | |
| BF99 | Address on File | BTT 1226376925; LLUNA 3.419; LUNA 1.466; LUNC 319481.7 | | |
| A47B | Address on File | SHIB 1785646.6 | | |
| AF5D | Address on File | BTC 0.000678; ETH 0.00261; FLOW 14.41; ZRX 205.6 | | |
| 5E3A | Address on File | BTC 0.00027 | | |
| 0609 | Address on File | VGX 2.78 | | |
| 20BD | Address on File | VGX 4.9 | | |
| 814C | Address on File | VGX 4.61 | | |
| B691 | Address on File | LUNC 141560.6; SHIB 2526385.8 | | |
| 68EC | Address on File | VGX 5.13 | | |
| 882B | Address on File | ALGO 15.53 | | |
| AB48 | Address on File | BTC 0.000149 | | |
| 52F7 | Address on File | VGX 4.29 | | |
| EC79 | Address on File | DOGE 3989.4; GLM 1224; SHIB 8203125; VET 15304.9 | | |
| 79CE | Address on File | VGX 4.61 | | |
| 47AA | Address on File | DOGE 6160.4 | | |
| D248 | Address on File | LLUNA 6.866; LUNA 2.943; LUNC 519738; SHIB 27567124.7 | | |
| ACD4 | Address on File | VGX 2.8 | | |
| F550 | Address on File | VGX 4.9 | | |
| 30F3 | Address on File | BTC 0.000207 | | |
| 0AF3 | Address on File | BTC 0.000255 | | |
| B622 | Address on File | SHIB 969525.9 | | |
| DEC9 | Address on File | VGX 4.68 | | |
| 8161 | Address on File | DOGE 268.2 | | |
| C262 | Address on File | BTC 0.000264 | | |
| C6D8 | Address on File | VGX 4.59 | | |
| DDE8 | Address on File | VGX 4.61 | | |
| 5D9A | Address on File | ADA 76.9; BTC 0.000504 | | |
| 2928 | Address on File | BTC 0.005826; ETH 0.11446 | | |
| CDC3 | Address on File | VGX 5.15 | | |
| 26A4 | Address on File | VGX 8.38 | | |
| 711E | Address on File | BTT 44112600 | | |
| 89BF | Address on File | ETH 0.00298 | | |
| DCAB | Address on File | BTC 0.000156 | | |
| 840D | Address on File | VGX 2.8 | | |
| 70AE | Address on File | ADA 1146.4; BTC 0.000148; ETH 0.00328; GALA 381.8251; VGX 584.89 | | |
| E3C1 | Address on File | ADA 661.5; BTC 0.000387; DOGE 349.6; DOT 14.424; ETH 0.28532; MATIC 266.909; SHIB 1743983.2; VET 597.7; XMR 2.668 | | |
| 08D1 | Address on File | BTC 0.000526; HBAR 13037.8 | | |
| E4A5 | Address on File | ADA 147.1; AVAX 1; BTC 0.006144; DOGE 3256.5; IOT 78.94; MATIC 72.482; SHIB 2104997.9; USDC 364.05; VGX 13.67 | | |
| ADDF | Address on File | VGX 2.8 | | |
| A21E | Address on File | VGX 4.71 | | |
| 84C7 | Address on File | SPELL 15989.5 | | |
| 49A6 | Address on File | VGX 8.37 | | |
| A166 | Address on File | VGX 4.93 | | |
| B3FF | Address on File | VGX 4.89 | | |
| F0BD | Address on File | SHIB 1617039.9 | | |
| 8790 | Address on File | DOGE 121.1 | | |
| C338 | Address on File | ADA 457; BTC 0.001386; BTT 17412370.3; DOGE 141.1; DOT 10.047; GALA 1229.6795; LLUNA 6.748; LUNA 2.892; LUNC 596942.3; SAND 16.3572; SHIB 153379220.6; SOL 0.0915; USDC 100 | | |
| 0ECC | Address on File | SHIB 3927939 | | |
| A13D | Address on File | ADA 119.3; BTC 0.012811; DOT 7.656; ETH 0.12702; USDC 525.07 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB6A | Address on File | ADA 1919.1; DOT 165.245 | | |
| 89C6 | Address on File | DOGE 82.1 | | |
| 95B1 | Address on File | VGX 2.81 | | |
| E3B2 | Address on File | HBAR 2379.8; VET 4676.7 | | |
| 0C77 | Address on File | ADA 1.6; BTC 0.000085 | | |
| 9B54 | Address on File | LTC 0.01256 | | |
| 8BCD | Address on File | LUNA 2.244; LUNC 146646.8; SHIB 0.2; ZEC 0.151 | | |
| 763F | Address on File | ADA 410.1; ALGO 6.31; BTC 0.000583; ETH 0.0058; HBAR 36; LINK 3.09; MATIC 39.493; SHIB 650993; SOL 0.0576 | | |
| ED65 | Address on File | BTC 0.000449; BTT 3842700; DGB 178.3; DOGE 163.9; DOT 4.804; HBAR 394.3; VET 129.2 | | |
| 7A6A | Address on File | VGX 4.75 | | |
| 4EE8 | Address on File | BTC 0.011434; VGX 157.65 | | |
| F10A | Address on File | BTC 0.001439; FIL 3.01; SHIB 4976032.2 | | |
| E74B | Address on File | LLUNA 4.362; LUNA 1.87; LUNC 1068439.6; VGX 4 | | |
| 540F | Address on File | BTC 0.000209 | | |
| D9F3 | Address on File | ADA 7; SHIB 1113585.7 | | |
| 87E0 | Address on File | HBAR 4227 | | |
| DF60 | Address on File | BTC 0.000453; BTT 13367000 | | |
| 68EC | Address on File | BTC 0.001651; SHIB 3870772.7 | | |
| 4EB6 | Address on File | BTC 0.000518; SHIB 3451251 | | |
| 2BE0 | Address on File | ETC 3.62 | | |
| C3A3 | Address on File | ADA 6.7; AVAX 40.4; LUNA 0.287; LUNC 18735.7; MATIC 0.719; SHIB 22136250.1; USDC 0.82; VGX 5458.16; XTZ 199.76 | | |
| 10D6 | Address on File | ADA 198.2; BAT 48.9; BTC 0.000239; BTT 115035200; CKB 16306.1; DOGE 30275; ENJ 59.11; TRX 603.2; USDC 238.28; VGX 33.59; XLM 111.2 | | |
| 6986 | Address on File | BTC 0.000625; BTT 116511713.9; CKB 5671.1; DGB 1498.1; HBAR 472.4; LLUNA 6.745; LUNA 2.891; LUNC 1023772.6; SHIB 12783435.4; TRX 542; VET 741; XLM 264.4 | | |
| 9CA5 | Address on File | ADA 36.8; CRV 35.4258; SHIB 478011.9; STMX 432.6; VET 297.7; XLM 150.9; XVG 408.4 | | |
| 59FD | Address on File | VGX 5.15 | | |
| 80EE | Address on File | ADA 16.9; BTC 0.000652; BTT 18351500; SHIB 747384.2; TRX 60.6; VET 185.7 | | |
| 257E | Address on File | VGX 4.02 | | |
| CDAB | Address on File | BTC 0.000592 | | |
| F006 | Address on File | BTC 0.000517 | | |
| 7847 | Address on File | BTC 0.000718; DOGE 3.3 | | |
| CA49 | Address on File | VET 547.8 | | |
| 7FCF | Address on File | DOT 29.473; XMR 1.208 | | |
| F0AB | Address on File | VGX 2.81 | | |
| 8F1B | Address on File | ADA 4.3 | | |
| CF77 | Address on File | VGX 8.39 | | |
| 6433 | Address on File | VGX 3.99 | | |
| C480 | Address on File | BTC 0.000526; USDC 20.55; VGX 0.73 | | |
| 6D34 | Address on File | LINK 53.76; VGX 105.57 | | |
| 2F49 | Address on File | BTC 0.010657; LUNA 0.337; LUNC 22018.7; SHIB 1013823.5; VET 298.8 | | |
| 5651 | Address on File | VGX 4.91 | | |
| 56FB | Address on File | ADA 697.2; ALGO 202.01; AXS 0.2594; BTC 0.028612; DOGE 4222.5; DOT 20.571; ETH 0.02045; LLUNA 11.053; LUNA 4.737; LUNC 31098.2; MANA 42.51; MATIC 210.343; SAND 20; SHIB 15000000; STMX 592.1; TRX 400; USDC 2055.53; VET 3161.7; VGX 25.54 | | |
| 168C | Address on File | SHIB 174228.1 | | |
| 0BDC | Address on File | ADA 17.2; DOGE 238.7 | | |
| 3B7B | Address on File | VGX 4.03 | | |
| 2F24 | Address on File | ALGO 54.7; XLM 1.1 | | |
| 5144 | Address on File | SHIB 29685762.9 | | |
| 0F9D | Address on File | VGX 4.17 | | |
| A020 | Address on File | LUNA 0.622; LUNC 62.1 | | |
| 8DC1 | Address on File | ADA 21.2; BTC 0.000089; ETH 0.00612; LLUNA 128.059 | | |
| A270 | Address on File | ADA 3.1; BTC 0.000852; ETH 0.00687; LUNA 0.104; LUNC 0.1; XLM 2.1 | | |
| 7D4B | Address on File | SHIB 1789549 | | |
| 15E1 | Address on File | ADA 2.6; DOT 1.924; LUNA 0.004; LUNC 260.5; USDC 1214.91; VGX 916.75 | | |
| 0E09 | Address on File | BTC 0.00054; ETH 0.03228 | | |
| C64D | Address on File | VGX 8.38 | | |
| 0213 | Address on File | VGX 4.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F13D | Address on File | ATOM 1.049; BTC 0.001512; DOT 0.856; UNI 0.698; VET 206.4; XMR 0.068 | | |
| A42A | Address on File | AVAX 2; EGLD 2.1482; ETH 0.01434; GRT 29.7; MANA 24.73; OCEAN 92.4 | | |
| D0AA | Address on File | BTC 0.00214; LLUNA 8.117; LUNA 3.479; LUNC 758735.4 | | |
| 253A | Address on File | ETC 3.63 | | |
| D91E | Address on File | BTC 0.006411 | | |
| A1CA | Address on File | VGX 4.87 | | |
| 51F0 | Address on File | DOGE 193.9; DOT 1; ENJ 6.07; SHIB 15161767.3; USDC 106.15; VGX 2.15 | | |
| 3DB5 | Address on File | SHIB 141944.6 | | |
| 5528 | Address on File | ADA 175.2; BTC 0.002359; DOGE 629; SHIB 3812939.5 | | |
| C92C | Address on File | SHIB 32163125.2; TRX 9502.2; XRP 241.7 | | |
| BD3C | Address on File | ADA 5270.3; BTC 0.000446; HBAR 3659.5; VET 103258.2 | | |
| F945 | Address on File | ADA 1581.1; ALGO 316.73; APE 113.807; BTT 42913700; CHZ 182.949; ENJ 449.1; HBAR 3006; IOT 361.33; LLUNA 7.366; LUNC 688227.4; SHIB 58188660.9; TRX 852.7; VET 1004.7; VGX 69.08; XLM 890.3 | | |
| F6E2 | Address on File | LLUNA 183.576; LUNA 78.676; LUNC 17163492.4 | | |
| 50A7 | Address on File | VGX 4.01 | | |
| 2E3F | Address on File | APE 16.379; BTC 0.000616; DOT 5.436; LUNA 1.967; LUNC 1.9; MATIC 59.874; XRP 156.4 | | |
| D793 | Address on File | MANA 3.11 | | |
| 2189 | Address on File | ADA 28895.4; BTC 0.989463; ETH 12.78783; SOL 105.0445 | | |
| AFD1 | Address on File | BTC 0.001324; USDC 549.57; VGX 26.52 | | |
| 57B6 | Address on File | ADA 1.6; APE 0.109; BAND 39.073; BTC 0.003712; LUNC 52.7; STMX 26173.2; USDC 25252.42; VGX 1873.44 | | |
| F214 | Address on File | ADA 1075.8; BTT 155507000; MATIC 946.442; SAND 180 | | |
| 6998 | Address on File | XRP 1003 | | |
| D8AD | Address on File | VGX 4.04 | | |
| 073F | Address on File | BTC 0.000457 | | |
| 7FD6 | Address on File | ADA 839.9; VET 11049.5 | | |
| 68EB | Address on File | BTC 0.000498; SHIB 1312680.4 | | |
| E3A7 | Address on File | VGX 4.75 | | |
| EA72 | Address on File | VGX 4.68 | | |
| 3245 | Address on File | ADA 9.3; ETH 0.0245; MATIC 4.416 | | |
| AC5F | Address on File | VGX 2.76 | | |
| 39C3 | Address on File | SHIB 4136497.4; VET 307.6; XVG 824 | | |
| 6DEC | Address on File | BTC 0.006805; DOGE 315.2; ETH 0.0666; SHIB 10128780.2; SOL 0.847; USDC 105.36; VET 1463.6 | | |
| 7B5C | Address on File | BTC 0.000674; DOT 4.003; USDC 32.71 | | |
| B79E | Address on File | BTC 0.002718 | | |
| E2CF | Address on File | BTC 0.000191 | | |
| E0DD | Address on File | AAVE 0.0028; ADA 108.6; DOGE 3.3; ETH 0.00978; LLUNA 11.888; SHIB 17089.3; SOL 0.0218; USDC 32.14; VGX 108.68 | | |
| BF1D | Address on File | SHIB 1494705.8 | | |
| 8B4C | Address on File | ADA 107.4; ATOM 1.061; BTC 0.058899; BTT 1226900; DOGE 1087.7; ETH 0.08364; LTC 0.1008; LUNA 2.691; LUNC 2.6; SHIB 200440.9; STMX 968.5; UNI 2.482; VET 723.7; VGX 24.4; XMR 0.1 | | |
| 3F07 | Address on File | VGX 2.82 | | |
| 15E8 | Address on File | ETH 0.06806 | | |
| C4E9 | Address on File | VGX 4.84 | | |
| 8FBA | Address on File | BTC 0.000206 | | |
| E97F | Address on File | ADA 1.9; AVAX 7.69; BTC 0.000661; DOT 40.638; ETH 0.00632; UNI 9.001; VGX 41.4; XLM 248.4 | | |
| 0459 | Address on File | DOGE 160.9; SHIB 723626.3 | | |
| 22B0 | Address on File | VGX 2.77 | | |
| 7B29 | Address on File | DOGE 61.1 | | |
| 7D6E | Address on File | ADA 25.5; BTC 0.002036; DOGE 192.8; ETH 0.02661; TRX 417 | | |
| 94E3 | Address on File | BTC 0.000428; USDC 112.97 | | |
| 0666 | Address on File | BTC 0.000428; USDC 111.85 | | |
| 0EEC | Address on File | ADA 32.1 | | |
| BC43 | Address on File | BTC 0.000041; LLUNA 27.67; LUNA 11.859; LUNC 38.4 | | |
| 83CD | Address on File | ADA 1813.6; APE 29.967; BTC 0.002584; DOGE 188.9; HBAR 1705.7; LLUNA 5.384; LUNA 2.308; LUNC 503171.3; MATIC 61.648; SAND 255.4214; SHIB 23290929.9; TRX 1320.7 | | |
| A2C3 | Address on File | BTC 0.000042; DOGE 11386.5 | | |
| FECA | Address on File | ADA 21.4 | | |
| 5392 | Address on File | LUNA 1.287; LUNC 84222.6; SHIB 529302.7 | | |
| 0B36 | Address on File | VGX 4.02 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 61EB | Address on File | ADA 51.4; APE 26.417; CKB 27550.4; DOGE 2549.5; KNC 120.54; MANA 53.17; SHIB 26316937.4; STMX 12268.8; TRX 2528.9; WAVES 18.975; XVG 62202 | | |
| 4D1C | Address on File | VGX 4.98 | | |
| C92B | Address on File | BTC 0.004841 | | |
| 7A61 | Address on File | ADA 41.1; BTT 6270800; XRP 266 | | |
| 3C63 | Address on File | DOGE 4305.3 | | |
| FA95 | Address on File | ADA 67.2; DOGE 132.6; SHIB 247647.3 | | |
| C820 | Address on File | ADA 139; ATOM 3.774; DOGE 6108.4; ETH 0.1541; LLUNA 4.491; LTC 4.22126; LUNA 1.925; LUNC 6.2; NEO 3.46; QTUM 34.12; STMX 1905.7; TRX 1957.3; XLM 319.4; XMR 1.175; ZRX 414.2 | | |
| EA0E | Address on File | SHIB 7175316.9; VET 1464.1 | | |
| 74D7 | Address on File | VGX 5.25 | | |
| 1B23 | Address on File | AVAX 1.35; BTC 0.031895; HBAR 351.7; LUNA 1.45; LUNC 94829.3; MATIC 402.738; USDC 1450.4 | | |
| 1B72 | Address on File | BTC 0.000004 | | |
| 6522 | Address on File | VET 100 | | |
| DA59 | Address on File | VGX 5.15 | | |
| 459C | Address on File | BTC 0.000436; DOT 3.001; ETC 1; LUNA 0.414; LUNC 0.4; OCEAN 39.67; SAND 2.9738; SOL 0.0878 | | |
| 200C | Address on File | VGX 4.01 | | |
| BD15 | Address on File | ADA 65; BTC 0.000447; BTT 14639900; CHZ 66.2093; DOT 0.486; FIL 0.34; HBAR 53.4; ICX 10.2; IOT 16.24; KNC 12.67; LINK 0.67; OMG 1.5; STMX 700.9; SUSHI 1.8317; TRX 205.7; VGX 8.49; XTZ 3.24; XVG 893.6 | | |
| A89C | Address on File | BAT 121.3; BTC 0.00006; BTT 25644100; CKB 6533.7; DOGE 8586.3; HBAR 411.2; OCEAN 150.12; SHIB 62788321.8 | | |
| 39A0 | Address on File | BTT 2500000; STMX 413.9; VET 21.7 | | |
| 185F | Address on File | DOGE 2.2 | | |
| 5E60 | Address on File | VGX 5.21 | | |
| 5E2C | Address on File | ETH 0.44013 | | |
| DCD8 | Address on File | VGX 4.01 | | |
| A8A5 | Address on File | BTC 0.000347; DOGE 70.5 | | |
| BB2C | Address on File | AVAX 8.63; BTC 0.011145; LLUNA 92.45; LUNC 205708.3; MATIC 1231.425; SOL 10.756; TRX 249.3; USDC 30.99; VGX 737.05 | | |
| 69DE | Address on File | ETH 0.01393 | | |
| D2EA | Address on File | BTC 0.003161 | | |
| 9B04 | Address on File | BTC 0.000442; LLUNA 7.461; LUNA 3.198 | | |
| 5136 | Address on File | ETH 0.01579; VET 168.2 | | |
| A9FB | Address on File | VGX 5.16 | | |
| 1208 | Address on File | BTC 0.000395; ETH 0.01943; MANA 29.86; SHIB 12291446.1 | | |
| 49DB | Address on File | VGX 4.93 | | |
| A7C7 | Address on File | BTC 0.004112; DGB 1600.9; FTM 17.963; GRT 9.4; LTC 0.01194; SRM 16.798; XLM 35 | | |
| B73B | Address on File | BTC 0.000928; LUNA 3.086; LUNC 201882.4; SHIB 6515150.5 | | |
| 2578 | Address on File | LLUNA 129.012; LUNA 55.291; LUNC 12061677.5; SHIB 13282.3 | | |
| 2BFA | Address on File | LLUNA 5.369; LUNA 2.301; LUNC 501902.9; MANA 38.74; SHIB 11592019.7 | | |
| 4EC4 | Address on File | ETH 0.024 | | |
| 9810 | Address on File | VGX 5.21 | | |
| 4018 | Address on File | VGX 2.8 | | |
| 820E | Address on File | VGX 5.16 | | |
| 6A99 | Address on File | VGX 2.65 | | |
| B543 | Address on File | VGX 4.41 | | |
| 34FC | Address on File | VET 1018.7 | | |
| 1174 | Address on File | ATOM 1.952; BTT 14520000; DOT 1.143; HBAR 267.6; USDC 50 | | |
| AF39 | Address on File | BTC 0.000433; DGB 30252; DOGE 12802.6; SHIB 12147968.5 | | |
| 140F | Address on File | SHIB 1031730.5 | | |
| 166F | Address on File | BTC 0.000386; SHIB 6921776.5 | | |
| BB05 | Address on File | ADA 44.8 | | |
| 4B78 | Address on File | ADA 162.1; BTC 0.000522; DOGE 211.1; ETH 0.11294; LUNC 224396.3; SHIB 10919305.6; XLM 784.3 | | |
| 1702 | Address on File | VGX 2.84 | | |
| 06AA | Address on File | ADA 23.5; BTC 0.000527; BTT 51312500; DGB 740.7; IOT 351.04; STMX 3244.9; TRX 451.5; VGX 75.91; XLM 126.2 | | |
| 9F28 | Address on File | LPT 2.6274; USDC 1.1 | | |
| E21C | Address on File | VGX 2.75 | | |
| 9F8C | Address on File | VGX 5.18 | | |
| 904F | Address on File | ADA 897.4; GALA 1308.0947; IOT 103.29; MATIC 206.32; STMX 5275; VET 2356.5; VGX 125.04 | | |
| AA1E | Address on File | VGX 4.62 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2E5D | Address on File | BTC 0.339017; DOGE 1921.5; ETH 1.01433 | | |
| 4656 | Address on File | ADA 720.7; ETH 0.01983; MATIC 300.783; SHIB 29939322.5 | | |
| 2A7C | Address on File | APE 0.691; SHIB 10373443.9; SKL 500 | | |
| 5470 | Address on File | AAVE 0.1115; ADA 38.2; BAT 28.9; BTC 0.009195; BTT 12140000; CHZ 553.3387; CKB 4168.7; DASH 0.158; DOGE 2594.2; DOT 3.023; ETC 2.97; ETH 0.05648; GLM 54.88; GRT 52.27; HBAR 159.7; IOT 11.72; MANA 75.72; MATIC 16.971; OCEAN 20.08; OMG 8.15; OXT 41.7; QTUM 3.97; SHIB 93140340.5; STMX 1861.3; TRX 331.8; USDT 19.97; VET 355; VGX 10.15; XLM 42.7; XVG 760.4; YFI 0.007742; ZRX 11.3 | | |
| 95FB | Address on File | VGX 2.65 | | |
| D49B | Address on File | HBAR 856; SHIB 9748907 | | |
| 8757 | Address on File | DOGE 102.8; SHIB 920594.2; SOL 0.0565 | | |
| 8B86 | Address on File | BTC 0.001088; SHIB 20755805 | | |
| A42F | Address on File | VGX 4.61 | | |
| 55C3 | Address on File | VGX 8.37 | | |
| 7BB3 | Address on File | DOGE 62.2 | | |
| EE54 | Address on File | VGX 4.54 | | |
| B5FD | Address on File | ADA 816.4; ALGO 656.34; AUDIO 944.401; DOT 81.505; FTM 628.137; HBAR 4388.8; LUNA 2.922; LUNC 191153.4; MANA 236.28; MATIC 807.858; OCEAN 1634.19; VGX 369.03; XLM 1191.7 | | |
| CA09 | Address on File | ADA 75; VET 513.7 | | |
| 668A | Address on File | ADA 440.3; BTC 0.001253; DOGE 2114.5; MATIC 7.832; SHIB 9641204.2 | | |
| 7817 | Address on File | ETH 0.00621 | | |
| 5828 | Address on File | DGB 451.8; HBAR 121.9; SHIB 8559278.7 | | |
| 97E3 | Address on File | ADA 24.7; BTC 0.00165; HBAR 127.4 | | |
| 9D94 | Address on File | ADA 0.4; USDC 1.12 | | |
| E5AB | Address on File | DOGE 2660.4; ETH 0.04401; SHIB 2512798 | | |
| 1C57 | Address on File | AVAX 0.3; USDC 160 | | |
| 925E | Address on File | ADA 1251.2; BTT 73456789; CKB 22696.6; DOGE 1006; LUNA 2.004; LUNC 131144.2; MATIC 535.695; SHIB 303203176.8; SPELL 37151.4; STMX 30008.7; VET 9583.6; VGX 819.22; XVG 11721 | | |
| F596 | Address on File | HBAR 56.4 | | |
| A180 | Address on File | SHIB 87517.6 | | |
| E6F3 | Address on File | ADA 1427; BAT 0.7; BTC 0.065103; ETH 0.09435 | | |
| 2C3D | Address on File | ETH 0.00714 | | |
| 9510 | Address on File | VET 0.1 | | |
| AEF5 | Address on File | VGX 5.15 | | |
| 4BAD | Address on File | VGX 2.77 | | |
| 58E1 | Address on File | BTC 0.00046; BTT 20002000; SHIB 7090517.2; TRX 3305 | | |
| CB35 | Address on File | BTC 0.005308; ETH 0.07536; SHIB 41653.8 | | |
| CC3C | Address on File | ADA 122.8; BTT 14057655.3; DOGE 195.2; SPELL 3499.7; TRX 69.7 | | |
| 87B8 | Address on File | BTC 0.013607; ETH 0.28955; XMR 0.368; XVG 3898.6 | | |
| 857B | Address on File | AAVE 0.0031; AVAX 27.48; BTC 0.000063; DOT 123.157; EGLD 11.9951; KAVA 1024.387; SHIB 11135.8; SOL 58.7931; USDC 10305.86; VGX 5176.21 | | |
| C71B | Address on File | VGX 12.25 | | |
| 1AFD | Address on File | SHIB 12741.9 | | |
| B6CA | Address on File | VGX 4.61 | | |
| 4BBE | Address on File | ADA 399.8; ALGO 269.63; CHZ 250.5063; DOT 12.626; ETH 0.56638; HBAR 2116.5; LINK 18.89; LLUNA 18.869; LUNA 7.413; LUNC 1616144.3; MANA 140.85; SAND 82.0605; SHIB 74169401.5; SOL 2.3079; TRX 904.1; VET 652.6; XLM 239.4 | | |
| 5D99 | Address on File | USDC 32.84 | | |
| 41DB | Address on File | BTC 0.00165; DOGE 340.1 | | |
| 52CE | Address on File | DOGE 3655.1; SHIB 260518.4 | | |
| 6002 | Address on File | XVG 324.8 | | |
| 659B | Address on File | DOGE 3594.9; SHIB 1388888.9; VGX 418 | | |
| 2EBD | Address on File | BTC 0.002477 | | |
| 0CA9 | Address on File | BTC 0.181261 | | |
| 0F84 | Address on File | BTC 0.000783; LINK 345.5; USDC 595.49 | | |
| A213 | Address on File | VGX 4.6 | | |
| AB20 | Address on File | BTT 1068400; SHIB 5058014.9; VET 42.7 | | |
| 001A | Address on File | VGX 5.01 | | |
| DAE8 | Address on File | ADA 63.5; SAND 16.5376 | | |
| 0EAF | Address on File | SHIB 358731.5 | | |
| ACCE | Address on File | BTC 0.010468 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 85C2 | Address on File | BTC 0.000674; SAND 24.4624 | | |
| 4B05 | Address on File | DOGE 105.9 | | |
| 8124 | Address on File | BTC 0.000449; BTT 13975200 | | |
| E96E | Address on File | JASMY 37552.1; LUNC 1548626.8; SHIB 143510262.7 | | |
| 33FF | Address on File | LINK 3.23 | | |
| 71FD | Address on File | DOGE 610 | | |
| 1465 | Address on File | BTC 0.000768; ETH 0.0054 | | |
| B441 | Address on File | BTC 0.001721 | | |
| 06CA | Address on File | DGB 10262.8; MANA 124.18; SHIB 27476 | | |
| 551C | Address on File | AVAX 18.31; BTC 0.000729; ENJ 132.58; ETH 0.3923; SOL 1.7993; USDC 20.1 | | |
| 2448 | Address on File | ADA 1307.6; APE 1.008; BTT 136441500; CKB 3759; DGB 681.5; DOT 1.001; ETH 0.02839; HBAR 320.5; LTC 3.48967; LUNA 0.81; LUNC 53007.8; SHIB 22613896.7; SOL 2.0482; STMX 31280.3; SUSHI 1.001; TRX 673; UNI 1.002; VET 1397.8; VGX 24.05; XLM 313.2; XVG 1579.6 | | |
| 37CA | Address on File | VGX 4.41 | | |
| F031 | Address on File | BTC 0.001896; BTT 6992300; DGB 720.4; DOGE 513.4; GLM 216.69; STMX 1944.6; TRX 1180.4; VET 2921.6 | | |
| EB27 | Address on File | APE 150.314; BTT 882433278.4; FTM 1599.447; LLUNA 38.63; LRC 972.521; LUNA 16.556; LUNC 3612026.7; MANA 1375.57; MATIC 949.15; SAND 800.369; SHIB 85948699.6; SOL 63.1115; STMX 196827.2; VGX 555.93; XLM 949.8; XRP 3454.9 | | |
| 4C91 | Address on File | ADA 11046.4; AMP 6783.43; APE 53.245; BTC 0.03562; BTT 262301072.9; DOGE 994.7; DOT 55.175; ENJ 119.18; EOS 157.75; GALA 5713.3534; HBAR 684.8; LINK 54.52; LLUNA 4.767; LUNA 2.043; MANA 170.76; SOL 8.6852; STMX 244648.8; VET 14878.9; VGX 1113.64 | | |
| 1B74 | Address on File | BTC 0.001662; DOGE 206.3; SHIB 1038731.9 | | |
| 6933 | Address on File | CKB 2614.7; STMX 1076.8; USDC 0.8 | | |
| FCDD | Address on File | BTC 0.000123; BTT 51958800 | | |
| 2A66 | Address on File | ADA 37.2; DOGE 59.6; ETH 0.00856 | | |
| 4D89 | Address on File | VGX 4.98 | | |
| 2C6A | Address on File | BTC 0.000432; DOGE 2806.3; LINK 11.67; TRX 4714.5; USDC 111.85 | | |
| 56FF | Address on File | ADA 95; BTC 0.000837 | | |
| 0403 | Address on File | SHIB 200843.5 | | |
| 32B2 | Address on File | BTC 0.00041; LUNA 1.139; LUNC 1.1; SAND 8.965; SOL 0.1075 | | |
| 1B11 | Address on File | BTC 0.000438; BTT 13076000; DOGE 155.2 | | |
| AEC5 | Address on File | BTT 32612100; SHIB 27368577.9 | | |
| 3516 | Address on File | VGX 2.78 | | |
| 26CE | Address on File | BTT 75091300; DGB 756.4; EGLD 3.6261; OCEAN 303.41; STMX 6568.4; VGX 150.25 | | |
| 871C | Address on File | VGX 4.61 | | |
| F3CD | Address on File | DOGE 231.6 | | |
| 69D6 | Address on File | ADA 0.1 | | |
| 248B | Address on File | BTC 0.000452; USDT 8.97 | | |
| A8E4 | Address on File | DOGE 898.2; ETH 0.25977; VET 443.4 | | |
| D813 | Address on File | BTT 25701706.1; SHIB 17505426 | | |
| F1EE | Address on File | ADA 314.5; ALGO 8.4; ATOM 9.99; AVAX 4.93; BCH 1.02512; BTC 0.100447; BTT 16174612.9; CELO 4; CKB 500; DGB 382.6; DOT 51.379; ENJ 14.49; ETH 0.72507; GLM 16.66; HBAR 31.4; ICX 3.9; IOT 6.83; KSM 3.03; LTC 5.09653; LUNA 1.035; LUNC 170532; MANA 10; MATIC 407.216; OCEAN 7.86; ONT 20.24; SHIB 1432664.7; STMX 557.5; TRX 73; USDC 2013.5; VET 556.5; VGX 5015.44; XLM 22.2; XTZ 2.08; XVG 3815; ZRX 23.7 | | |
| 36C5 | Address on File | VGX 4.65 | | |
| 8C48 | Address on File | VGX 4.27 | | |
| 0D93 | Address on File | BTT 13953700; LLUNA 5.802; LUNA 2.487; LUNC 542338.6; VGX 125.17 | | |
| 2B92 | Address on File | ADA 5.4; BTC 0.000035; LINK 0.13; LLUNA 7.523; LUNA 3.224; LUNC 703225.6; VGX 5.61 | | |
| 3D95 | Address on File | DOGE 159.1; LLUNA 21.51; LUNA 9.219; LUNC 2011082.3; SHIB 7561703; UNI 0.019; VGX 3.11; XRP 250.3 | | |
| 93FF | Address on File | ETH 0.02141 | | |
| 5E24 | Address on File | BTC 0.009452; DOGE 746.5; ETH 0.17623 | | |
| D802 | Address on File | VGX 159.39 | | |
| F0F3 | Address on File | BTC 0.000673; GRT 8.84; SHIB 750000; VET 109.3; VGX 9.5 | | |
| 5219 | Address on File | ADA 1406.8; BTC 0.000435; BTT 45902100; CHZ 765.5443; DOGE 749.1; DOT 29.755; ENJ 412.72; LTC 1.00292; XLM 208.6 | | |
| 2CB9 | Address on File | ETH 0.07131; USDT 249.62 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D20 | Address on File | VGX 4.02 | | |
| FEB2 | Address on File | ADA 87.4; BTC 0.002929; ETH 0.01394; LINK 8.73; USDC 108.28 | | |
| D221 | Address on File | ATOM 28.968; AVAX 0.01; BTC 7.225613; CKB 500; ETH 0.31942; LINK 220.25; LLUNA 18.398; LTC 20.32957; LUNC 25.5; SUSHI 50.7369; USDC 5.99; VGX 1217.08 | | |
| 9110 | Address on File | ADA 215.3; ALGO 707.13; ATOM 59.283; AVAX 16.65; BTC 0.537825; BTT 157348600; DOT 180.08; EGLD 0.6306; ENJ 810.23; ETH 3.00953; FTM 336.907; HBAR 4578.4; LINK 124.11; LLUNA 13.59; LTC 0.00999; LUNA 5.824; LUNC 119278; MATIC 2436.521; SOL 29.4199; UNI 0.018; USDC 36.6; VET 30472.3; XLM 1132.4 | | |
| 86C9 | Address on File | ADA 1508.7; BTC 0.042609; BTT 15033799.9; DOT 23.265; ETH 0.57702; LINK 84.24 | | |
| 2DB3 | Address on File | SHIB 284619273.5 | | |
| C0A0 | Address on File | BTT 30753500 | | |
| 0CBE | Address on File | BTC 0.200365 | | |
| 760C | Address on File | BTC 0.000424; ETC 0.13; ETH 0.0442; SHIB 420168 | | |
| BDF7 | Address on File | BTT 149381900 | | |
| 5538 | Address on File | LLUNA 11.694; LUNA 5.012; LUNC 1092975.2; VGX 11.8 | | |
| D860 | Address on File | ADA 94.5; BTC 0.104574; DOGE 1629.3; ETH 0.18577; VGX 73.31 | | |
| BEAA | Address on File | ADA 20290.3; BTC 0.000968; ETH 2.79478; USDC 8.39; VET 56999.3; VGX 1941.46 | | |
| 2D5D | Address on File | DGB 3805.9; DOGE 994.2 | | |
| 2891 | Address on File | ADA 1213.9; AVAX 9.2; BAT 49; BTC 0.020787; BTT 5714300; CKB 1052.6; ETH 0.51745; HBAR 144.3; LINK 15.15; MATIC 581.768; SOL 15.0911; STMX 8062.1; TRX 802.4; USDC 107.67; VET 4311.3; VGX 101.05 | | |
| 2BDB | Address on File | USDC 5055.09 | | |
| 495F | Address on File | VGX 4.9 | | |
| 2016 | Address on File | USDC 1.09 | | |
| 1FD2 | Address on File | BTC 0.000433; BTT 126919300; DGB 3583.6; HBAR 105.2; SHIB 526177.3; VET 210.7; XLM 35.8 | | |
| 84AE | Address on File | VGX 4.29 | | |
| 6E4C | Address on File | VGX 2.79 | | |
| DFC8 | Address on File | BTC 0.000446; DOGE 331.5 | | |
| FB27 | Address on File | BTC 0.000447; BTT 256993800; CKB 28275.5; XVG 9295.2 | | |
| 295F | Address on File | BTC 0.001541; CKB 30022.4; LUNA 0.086; LUNC 5585.5 | | |
| 262A | Address on File | AVAX 2; BTC 0.000536; EOS 84.2; STMX 7551.2 | | |
| 725A | Address on File | VGX 5.15 | | |
| D4FF | Address on File | VGX 4.58 | | |
| FC72 | Address on File | ADA 5824.7; DOT 45.129; ETH 2.66514; SHIB 19859389.6; SOL 10.4614; VET 11076.9 | | |
| BA49 | Address on File | VGX 2.75 | | |
| CC2B | Address on File | BTC 0.01586; ETH 0.24311 | | |
| E87E | Address on File | VGX 4.84 | | |
| 596B | Address on File | VGX 5.16 | | |
| 0E21 | Address on File | VGX 5.13 | | |
| 7E42 | Address on File | BTC 0.000719; DOGE 1914.4; SHIB 115415690.9 | | |
| 71EF | Address on File | VGX 2.75 | | |
| 7225 | Address on File | VGX 8.38 | | |
| 4C8E | Address on File | SHIB 2962962.9 | | |
| 88E8 | Address on File | ADA 103.7; BTC 0.010936; ETH 0.0653; VET 1291.8; VGX 7.79 | | |
| 638C | Address on File | ADA 1175.6; ALGO 54.26; ATOM 21.726; AVAX 3.9; BTC 0.301684; CELO 52.84; CHZ 4569.2314; DOT 49.547; EGLD 0.4153; ENJ 148.88; ETH 1.20897; GRT 125.27; LINK 84.18; MANA 491.02; MATIC 238.632; SHIB 6189650.9; SOL 7.1233; SUSHI 73.8096; VET 10024.9; VGX 705.34; XMR 0.926; XTZ 14.66 | | |
| 8E93 | Address on File | ADA 187.3; BTC 0.007918; DOGE 860.4; ETH 0.0527; GRT 304.38; LUNA 2.587; LUNC 2.5; MANA 22.68; SOL 0.5387 | | |
| C2B1 | Address on File | USDC 2.36 | | |
| 2EF0 | Address on File | AAVE 4.0308; ADA 800.5; ATOM 12.386; AVAX 53.73; BTC 0.318659; DOT 213.055; ENJ 865.27; ETH 0.00448; FTM 1835.552; HBAR 551.6; LINK 83.39; LLUNA 45.126; LUNA 19.34; LUNC 62.5; MATIC 502.009; OCEAN 652.5; SOL 24.6823; UMA 22.671; UNI 0.028; USDC 1.92; VET 1046.4 | | |
| E5B5 | Address on File | DOGE 9.4 | | |
| 7280 | Address on File | VGX 4.87 | | |
| F0CD | Address on File | BTC 0.000161 | | |
| 335B | Address on File | BTC 0.117245; CHZ 3340.3167; ETH 1.18055 | | |
| 29AE | Address on File | BTC 0.00016 | | |
| F464 | Address on File | BTC 0.185214; VGX 16317.37 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 441C | Address on File | VGX 8.38 | | |
| 5AFF | Address on File | ADA 45.5; APE 11.713; BTC 0.002186; BTT 27737600; CKB 6967.9; DGB 1406.2; DOT 31.537; HBAR 426.5; LUNA 1.321; LUNC 86393.7; MATIC 341.703; SAND 23.1111; SHIB 22916298; SKL 321.02; SPELL 2247.8; STMX 5233.5; TRX 205.7; VGX 170.89; XVG 2096.3 | | |
| 4857 | Address on File | BTC 0.000692 | | |
| D101 | Address on File | ATOM 8.037; EGLD 1.4564; LLUNA 30.06; LUNA 12.883; LUNC 41.6; SOL 3.7675 | | |
| 3870 | Address on File | ADA 1.5; ETH 0.03775 | | |
| 63A7 | Address on File | BTC 0.000074; SOL 0.0101 | | |
| F8F6 | Address on File | VGX 4.29 | | |
| 77F1 | Address on File | BTC 0.000405; SHIB 11830119.4 | | |
| 234F | Address on File | ADA 155.4; AXS 0.44471; BAT 17.1; BTC 0.001727; DOT 1.957; ETH 0.04129; FTM 22.401; IOT 78.38; LTC 0.51403; LUNA 0.676; LUNC 37408.7; MATIC 24.942; SAND 3.8095; SHIB 1282894.7; SOL 0.1577; SUSHI 4.983; USDC 33.32 | | |
| 601E | Address on File | BTC 0.000196 | | |
| 5AF2 | Address on File | BTT 12842300; CKB 2140.4; SHIB 3677444.2; STMX 24989.5; VGX 124; XVG 2939.8 | | |
| 002D | Address on File | ADA 3.2 | | |
| 8A4A | Address on File | BTC 0.033711; DOGE 578; ETH 0.07399 | | |
| AFB0 | Address on File | VGX 4.93 | | |
| 3997 | Address on File | BTC 0.002313 | | |
| B3CF | Address on File | ADA 9.3; DOGE 1774.8; DOT 2.131; ETH 0.06128; KEEP 29.88; SHIB 3520135.2; VET 77.8; XVG 326.2 | | |
| 2F29 | Address on File | BTC 0.002424; ETH 0.01379; SHIB 4206358.8 | | |
| B0FA | Address on File | ADA 3.4; BCH 0.01596; BTC 0.000715; ETH 0.00307; HBAR 39.7; LTC 0.05721; NEO 0.183; OMG 3.04; XLM 28.4 | | |
| C50A | Address on File | BTC 0.002491 | | |
| 58E8 | Address on File | BAT 2.6; BCH 0.04584; BTC 0.055671; EOS 2.48; ETC 0.27; ETH 0.29452; LTC 0.16726; QTUM 0.18; XLM 46.2; XMR 0.044; ZEC 0.014; ZRX 1.9 | | |
| 257E | Address on File | BTC 0.000592; BTT 1271400; DOGE 863.5; ETH 0.0067; SHIB 603248 | | |
| 2D74 | Address on File | VGX 4.87 | | |
| B53D | Address on File | LUNA 0.887; LUNC 58029.8; SHIB 9817403.9 | | |
| 9C9B | Address on File | VGX 2.77 | | |
| 2858 | Address on File | ALGO 0.57 | | |
| 89AD | Address on File | ADA 469.9; BTC 0.00066; BTT 223678500; LLUNA 34.982; LUNA 14.993; LUNC 3270411.9; NEO 2.14; SAND 157.5291; SHIB 12683530.5; VET 3716.1 | | |
| A54A | Address on File | ADA 1233.6; AVAX 4.02; BTC 0.019544; CKB 2155.9; DOT 36.852; ETH 0.71697; LINK 32.09; VET 1740; VGX 313.39 | | |
| BE5D | Address on File | ETC 8.26; SHIB 166383041.8 | | |
| E607 | Address on File | ADA 245.4; BTC 0.002593; DOGE 381.2; ETH 0.08878 | | |
| 8F5F | Address on File | SHIB 6719304.1; STMX 244530.1 | | |
| 7E58 | Address on File | FTM 0.173 | | |
| C05F | Address on File | APE 10; BTT 11000000; LLUNA 4.588; LUNA 1.966; LUNC 428844.9 | | |
| 23A6 | Address on File | CKB 0.1; SHIB 38536.8; VET 0.5 | | |
| 9917 | Address on File | BTC 0.000953; BTT 25822000 | | |
| A2A4 | Address on File | SHIB 99573484.4 | | |
| 6CB3 | Address on File | ADA 12.5; BTC 0.00302; CHZ 80.7057; SAND 23.0292 | | |
| 5339 | Address on File | SOL 0.163; USDC 3.2 | | |
| 3219 | Address on File | VGX 2.78 | | |
| EE42 | Address on File | ADA 102.7; ALGO 362.07; ETH 1.05923; LINK 10.33; MATIC 292.851; VET 5567.7 | | |
| BDCC | Address on File | BTC 0.000025; FIL 2.06; STMX 5399.7; XLM 200.1 | | |
| 7D84 | Address on File | BTT 3744900; CKB 609; STMX 224.8; TRX 182.6; XVG 159.1 | | |
| 08A5 | Address on File | VGX 2.84 | | |
| 240E | Address on File | BTC 0.000426; CKB 27789.3; DOT 46.197; OXT 620.1 | | |
| AE3C | Address on File | SHIB 5589153.9 | | |
| 7FB1 | Address on File | BTC 0.02372; LLUNA 15.475; LUNA 6.632; LUNC 1446227.2 | | |
| C4CE | Address on File | VGX 2.78 | | |
| 27B4 | Address on File | VGX 42.04 | | |
| 34C5 | Address on File | BCH 36.43386; BTT 500; DASH 11.386; DGB 34402.5; EOS 1.62; MATIC 22.961; STMX 332356.1; USDC 10.58; VET 82349.8; VGX 6349.53; XLM 1.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F160 | Address on File | ADA 347.7; ALGO 325.28; AMP 479.12; BTC 0.035881; CKB 907.7; DOT 20.206; ETH 0.52742; GALA 606.6194; LINK 30.78; MANA 35.32; MATIC 218.205; SAND 42.5883; SHIB 492853.6 | | |
| FA09 | Address on File | LUNA 3.709; LUNC 242685 | | |
| BDB9 | Address on File | VGX 4.75 | | |
| FB0F | Address on File | BTC 0.001581; MANA 52.37; SHIB 1749225.9 | | |
| EE49 | Address on File | VGX 2.77 | | |
| B9EE | Address on File | ADA 1063.8; BTC 0.013384; DOGE 53.9; ETH 0.66629; LINK 104.9; MANA 105.6; MATIC 1038.032; SAND 50.4889; SHIB 1022956.6; USDC 35; VET 3344.7; VGX 113.37 | | |
| 5511 | Address on File | ADA 1201.9; ALGO 133.26; APE 14.668; ATOM 35.739; AVAX 11.89; BTC 0.303211; CHZ 1476.9875; DOGE 3773.8; DOT 12.513; ETH 1.29478; GALA 1643.335; LINK 41.38; LLUNA 5.143; LUNA 2.205; LUNC 8.7; MANA 103.61; MATIC 507.989; MKR 0.1268; SAND 85.3962; SHIB 5186721.9; SOL 11.3596; USDC 2130.01; XLM 2535.7; XTZ 60.57 | | |
| FD6A | Address on File | ETH 0.00841; VET 178.9 | | |
| F55C | Address on File | VGX 4.11 | | |
| D4D7 | Address on File | LLUNA 19.992; LUNA 8.568; LUNC 1867648.9 | | |
| 9BD0 | Address on File | CKB 110538; LTC 0.0585; SHIB 3510329.6 | | |
| 6886 | Address on File | BAND 0.599; SOL 0.001; STMX 9477.9; VET 0.5 | | |
| 1045 | Address on File | XRP 78.2 | | |
| 72F3 | Address on File | BTC 0.000213 | | |
| C3A4 | Address on File | ADA 8.7; BTC 0.000788; SHIB 75704867.7 | | |
| 5C88 | Address on File | VGX 3.99 | | |
| CFF6 | Address on File | BTT 20301179.6; DOGE 1582.4; SHIB 10388841.2 | | |
| BFD9 | Address on File | VGX 2.77 | | |
| 2AF8 | Address on File | VGX 5.25 | | |
| F9F9 | Address on File | BTC 0.000724; USDC 22.58 | | |
| 7B61 | Address on File | BTT 26261800; SHIB 1868111.3; TRX 913; VET 616; XVG 2788 | | |
| 96D7 | Address on File | ETH 0.00351 | | |
| 2159 | Address on File | VGX 2.8 | | |
| 5487 | Address on File | BTC 0.000584; DOT 50.374 | | |
| C16B | Address on File | VGX 2.8 | | |
| D688 | Address on File | VGX 4.75 | | |
| 13A5 | Address on File | BTC 0.002651 | | |
| DBA2 | Address on File | ADA 247.3; BTC 0.000426; CKB 38197; SHIB 7429511.6; STMX 20860.4; VET 471.7 | | |
| C8E8 | Address on File | SHIB 4259471.1 | | |
| 17D1 | Address on File | BTC 0.000504 | | |
| A518 | Address on File | MATIC 347.013; USDC 1029.34 | | |
| EE36 | Address on File | ADA 325.2; ATOM 11.971; AVAX 1.74; BTC 0.065292; DOGE 743.3; ETH 0.18986; GALA 471.4579; LUNA 0.932; LUNC 0.9; SOL 2.8193 | | |
| 5839 | Address on File | VGX 4.61 | | |
| 7F8A | Address on File | BTT 5090800; DOGE 430.3; ETH 0.01163; SHIB 1437344.2; VET 295.4 | | |
| 28D9 | Address on File | ADA 127.8; BTC 0.000762; CKB 4911.6; DOT 0.579; SHIB 7735417.5; VET 379.4; VGX 35.18 | | |
| 38EF | Address on File | VGX 5.13 | | |
| 7D80 | Address on File | ADA 1300.3; EGLD 2.6188; LUNA 0.08; LUNC 5198.5; STMX 57667; USDC 2320.53; VGX 3073.49 | | |
| 3527 | Address on File | ADA 1.3; BTC 0.001013; ETH 1.19375; LUNA 0.002; LUNC 82.1; SHIB 47650108.9; USDC 647.19 | | |
| 28F8 | Address on File | DOT 0.003; LUNA 0.104; LUNC 0.1 | | |
| BD31 | Address on File | BTC 0.000464; VGX 79.26 | | |
| A2F5 | Address on File | DOGE 15.8 | | |
| 5F63 | Address on File | ADA 52.1; BTC 0.000618; VET 826.1 | | |
| 03B4 | Address on File | VGX 2.65 | | |
| E92B | Address on File | BTC 0.011757 | | |
| 0729 | Address on File | BTT 28636900; XLM 152.1 | | |
| 2BD0 | Address on File | BTC 0.000575; BTT 11361099.9; CKB 4635.4; DOGE 198.5; SHIB 1460280.3 | | |
| 3B6A | Address on File | BTC 0.000575; BTT 97391100; CKB 9414.7; MANA 10.07; SHIB 1974667.5 | | |
| 7C8F | Address on File | BTC 0.052668 | | |
| FACE | Address on File | ADA 849.9; BTC 0.250881; DGB 755; DOGE 870.6; DOT 4.034; ENJ 41.8; ETC 1.61; ETH 0.64363; LINK 4.59; LLUNA 4.202; LUNA 1.801; LUNC 5.8; MANA 33.03; MATIC 145.641; SOL 2.0424; USDC 2.69; VGX 87.61 | | |
| 4FAF | Address on File | BTC 0.009412; ETH 1.92882; SHIB 750469; SOL 15.6425 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7667 | Address on File | ADA 3156.8; BTC 0.000498; DGB 7270.8; DOT 14.479; ETH 0.05319; LINK 3.66; LTC 4.04168 | | |
| 5DC7 | Address on File | ADA 727.1; AVAX 2.01; BTC 0.000546; BTT 7271700; DGB 1367.3; SAND 63.4678; SOL 18.6165; VET 1315.2 | | |
| 468A | Address on File | VGX 4.88 | | |
| D0DB | Address on File | VGX 2.78 | | |
| BAE0 | Address on File | LRC 218.748 | | |
| 8C74 | Address on File | BTC 0.001049; BTT 71989500; CKB 11245.7; DOGE 2447.4; DOT 7.241; ENJ 71.42; FTM 48.697; HBAR 2132.4; MANA 29.24; SAND 26.0621; SHIB 1342643.8; STMX 2775.9; VET 1497.3; VGX 51.16; XVG 4586.6 | | |
| 854B | Address on File | SHIB 1445850.7 | | |
| F2C0 | Address on File | BTC 0.004973; LLUNA 5.558 | | |
| 7D3C | Address on File | BTC 0.142918; DOT 242.022; ETH 1.43656; LTC 7.38868; MATIC 503.491 | | |
| A11B | Address on File | VGX 5.16 | | |
| 3E64 | Address on File | BTC 1.409066; VGX 75026.74 | | |
| 0D7E | Address on File | BTT 288598900 | | |
| 491F | Address on File | BTC 0.292465; ETH 1.02979 | | |
| 97B0 | Address on File | BTC 0.000652; ETH 0.00414; USDC 3.15; VGX 927.22 | | |
| 8107 | Address on File | ETH 0.0068; SHIB 10258183.4 | | |
| 56AE | Address on File | BTC 0.004408 | | |
| BEBD | Address on File | ADA 1040.7; ALGO 51.55; DOGE 400.2; SHIB 15048270.1; STMX 3636.3; VET 1856.1; VGX 129.25; XRP 43.4 | | |
| CDA3 | Address on File | DOGE 4.5 | | |
| 99ED | Address on File | BTC 0.000581; CKB 17775.2; DOGE 3116.5; HBAR 13036.1; SHIB 18789158.9; SOL 0.3043; STMX 3019; VET 3588; XLM 714.6 | | |
| 27E3 | Address on File | ADA 222; BTC 0.028718; DOT 53.894; OCEAN 12.81; VGX 538.24 | | |
| E4A9 | Address on File | BTC 0.000735; BTT 768600; SHIB 5429181.9; VET 221.4 | | |
| 3DED | Address on File | BTC 0.087349; ETH 0.14472; SHIB 108621699.9 | | |
| B79F | Address on File | ADA 883.2; BTC 0.00123; BTT 232586400; DOGE 375.7; ETC 0.41; ETH 0.01189; HBAR 158.1; SHIB 9170960.1 | | |
| 79FD | Address on File | ADA 11522.1; AVAX 76.58; BTC 0.875708; DOGE 9266.4; DOT 14.138; ETH 10.20515; LINK 14.16; MATIC 2081.688; SHIB 6824075.3; SOL 24.5136; UNI 6.127; VET 25622.4; VGX 641.1; XLM 967.3 | | |
| 5471 | Address on File | VGX 5.18 | | |
| 5131 | Address on File | SHIB 453144.8 | | |
| E85A | Address on File | BTT 18750000; CHZ 101.3402; DOGE 595.6; HBAR 206.7; JASMY 1490.1; LUNC 171438.3; MANA 17.07; MATIC 27.283; POLY 77.19; ROSE 188.38; SAND 10.0014; SHIB 12487077.4; SPELL 12334.7; XVG 3079.2 | | |
| EFC5 | Address on File | VGX 2.77 | | |
| 9305 | Address on File | ADA 23.1; ATOM 1.481; BTC 0.003528; BTT 15013800; DOGE 189.1; ETH 0.02144; LINK 1.4; LUNA 0.828; LUNC 0.8; SOL 0.2143; XLM 127.5 | | |
| F6BD | Address on File | BAT 101.4; BTT 51465700; HBAR 251.3; STMX 3546.2; VET 1010.9; VGX 185.46 | | |
| 9842 | Address on File | VGX 4.69 | | |
| C756 | Address on File | VGX 5.15 | | |
| 4935 | Address on File | BTC 1.86865; ETH 16.18054; SOL 4.0654; USDC 32.78 | | |
| AD5A | Address on File | AAVE 2.0045; DOT 126.458; ETH 1.74226; LUNC 937382.8; XRP 99.1 | | |
| 08D3 | Address on File | BTC 0.000236 | | |
| C430 | Address on File | EGLD 13.1; SRM 135.555; VGX 1131.72 | | |
| 2962 | Address on File | AVAX 1.95; DOT 4.806; SOL 0.6979 | | |
| 5E2E | Address on File | BTC 0.000253; SHIB 116604.5 | | |
| 0DEA | Address on File | ADA 53.1; BTC 0.000615; BTT 11591999.9; DOGE 104.7; GLM 21.68; HBAR 25.2; MANA 54.88; SHIB 1331342.7; STMX 2011.7; XVG 409.8 | | |
| 26B6 | Address on File | BTC 1.085978; ETH 2.05138; USDC 10779.63 | | |
| 9E17 | Address on File | ADA 1022.8; BTC 0.008926; DOT 50.701; ETH 1.51058; LINK 99.67; LUNA 1.815; LUNC 118683.6; MATIC 501.734 | | |
| AB63 | Address on File | VGX 2.78 | | |
| 80C7 | Address on File | SHIB 1757414.6 | | |
| E081 | Address on File | DOGE 267.5 | | |
| 1565 | Address on File | ADA 0.4; BTC 0.000671; VET 1752.4 | | |
| D83F | Address on File | BTC 0.001655; SHIB 289593.7 | | |
| 36CD | Address on File | ADA 76.7; BTC 0.000514; BTT 45982300; DGB 596.1; DOGE 3543.7; ETC 3.57; LTC 0.07257; SHIB 8389588.8; STMX 4530.6; TRX 1229 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B8B4 | Address on File | HBAR 1314214.8; USDT 4996 | | |
| EEB3 | Address on File | LLUNA 7.968 | | |
| EB13 | Address on File | ADA 1.6 | | |
| 2B93 | Address on File | VGX 2.8 | | |
| B9B6 | Address on File | VGX 4.03 | | |
| 1BC0 | Address on File | VGX 4.55 | | |
| 5A7B | Address on File | VGX 5.38 | | |
| 5DBF | Address on File | VGX 4.67 | | |
| EABC | Address on File | ADA 4231.4; BTC 0.098105; DOT 149.28; ETH 0.10752; HBAR 3955.2; LINK 74.49; LLUNA 21.875; LUNA 9.375; LUNC 30.3; MATIC 1004.756; SOL 9.3975; UNI 139.099; USDC 756.54; VET 10699.1; VGX 533.26 | | |
| A17B | Address on File | ADA 2066.5; BTC 0.215583; DOT 26.62; ETH 0.785; MATIC 571.381; USDC 6716.82; VGX 2872.68 | | |
| 4D4A | Address on File | BTC 0.000736; ETH 0.05117 | | |
| 3A69 | Address on File | BTC 0.000485; DOGE 10762.2; VET 5339.3 | | |
| 8EA2 | Address on File | ADA 9048.9 | | |
| 8207 | Address on File | ADA 3.3; BTC 0.042378; DOT 22.917; ETH 0.33631; SOL 4.1961 | | |
| 1EC9 | Address on File | VGX 2.88 | | |
| 50D5 | Address on File | ADA 14.4 | | |
| A03C | Address on File | SHIB 0.8 | | |
| C782 | Address on File | BTC 0.000524 | | |
| B4B5 | Address on File | BTC 0.000917 | | |
| 796E | Address on File | VGX 2.84 | | |
| 0A8D | Address on File | COMP 0.03457 | | |
| 7B7C | Address on File | ADA 1523.8; BTC 0.02197; DOT 61.005; ETH 4.02857; ICX 495.5; LINK 60.23; REN 2001.57; SHIB 101111375.8; STMX 101447; TRX 8008.6; USDC 112.69; VET 20005; VGX 301.88; ZRX 1006 | | |
| 1018 | Address on File | BTT 22882300; MATIC 74.532; SHIB 1201489.8; STMX 511.6; TRX 257.3; XVG 373.1 | | |
| 912E | Address on File | VGX 4.27 | | |
| 0AC2 | Address on File | DOGE 0.8; LTC 0.00016 | | |
| 8D76 | Address on File | VGX 4.85 | | |
| D3AE | Address on File | BTC 0.000499; CKB 2317.7; SHIB 6231161.8 | | |
| DA11 | Address on File | VGX 4.02 | | |
| EA35 | Address on File | SHIB 6868131.8 | | |
| A19B | Address on File | VGX 2.78 | | |
| A3BA | Address on File | VGX 2.73 | | |
| EEC7 | Address on File | BTT 8654200 | | |
| AE88 | Address on File | ADA 57.2; BTC 0.029141; DOT 3.54; ETH 0.31177; USDC 1402.49; XRP 403 | | |
| 6D81 | Address on File | VGX 2.77 | | |
| C2A4 | Address on File | BTC 0.000219 | | |
| 00B3 | Address on File | VGX 4.84 | | |
| 999E | Address on File | VGX 5.16 | | |
| A553 | Address on File | ADA 50.9; BTC 0.000418; DOT 2.376; LINK 2.96; LUNA 1.139; LUNC 1.1; SHIB 2982848.6; SOL 0.2526; UNI 1.885; VGX 18.06 | | |
| 535D | Address on File | VGX 4.93 | | |
| 0F72 | Address on File | BTC 0.000012; DOGE 5.7; SHIB 89163.5; VGX 0.12 | | |
| AA4A | Address on File | LUNC 2124100.1 | | |
| EA70 | Address on File | VGX 8.38 | | |
| 40E0 | Address on File | DOGE 3.7; SHIB 33122.9 | | |
| 0E02 | Address on File | BTC 0.000499; ETH 0.00499; HBAR 369; LUNA 2.363; LUNC 154597; SHIB 7000000 | | |
| 6156 | Address on File | VGX 2.78 | | |
| 5E47 | Address on File | USDC 1.37; VGX 593.75 | | |
| F6C8 | Address on File | AAVE 1.5486; ADA 201.8; ALGO 541.35; AVAX 1.2; BTC 0.065582; CELO 155.682; CKB 8546.5; DOT 62.086; ETH 0.30555; FET 642.46; FIL 11.5; FTM 82.222; GRT 149.25; LINK 40.21; LRC 349.693; LTC 2.09463; MATIC 286.45; MKR 0.1315; SAND 54.0796; SOL 5.025; SRM 286.745; SUSHI 20.9309; TRX 2693.3; USDC 1443.65; VET 2700.7; VGX 546.21; XVG 2941.1; ZRX 142.8 | | |
| 32E4 | Address on File | ADA 134.9; AMP 1012.33; BTC 0.00867; DGB 1397.4; ETC 13.14; MANA 15.54; MATIC 65.797; SHIB 36649075.2 | | |
| 5730 | Address on File | BTC 0.00275 | | |
| FC76 | Address on File | VGX 4.61 | | |
| 3927 | Address on File | BTC 0.000498; SHIB 2137650 | | |
| CA9B | Address on File | BTC 0.000448 | | |
| 05C1 | Address on File | BTC 0.002723 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 387D | Address on File | ADA 141.5; BTC 0.003455; DOT 56.123; LLUNA 4.391; LUNA 1.882; LUNC 410033.2; SHIB 9881422.9; USDC 100.75; VGX 0.26 | | |
| D95F | Address on File | SHIB 23666315.6 | | |
| 9815 | Address on File | BTC 0.000688; SHIB 13333333.3 | | |
| 7732 | Address on File | HBAR 291.6; VET 1025.5 | | |
| E17A | Address on File | BTC 0.000226 | | |
| 701C | Address on File | ETH 0.01442 | | |
| 0C53 | Address on File | DOGE 1128.8; LUNC 498.5 | | |
| 936E | Address on File | BTC 0.022396; ETH 0.56361; VGX 266.92 | | |
| 871A | Address on File | VGX 6.04 | | |
| E484 | Address on File | BTT 2499100; VET 41.7 | | |
| E290 | Address on File | BTC 0.002616; ETH 0.0073 | | |
| 1C56 | Address on File | BTC 0.000433; BTT 40899100; DOT 8.146; MANA 122.12 | | |
| 4631 | Address on File | ADA 2203.7; BTC 0.009808; IOT 40208.28; MANA 837.83; SHIB 50765698.4; STMX 10019.2; VET 3494.2 | | |
| 6BB0 | Address on File | BTC 0.012076 | | |
| D4BF | Address on File | ADA 7545.8; BTC 0.630117; ETH 1.99191; MATIC 1104.919; STMX 37057.2; VET 20726.8; VGX 5223.58 | | |
| 798B | Address on File | BTC 0.000433 | | |
| 2D22 | Address on File | ADA 5.3; BTC 0.399083; ETH 3.19313; LINK 87.79; SOL 37.0776; USDC 5244.25; XTZ 322.9 | | |
| D69A | Address on File | ADA 1.9; VGX 1.32 | | |
| 4027 | Address on File | ADA 602.4; ALGO 286.85; BTT 5278300; DGB 178.2; DOT 5.852; GLM 160.91; STMX 7740; TRX 956.4 | | |
| 1BBD | Address on File | LTC 0.01341 | | |
| 3A58 | Address on File | ADA 5.3; BTC 0.000566 | | |
| 6D36 | Address on File | ADA 121.5; ALGO 22.74; BTC 0.000083; DOT 25.334; ETH 0.64031; SHIB 368188.5; VET 1000; VGX 109.5 | | |
| 3C7E | Address on File | VGX 5 | | |
| 5BE8 | Address on File | SHIB 455622.3; TRX 1173.8 | | |
| 48B5 | Address on File | BTC 0.000021 | | |
| 7E08 | Address on File | BCH 0.02253; BTC 0.000306; DOGE 134.8; SHIB 1444251.8 | | |
| 5AC1 | Address on File | ADA 34.8; ALGO 1831.54; VET 23179.9 | | |
| 7C30 | Address on File | LUNA 0.696; LUNC 45537.6 | | |
| 97F3 | Address on File | ADA 461.2; DASH 0.005 | | |
| FE30 | Address on File | BTC 0.000525 | | |
| 48B4 | Address on File | ADA 97.8; BTT 30769200 | | |
| 50BF | Address on File | BTT 22935779.8 | | |
| EB3F | Address on File | ADA 7672.7; BTC 0.157802; DOGE 4000; ETH 2.95855; SOL 23.9989; VGX 1011.55 | | |
| 4D33 | Address on File | BTC 0.002161; ETH 0.00895 | | |
| 8B77 | Address on File | BTC 0.000747; DOGE 27.1; SHIB 12299412.7 | | |
| 7CA0 | Address on File | BTC 0.000525; USDC 106.15 | | |
| 16DE | Address on File | ADA 10007; BTC 0.053736; BTT 458396026.4; CKB 5013.2; DOGE 1584.6; ETH 0.14042; LINK 30.33; LLUNA 3.705; LUNA 1.588; LUNC 346166.5; SHIB 45143624.1; STMX 9859.5; TRX 2265.8; VET 10696.2; VGX 36.36 | | |
| FFC2 | Address on File | ADA 49; BAT 91.2; BTC 0.000446; BTT 163884600; CHZ 110.1644; CKB 4658.9; DGB 5218.9; HBAR 564.2; IOT 36.37; STMX 13370.2; USDC 6987.5; VET 3112.2; VGX 54.75; XVG 9764.4 | | |
| 8D03 | Address on File | ADA 725.2; BTC 0.003611; ETH 0.22439; LTC 1.00051 | | |
| 8FCB | Address on File | BTC 0.000213 | | |
| 6CA6 | Address on File | BTT 450169499.9 | | |
| 1A87 | Address on File | SHIB 697155.6; USDC 8.75 | | |
| 8089 | Address on File | BTC 0.000238 | | |
| 56DD | Address on File | BTC 0.000507; LUNC 1570105.1; SHIB 11148272; VGX 182.48 | | |
| 5199 | Address on File | VGX 2.8 | | |
| 1A20 | Address on File | VGX 2.75 | | |
| B0C3 | Address on File | BTC 0.002982 | | |
| 0F47 | Address on File | VET 82 | | |
| 3B4F | Address on File | VGX 5.01 | | |
| 82F5 | Address on File | VGX 5.12 | | |
| C871 | Address on File | VGX 4.61 | | |
| D084 | Address on File | LUNA 1; LUNC 400703.7 | | |
| 59AA | Address on File | BTC 0.039725; LINK 1303.03; LUNC 1094158.4; USDC 37.52; VGX 504.36 | | |
| E371 | Address on File | AVAX 0.7; BTC 0.000515; MANA 136.6; MATIC 52.154; SAND 58.1344; SOL 28.9453; TRX 3099.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACAE | Address on File | ADA 355.6; BTC 0.001459; BTT 11629900; DOGE 555.4; DOT 2.398; LLUNA 10.123; LUNA 4.339; LUNC 945433.8; SHIB 1160766.7; STMX 21.6; VET 1709.7 | | |
| 87E2 | Address on File | LINK 20; LUNC 1.2; VGX 0.73 | | |
| 2C7C | Address on File | ADA 789.5; BTT 1020408163.2; DOGE 10035.9; DOT 39.754; LLUNA 12.766; LUNA 5.472; LUNC 8723424.8; SHIB 119031347.4; VGX 515.49 | | |
| 2B1B | Address on File | VGX 4.03 | | |
| C9CF | Address on File | BTC 0.000513; MATIC 253.488; SOL 15.2418; USDC 2285.35 | | |
| 22CE | Address on File | SHIB 4229200 | | |
| E8FF | Address on File | ALGO 2073.76; BTC 0.000448; BTT 917929900; DGB 49312.2; DOGE 8438.4; ENJ 1771.23; XVG 136075.3 | | |
| A4CF | Address on File | BTC 0.014992; DOGE 702.3; EOS 23.41; ETH 0.26172 | | |
| E95A | Address on File | VGX 5 | | |
| A8F2 | Address on File | DOGE 3698.6; SHIB 16103460.6 | | |
| 5E71 | Address on File | CHZ 186.6005; DOGE 1350.4; FTM 23.938; VET 650.8 | | |
| 68C8 | Address on File | DOGE 118.5; SHIB 2742888.3 | | |
| 0795 | Address on File | AVAX 0.38; BTC 0.001553; LUNA 0.311; SOL 0.1708; VGX 39.8 | | |
| 33AE | Address on File | VGX 3.99 | | |
| B779 | Address on File | BTC 0.000499; SHIB 1191232.5; VET 118.4 | | |
| 545C | Address on File | BTC 0.000194 | | |
| 379C | Address on File | VGX 2.81 | | |
| A9F2 | Address on File | LUNC 26.9 | | |
| D009 | Address on File | BTC 0.00069; BTT 45662100.4; SHIB 12165450.1 | | |
| 70A5 | Address on File | ADA 104.3; DOT 3.57; ENJ 42.38; ETH 0.02046; FIL 1.51; LTC 0.13542; UNI 1.538; XLM 116.8 | | |
| 5361 | Address on File | USDC 2.06 | | |
| DD5A | Address on File | OXT 2.4 | | |
| 4492 | Address on File | VGX 4.75 | | |
| 1FF5 | Address on File | BAT 47.7; BCH 0.00147; BTC 0.00149; EOS 2.48; ETC 1.11; ETH 0.03672; LTC 0.00498; QTUM 2.15; XLM 21.8; ZRX 10.9 | | |
| 74BB | Address on File | BTT 6379800; DOGE 37.3 | | |
| AFB6 | Address on File | VGX 4.94 | | |
| 2AB8 | Address on File | BTC 0.000524; SHIB 11887558.5 | | |
| EE24 | Address on File | VGX 4.98 | | |
| F36A | Address on File | BTC 0.004819 | | |
| D0BD | Address on File | ADA 659; BTC 0.133534; DOGE 164.4; ETH 0.15755; LINK 1.89; LTC 0.98885; SHIB 3897079.6; XRP 78 | | |
| DFA6 | Address on File | APE 377.849; ETH 0.25389; SHIB 29961296.5 | | |
| D464 | Address on File | BTC 0.000259 | | |
| 1962 | Address on File | BTC 0.006438 | | |
| E26C | Address on File | VGX 5.16 | | |
| F5F9 | Address on File | ADA 0.7 | | |
| 884C | Address on File | BTT 18540000 | | |
| E6AF | Address on File | VGX 5.17 | | |
| 33A0 | Address on File | DOGE 350.9; ETH 0.01074; MANA 10.76; SHIB 2608190.5; SOL 0.0044; XLM 42.6 | | |
| C53E | Address on File | ATOM 10.94; AVAX 5.96; BTC 0.010557; HBAR 634.4; LINK 4.86; LTC 35.92693; USDC 299.83; VET 1563.8 | | |
| 30F9 | Address on File | BTC 0.000582; USDC 11.19 | | |
| DC20 | Address on File | BTC 0.000444; LUNA 3.78 | | |
| 1ED4 | Address on File | SOL 0.0301 | | |
| C5F3 | Address on File | BTC 0.000468 | | |
| 22A3 | Address on File | BTC 0.000429; BTT 18935800; VGX 617.48 | | |
| 97E7 | Address on File | VGX 2.88 | | |
| F783 | Address on File | BTC 0.000335 | | |
| 097B | Address on File | BTC 0.0016; ETH 0.0115; LUNA 1.499; LUNC 98103.7; SHIB 1249059.7; SOL 0.4899; VGX 56.57 | | |
| 83B2 | Address on File | APE 10.758; BTC 0.09387; DOGE 3030.7; DOT 37.409; HBAR 505.9; KAVA 102.444; KSM 3.05; LUNA 0.005; LUNC 294.7; USDC 3282.08; VGX 5571.51 | | |
| 7198 | Address on File | BTC 0.002342; USDC 103.8 | | |
| 5F91 | Address on File | VGX 4.02 | | |
| 7619 | Address on File | VGX 2.65 | | |
| BA96 | Address on File | BTT 58453600; DOGE 3913.8; SHIB 7901631.7 | | |
| D4F2 | Address on File | ADA 54.3; BTC 0.001656 | | |
| 63C1 | Address on File | FTM 14.507; LLUNA 16.916; LUNA 7.25; LUNC 71359.4; MATIC 402.538; SHIB 1000000 | | |
| 2F7B | Address on File | BTC 0.000521; DOGE 99.8; SHIB 102033958.6 | | |
| 1472 | Address on File | BTC 0.000417; ETH 0.09365 | | |
| 0502 | Address on File | BTC 0.000493; SHIB 1498127.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6060 | Address on File | VGX 2.8 | | |
| D0F7 | Address on File | ADA 2983.7; BTC 0.04465; DOGE 3208.1; ENJ 123.24; ETH 0.84739; LTC 4.3856; OMG 11.67; SHIB 5768436.8; VGX 600.08; XVG 16159.7 | | |
| 670F | Address on File | AMP 661.45; CHZ 31.5939; SHIB 3172537.3; STMX 557.5; TRX 143.1 | | |
| 5E07 | Address on File | DOGE 93.3 | | |
| EE38 | Address on File | ADA 10.6; BTC 0.001407; SHIB 399999.9; USDC 208.81; VGX 101.8; WAVES 0.6; XVG 1021 | | |
| C493 | Address on File | VGX 4.29 | | |
| 668A | Address on File | DOGE 33.3; SAND 3.0822 | | |
| A637 | Address on File | SHIB 8965482.9 | | |
| 91B6 | Address on File | ALGO 60.05; AVAX 1.15; AXS 0.73869; CKB 4005.4; DGB 1876.9; GRT 107.2; MATIC 46.329; OCEAN 102.43; OXT 183.6; SHIB 5233378.8; SOL 0.4684; STMX 3150.3; USDC 2842.04; VGX 29.51 | | |
| 63EA | Address on File | BTC 0.000226 | | |
| 75BF | Address on File | ADA 103.2; BTC 0.000905; BTT 153854900; CHZ 23.4104; CKB 698.3; DGB 428.6; DOGE 3333.2; GLM 59.07; HBAR 110.4; IOT 12.43; SHIB 11133275.3; STMX 3013; TRX 1031; USDC 15; VET 705.3; XVG 644.7 | | |
| 2B8A | Address on File | SHIB 250000 | | |
| AE7C | Address on File | ADA 473.3; BTT 244882600; SHIB 4067792.9 | | |
| AA4F | Address on File | ALGO 508.02; APE 163.768; DGB 7111; DOGE 12554.9; DOT 241.066; SHIB 46994865.5; XLM 4934.9 | | |
| 6568 | Address on File | BTC 0.000167 | | |
| DF78 | Address on File | BTC 0.000511; USDC 104.58; VGX 2.75 | | |
| 6CA2 | Address on File | VGX 2.78 | | |
| 2DAA | Address on File | VGX 2.75 | | |
| 3CC8 | Address on File | ADA 7.3; BTC 0.000124; SAND 1.9854; SUSHI 1.762 | | |
| DEC3 | Address on File | BTC 0.000618; USDC 101.5 | | |
| 5E35 | Address on File | DOGE 44.8 | | |
| 7699 | Address on File | SHIB 30560766.3 | | |
| 832B | Address on File | ADA 38.6; DOGE 145.9; ETH 0.08563; LINK 3.29; TRX 350.4 | | |
| 4621 | Address on File | ADA 565.3; DOGE 33151; HBAR 1501.2; LLUNA 2.927; LUNA 1.255; LUNC 273521.7; SHIB 14002686.6; VGX 11.78 | | |
| FD32 | Address on File | LLUNA 31.436; LUNA 13.473; LUNC 434.7 | | |
| E83F | Address on File | VGX 4.97 | | |
| 28E0 | Address on File | VGX 2.8 | | |
| D326 | Address on File | ADA 369.6; BTC 2.548976; ETH 16.17934; LINK 106.47; LTC 8.39726; VGX 3808.73 | | |
| A7CA | Address on File | ETH 0.1 | | |
| 69ED | Address on File | BTC 0.000502; SHIB 18336205.3 | | |
| EE58 | Address on File | SHIB 215948.5 | | |
| 70FE | Address on File | BTT 200; SHIB 797448.5 | | |
| 8B9E | Address on File | BTT 12474000 | | |
| C55E | Address on File | BTT 7413000 | | |
| E5F1 | Address on File | VGX 4.01 | | |
| 2928 | Address on File | VGX 2.82 | | |
| 486F | Address on File | VGX 4.29 | | |
| F5F2 | Address on File | VGX 4.29 | | |
| CF97 | Address on File | ETH 4.78775; VGX 558.03 | | |
| 0CCC | Address on File | GLM 381 | | |
| EEB6 | Address on File | ADA 52.1; DOGE 555.9; IOT 25.04; VET 196.4 | | |
| 6444 | Address on File | APE 3.943; BTC 0.314132; DOT 23.224; ETH 0.52566; MANA 119.85; USDC 458.88 | | |
| B4B5 | Address on File | BTC 0.000908; BTT 11516300; DOGE 4.5 | | |
| 2DB8 | Address on File | LUNA 0.356; LUNC 23295.2 | | |
| EC31 | Address on File | VGX 2.77 | | |
| 7E02 | Address on File | VGX 2.75 | | |
| 219B | Address on File | VGX 5.15 | | |
| 159B | Address on File | ADA 7; LTC 0.01838; MATIC 2.845 | | |
| BC99 | Address on File | BTC 0.000002; CKB 0.4; XLM 0.5 | | |
| F8C6 | Address on File | VGX 4.71 | | |
| A1D2 | Address on File | BTT 6989300; DOGE 681.9 | | |
| 1956 | Address on File | BTT 18837696.3; SHIB 15274 | | |
| 38B2 | Address on File | VGX 5.25 | | |
| A898 | Address on File | BTC 0.000506; SAND 8; SHIB 336308.1; VGX 9 | | |
| 8EC7 | Address on File | ADA 43.1; BTC 0.00051; BTT 14263699.9; DOGE 218.4; DOT 3.066; MATIC 107.136; SHIB 15600350.3; STMX 1672.3; USDC 213.9; VGX 64.06; XVG 2303.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DBC8 | Address on File | ADA 165.3; ETC 1; LINK 2.06; SHIB 13768820 | | |
| A96F | Address on File | BTC 0.000202 | | |
| 9094 | Address on File | VGX 5.17 | | |
| 8AA8 | Address on File | VGX 2.8 | | |
| F471 | Address on File | ADA 14.4; BTC 0.001154; BTT 23586099.9; ETC 0.42; SHIB 3163627; VET 106.3 | | |
| 47A9 | Address on File | VGX 2.75 | | |
| DBC4 | Address on File | BTC 0.000294 | | |
| DC65 | Address on File | ADA 21.7; ATOM 1.058; BTT 1314700; DOGE 87.5; DOT 1.116; SHIB 6157635.4 | | |
| AAA4 | Address on File | VGX 4.04 | | |
| 47A4 | Address on File | LUNC 39.1 | | |
| 5FB1 | Address on File | USDC 9067.18 | | |
| F7F3 | Address on File | ADA 3432.3; BTC 0.002155; LLUNA 55.641; LUNA 23.847; LUNC 5202014.4; SHIB 280122014 | | |
| 6FD4 | Address on File | BTC 0.000488 | | |
| 3724 | Address on File | BTC 0.000401; DOGE 369.4; SHIB 1375326.6 | | |
| EEA6 | Address on File | BTC 0.000671 | | |
| 1EBF | Address on File | ETH 0.02494 | | |
| A94D | Address on File | BTC 0.000433; BTT 1277900; VET 1280.5 | | |
| 9BD3 | Address on File | AXS 6.86638; BCH 1.72231; MANA 202.34; SAND 136.2208; SOL 3.198; TRX 8911.5; USDC 40.18; VGX 212.25 | | |
| 20AD | Address on File | VGX 5.17 | | |
| 8D1B | Address on File | ADA 45.2; BTC 0.001395; DOGE 463.9; GRT 104.76; LINK 3.42; SHIB 13175230.5; STMX 8420.9; TRX 366.3; VET 80.4 | | |
| 4BA9 | Address on File | ADA 1026.5; BTC 0.007614; BTT 1529500; DOGE 2012; ETH 0.03491; SHIB 4540030.6; VET 2631.2 | | |
| 3BD7 | Address on File | BTC 0.003731; DGB 683.7; LUNA 0.831; LUNC 54347; SHIB 453793482 | | |
| F5CD | Address on File | DOGE 20.1; SHIB 2000000; SPELL 111437.1 | | |
| C2EC | Address on File | SHIB 20354.6 | | |
| 893A | Address on File | LUNA 1.469; LUNC 264360.6; PERP 14.715 | | |
| 2361 | Address on File | ADA 1272.5; USDC 1.2 | | |
| 2B9A | Address on File | TRX 64.7 | | |
| B7C0 | Address on File | BTC 0.000449; DOGE 1118.8 | | |
| 4FAA | Address on File | BTC 0.000463; STMX 3433.6; VET 1691.7; VGX 237.66 | | |
| 121F | Address on File | LUNA 3.651; LUNC 238881.5 | | |
| 5C83 | Address on File | VGX 4.42 | | |
| 8D67 | Address on File | VGX 4.3 | | |
| 9C19 | Address on File | ADA 200.3; ALGO 12.16; BTC 0.005044; BTT 7187600; CHZ 112.813; DOGE 277.9; DOT 8.931; ENJ 18.42; ETH 0.10762; GRT 57.94; HBAR 270.2; IOT 20.38; LINK 1.01; MATIC 66.014; SAND 51.9999; SHIB 3098327.9; SOL 5.9019; TRX 496.3; USDC 25; USDT 24.96 | | |
| 3032 | Address on File | DOGE 37.2 | | |
| 9F8D | Address on File | VGX 4.31 | | |
| 0EDE | Address on File | ADA 4023.3; AMP 8248.91; APE 204.965; DOGE 3211.7; DOT 59.8; ENJ 53.28; ETH 0.53847; HBAR 5016.3; IOT 1013.44; MANA 416.96; SAND 209.4919; SHIB 190971248.2; SOL 88.8416; VET 10125.4 | | |
| 1816 | Address on File | DOGE 2438.3; SHIB 480521.7 | | |
| 0E31 | Address on File | ADA 2111.1; BTC 0.287881; DOT 36.083; ENJ 20; ETH 1.72105; IOT 442.64; USDC 6447.46 | | |
| B71C | Address on File | BTC 0.085023; BTT 14436400; DOGE 146; DOT 25.78; VET 8534.7 | | |
| 958D | Address on File | USDC 53.06 | | |
| 9E55 | Address on File | VGX 4 | | |
| FE6F | Address on File | BTC 0.029877; ETH 0.12902; LLUNA 7.533; LUNA 3.229; LUNC 10.4; MATIC 411.005 | | |
| 91F7 | Address on File | VGX 2.78 | | |
| C87F | Address on File | BTC 0.000397; SHIB 6692710.6; VGX 2.75 | | |
| 68DD | Address on File | SHIB 7523140.3 | | |
| 10F5 | Address on File | VGX 4.41 | | |
| 2B5A | Address on File | OCEAN 3.84; SHIB 35836.3 | | |
| EB95 | Address on File | ADA 365.9; BTC 0.004635 | | |
| B39B | Address on File | BTC 0.000218 | | |
| D764 | Address on File | BTC 0.001257; SHIB 3786444.5 | | |
| 10CF | Address on File | BTC 0.000747; SHIB 12091541.3 | | |
| 695B | Address on File | LLUNA 3.783; LUNA 1.622; LUNC 353585.6 | | |
| 677E | Address on File | VGX 2.77 | | |
| 89CB | Address on File | LLUNA 2.912; LUNA 1.248; LUNC 591395.6; XLM 0.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1EC | Address on File | BTC 0.00038; CELO 0.995; DOGE 12752; ETH 0.00345; OMG 0.04; SHIB 156139.9; SUSHI 262.2613; XLM 1.3 | | |
| ACC8 | Address on File | BTC 0.001293; DOGE 695.3; MATIC 52.244; SHIB 26196512.8 | | |
| E85E | Address on File | BTC 0.00165; SHIB 260858.2 | | |
| 3F0C | Address on File | VGX 4.88 | | |
| 2632 | Address on File | VGX 2.65 | | |
| D4DE | Address on File | BTC 0.000692; USDC 108.99 | | |
| 919A | Address on File | VGX 4.88 | | |
| C627 | Address on File | USDC 529.56 | | |
| 82A9 | Address on File | ADA 1352.7; BTC 0.186201; DOT 32.258; ENJ 599.68; ETH 1.84344; HBAR 3181; LINK 88.83; LTC 4.7342; NEO 18.48; OCEAN 483.7; VET 14694.2; VGX 133.42; XLM 1619.6; XMR 1.602 | | |
| 729D | Address on File | ADA 200.2; BTC 0.005357; SHIB 44843691.9 | | |
| 04E7 | Address on File | SAND 326.9788; SOL 10.5356; STMX 77874.3; USDC 1.97; VGX 156.98; XLM 5145.3; XVG 29500 | | |
| E933 | Address on File | APE 27.508; BTC 0.016846; DOGE 2448; DOT 34.679; LLUNA 24.464; LUNA 10.485; LUNC 2287174; MATIC 235.7; SHIB 41386559 | | |
| 12C3 | Address on File | ADA 53.8; APE 2.435; DOGE 710.3; DOT 1.206; TRX 765.6; VGX 4.92; XLM 184.2 | | |
| 276A | Address on File | VGX 4.31 | | |
| F106 | Address on File | ADA 253; ALGO 98.6; BTC 0.000039; DOGE 143.1; DOT 62.8; LLUNA 5.713; LUNA 2.449; LUNC 200043.7; SHIB 5807201; SOL 5.3642; USDC 4636.82 | | |
| 9AA5 | Address on File | BTC 0.000227 | | |
| 7184 | Address on File | VGX 4.89 | | |
| 5C25 | Address on File | VGX 4.31 | | |
| 761D | Address on File | BTC 0.001723 | | |
| 1001 | Address on File | SHIB 9603072.9; VGX 2.79 | | |
| E220 | Address on File | BTC 0.000874 | | |
| F9EA | Address on File | ADA 846.1; BTC 0.000687; SHIB 1330672.9 | | |
| 285F | Address on File | BAT 250.2; BTT 71482600; CKB 15316.7; DGB 7668.7; DOGE 2841.7; JASMY 10080.7; LUNA 42.493; LUNC 754261.5; MANA 71.97; SAND 40.129; SHIB 10582010.5; SPELL 76045.7; STMX 8483.4; TRX 1086.9; XVG 12735.3 | | |
| 6268 | Address on File | VGX 4.17 | | |
| 3633 | Address on File | VGX 2.8 | | |
| 192E | Address on File | BTC 0.002402; BTT 35427500; SHIB 30590976.3 | | |
| AC94 | Address on File | ADA 200.9; AVAX 1.22; BTT 4412600; CELO 4.728; CKB 1000; DGB 100; EOS 10.48; ETH 0.02931; HBAR 322.7; MANA 33.43; SHIB 1437814.5; TRX 1699.1; VET 804.4; XLM 52.4; XVG 1569.1 | | |
| C4EA | Address on File | ADA 131.8; BTC 0.000644; BTT 100837000; DGB 1260.4; HBAR 599.3; KNC 34.03; STMX 45048; TRX 2527.6; VET 10019; XVG 2686.2 | | |
| 8AC2 | Address on File | BTC 0.185217; DOT 1.498; ETH 0.0338; TRX 290.5; USDC 5017.27 | | |
| 9D0C | Address on File | ADA 4919.4; DOT 37.972; ETH 0.00591; SHIB 55617474; USDC 3.68; VET 14326.3; VGX 1894; XTZ 0.79 | | |
| E7A0 | Address on File | DOGE 891.6 | | |
| 9EBE | Address on File | BTC 0.000234 | | |
| 741C | Address on File | VGX 2.77 | | |
| 6F37 | Address on File | BTC 0.000425; DOT 1.233; ETH 0.03918; LINK 22.24; LUNA 3.001; LUNC 2.9; MATIC 41.724; SHIB 697641.9 | | |
| 6C21 | Address on File | BTC 0.000514; VGX 22.61 | | |
| F09C | Address on File | BTC 0.000148 | | |
| 85A0 | Address on File | VGX 5.21 | | |
| 0375 | Address on File | VGX 4.6 | | |
| DA1E | Address on File | BTC 0.001022; CELO 5.19; EGLD 0.1156; STMX 660.4 | | |
| 89BD | Address on File | BTC 0.011749; CKB 337.5; DOGE 67; ETH 0.11241; HBAR 25.8; NEO 0.296; SHIB 1739023.6; SOL 0.0604; STMX 310.4; TRX 198; VET 197.7 | | |
| 0806 | Address on File | VGX 8.39 | | |
| 9260 | Address on File | VGX 4.74 | | |
| 4C58 | Address on File | ADA 4.2; BTT 2346800; DOGE 5708.3; LUNA 0.005; LUNC 3908.4; SHIB 671504768.5 | | |
| 8A04 | Address on File | ADA 33.2; BAND 2; BTC 0.001687; ETH 0.00241; SHIB 3647777; SOL 0.1955 | | |
| 7BF9 | Address on File | VGX 2.83 | | |
| 8EF5 | Address on File | VGX 4.02 | | |
| C411 | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7556 | Address on File | ADA 561.9; ATOM 3.337; AVAX 1.29; BTC 0.03823; CHZ 97.2986; DOGE 201.2; DOT 3.428; ETH 0.14969; LINK 2.06; LLUNA 4.781; LUNA 2.049; LUNC 6.6; MATIC 31.018; SHIB 20812001.2; SOL 0.137; UNI 2.313; VET 1193.9 | | |
| 03A6 | Address on File | SHIB 18693196.9 | | |
| 689D | Address on File | BTC 0.000244 | | |
| 809C | Address on File | BTT 27597599.9; DOGE 397.9; SHIB 9945617.9 | | |
| A23D | Address on File | BTC 0.09531; ETH 0.81117; GRT 721.12; LINK 47.17; USDC 1.39 | | |
| 1B68 | Address on File | VGX 4.41 | | |
| 5706 | Address on File | BTT 292960800; CKB 8255.1; DGB 2286.7; LLUNA 14.777; LUNA 6.333; LUNC 20.4; MANA 88.07; MATIC 306.218; SHIB 340307523; STMX 9.9; TRX 21983.1; VGX 0.17 | | |
| C412 | Address on File | ADA 7.2; DOGE 96.9; DOT 1.035; ETH 0.01401; SHIB 1608744.5; TRX 74.2; VGX 2.58 | | |
| F061 | Address on File | VGX 2.8 | | |
| 3DCD | Address on File | VGX 1.22 | | |
| 83EF | Address on File | VGX 4.41 | | |
| EE15 | Address on File | BTC 0.000625; BTT 61384500 | | |
| 3DEA | Address on File | BTC 0.000236 | | |
| 417C | Address on File | ADA 0.3; DOT 30.054; LLUNA 4.526; LUNA 1.94; LUNC 423118.8; MATIC 0.462; STMX 16.2; VGX 1.11 | | |
| 7BB9 | Address on File | DGB 2701.2 | | |
| 55AB | Address on File | ADA 0.5 | | |
| 1FA6 | Address on File | VGX 2.82 | | |
| 16ED | Address on File | BTC 0.000202 | | |
| 7318 | Address on File | BTC 0.001946; USDC 602.85; VGX 519.33 | | |
| 688D | Address on File | ADA 110.2; APE 20.423; BTT 181932800.9; CELO 315.211; CKB 0.4; DOGE 10051.5; DOT 82.243; ETC 5.06; KAVA 259.131; LTC 5.52085; MATIC 0.663; SHIB 63150137.4; TRX 3172; VGX 719.9; XLM 1592.3 | | |
| E900 | Address on File | VGX 4.02 | | |
| 8D04 | Address on File | BTT 108048100; CKB 18204.2; DGB 8284.4; SHIB 2727247.1; STMX 3189.4; XVG 16743.4 | | |
| E1FE | Address on File | LINK 0.04 | | |
| BC8B | Address on File | BTC 0.000398; VET 10163.4 | | |
| DC65 | Address on File | ETH 0.00485 | | |
| 848B | Address on File | VGX 4.68 | | |
| 24B1 | Address on File | VGX 8.37 | | |
| DF6C | Address on File | DOGE 5.4 | | |
| BE3B | Address on File | ADA 103.5; ALGO 92.48; APE 13.925; BTT 114839800; CELO 43.316; DAI 24.81; DGB 3052.9; ETC 2.63; ETH 0.23232; GRT 94.13; HBAR 408.4; IOT 253.91; LINK 5.2; MATIC 15.28; OCEAN 36.2; OXT 85.4; SHIB 20250899; STMX 13736.1; SUSHI 14.5947; TRX 678.5; VET 1698.5; VGX 64.54; XLM 152.3; XVG 1371.5; ZRX 158.8 | | |
| 5C44 | Address on File | BTC 0.00023 | | |
| A9C0 | Address on File | BTC 0.00165; ETH 0.02309 | | |
| 909D | Address on File | SHIB 87.4; UNI 0.023 | | |
| 7F9D | Address on File | ADA 4181.7; AVAX 10.75; BTC 0.605932; LINK 65.08; MATIC 464.596; SOL 15.0929; VET 2388; VGX 606.83 | | |
| 673E | Address on File | ADA 3.5 | | |
| B47F | Address on File | BTC 0.000239 | | |
| 7226 | Address on File | SHIB 5405405.4 | | |
| C2E8 | Address on File | XLM 341.6 | | |
| BE81 | Address on File | EOS 0.01; ETH 0.00001; LTC 0.0005; XLM 0.6 | | |
| 30A1 | Address on File | BCH 0.00634; BTC 0.006358; ETC 0.02; ETH 0.02152; LTC 0.0213; XLM 2.9; XMR 3.578; ZEC 1.282 | | |
| 4BEA | Address on File | BCH 0.37973 | | |
| 356B | Address on File | DOGE 173; ETH 0.02152; SHIB 341296.9 | | |
| EBB4 | Address on File | DOGE 1.9 | | |
| 7278 | Address on File | BTC 0.000705; DOT 115.238; ETH 0.00942; SOL 18.0649; VGX 6060.86 | | |
| 10D8 | Address on File | BCH 0.0217; BTC 0.000449; DOGE 311.3; ETH 0.00912; LINK 1.06; LTC 0.07509 | | |
| 33B6 | Address on File | BTC 0.000511; LLUNA 3.884; LUNA 1.665; LUNC 363086.3 | | |
| AAC3 | Address on File | VGX 4.73 | | |
| DFDB | Address on File | ADA 40.1 | | |
| 5909 | Address on File | VGX 8.37 | | |
| 5632 | Address on File | VGX 4.67 | | |
| 4D0C | Address on File | BTC 0.000658; BTT 16417200 | | |
| C9F0 | Address on File | VGX 4.71 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D27F | Address on File | BTC 0.000036; ENJ 16.07; HBAR 262.3; USDC 0.07; VET 1306; VGX 3.62 | | |
| 2B59 | Address on File | VGX 2.75 | | |
| E83E | Address on File | BTT 71308100 | | |
| C773 | Address on File | ADA 106.2; SHIB 1799408.3 | | |
| EDA6 | Address on File | VGX 4.71 | | |
| 3DB9 | Address on File | VGX 2.75 | | |
| 2D94 | Address on File | DOGE 200.1 | | |
| 4906 | Address on File | ETC 3.73; ETH 0.12045 | | |
| 25C2 | Address on File | ADA 1804.6; DOT 7.264; SHIB 6671114; VGX 45.69 | | |
| 8606 | Address on File | VGX 2.81 | | |
| 4F79 | Address on File | VGX 4.71 | | |
| 2D48 | Address on File | VGX 4.69 | | |
| 3586 | Address on File | VGX 8.38 | | |
| C461 | Address on File | BTC 0.000498; SHIB 2828054.2 | | |
| 6A8F | Address on File | VGX 4.01 | | |
| DF5B | Address on File | VGX 4.57 | | |
| 1587 | Address on File | BTC 0.001663; USDC 125 | | |
| BAD3 | Address on File | VGX 2.75 | | |
| 3515 | Address on File | ETH 0.03124 | | |
| 1C51 | Address on File | BTC 0.000204 | | |
| 8FD6 | Address on File | ADA 7.5; BTC 0.00017; DOGE 311.3 | | |
| 0E78 | Address on File | ADA 489.6; BTC 0.009344; CKB 873.9; DOGE 4.3; EOS 0.09; ETH 0.24086; LUNA 1.275; LUNC 83415.3; USDC 1.7; VET 2625; VGX 221.19 | | |
| B195 | Address on File | BTT 1336600; DOGE 848.1; SHIB 4147716.8; XLM 31.1; XVG 197.1 | | |
| 63BF | Address on File | ADA 87.4 | | |
| 6B1A | Address on File | VGX 5.15 | | |
| 1C85 | Address on File | BTT 6886799.9; SHIB 177287.4 | | |
| 2018 | Address on File | ADA 11.6 | | |
| 421D | Address on File | ADA 2; BTT 7800; DOGE 0.7; LTC 0.0088; SHIB 65283.8; SOL 0.0064; VET 0.5; XLM 0.2 | | |
| 38AA | Address on File | VGX 2.82 | | |
| DF3D | Address on File | ADA 2976.4; BTC 0.035646; CELO 33.333; ENJ 1780; ETH 0.95964; GRT 183.48; KNC 0.1; MATIC 161.977; STMX 7674.3; VGX 176.66 | | |
| FC71 | Address on File | BCH 0.00002; BTC 0.000002; ETH 0.00001; LTC 0.0001 | | |
| 0320 | Address on File | TRX 750.8 | | |
| A49F | Address on File | USDC 100 | | |
| 1CC8 | Address on File | VGX 4 | | |
| 3DFF | Address on File | VGX 2.75 | | |
| 5F50 | Address on File | SHIB 6233262.5 | | |
| EC91 | Address on File | VGX 2.79 | | |
| 79C9 | Address on File | BAT 18.8; BTC 0.000536; DOGE 136.2; FTM 8.27; HBAR 163.9; KEEP 28.28; SUSHI 4.0229; VGX 15.52 | | |
| 4F09 | Address on File | BTC 0.177936; ETH 1.21961; VGX 1413.86; XTZ 0.09 | | |
| 6C2E | Address on File | TRX 2823.8 | | |
| 53AA | Address on File | BTT 8622300 | | |
| 7BDC | Address on File | VGX 2.78 | | |
| 88D9 | Address on File | ADA 32.9; ALGO 215.6; ATOM 255.192; BTC 0.001226; DOT 445.367; HBAR 8878.2; LINK 68.25; LTC 2.68941; SOL 9.007; VET 45523 | | |
| BA98 | Address on File | VGX 8.38 | | |
| 2FE0 | Address on File | VGX 4.02 | | |
| 9315 | Address on File | BTC 0.000506; MANA 21.49; VGX 52.32 | | |
| 6730 | Address on File | ADA 9.4; BTC 0.000455; LLUNA 12.379; LUNA 5.306; LUNC 1157321.5; VGX 547.69 | | |
| 5921 | Address on File | VGX 2.84 | | |
| 4E87 | Address on File | LUNA 1.559; LUNC 102000.4 | | |
| 4935 | Address on File | DOGE 308.5; SHIB 236402.3 | | |
| 294E | Address on File | BTC 0.001242 | | |
| A734 | Address on File | BTC 0.000502; SHIB 2940830.4 | | |
| 7BF6 | Address on File | ADA 220.8; AVAX 1.3; BTC 0.00212; ICP 11.67; LINK 5.56; LUNA 1.004; LUNC 18346.2; VET 2266.2 | | |
| 2ACB | Address on File | BTT 11969200; TRX 154.5 | | |
| 950C | Address on File | BTC 0.047166; ETH 0.00281; USDC 303.17 | | |
| E214 | Address on File | VGX 8.38 | | |
| 8BB3 | Address on File | ADA 66.3; BTC 0.000451; DOGE 194.6; SHIB 348351.1; VET 418.9 | | |
| 6282 | Address on File | BTC 0.00045; DOGE 26.8; VET 410.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ECC5 | Address on File | VGX 5.22 | | |
| 6D59 | Address on File | VGX 4.02 | | |
| 834F | Address on File | BTT 8406500; CKB 3033; SHIB 12046908; STMX 1597.3 | | |
| 2674 | Address on File | VGX 4.68 | | |
| B5A1 | Address on File | ADA 18.4; APE 2.166; SAND 20.1341 | | |
| F330 | Address on File | DOGE 968.6 | | |
| E5CC | Address on File | MANA 0.3 | | |
| 1C18 | Address on File | VGX 4.66 | | |
| A9C3 | Address on File | VGX 2.78 | | |
| D6B5 | Address on File | ETH 0.07624; SHIB 2026342.4 | | |
| A31B | Address on File | DOGE 311.5; SHIB 658587.9 | | |
| 607E | Address on File | ADA 1.5; ATOM 0.078; BTT 34790600 | | |
| A0CD | Address on File | ADA 2165.1; ALGO 246.71; AMP 4067.87; ANKR 1390.04959; BAT 27; BTC 0.023662; CHZ 1688.8756; CKB 9154.2; DGB 5609.1; DOGE 1587.5; DOT 67.899; EGLD 0.909; ENJ 100; ETH 0.06249; GALA 439.0519; GLM 633.63; GRT 335.85; HBAR 499.5; ICX 25.3; JASMY 2794.5; LTC 1.66669; MANA 66.67; MATIC 759.303; OCEAN 86.45; ONT 78.57; OXT 165.4; POLY 256.24; QTUM 25.02; REN 285.26; SHIB 4398573.7; SKL 763.55; SOL 1.4286; SPELL 49849.2; STMX 6929; TRX 1923.9; VET 3466.7; VGX 76.94; XVG 10743.1; ZEC 1.538 | | |
| 3C23 | Address on File | BTC 0.000543; BTT 2152500; DOGE 639.5 | | |
| 94E2 | Address on File | ADA 5810.6; BTC 0.325414; BTT 629405800; DOGE 40206.6; ETH 4.63926; VET 12600.4; XLM 9535.5 | | |
| C7D3 | Address on File | BTT 361955265.9; SHIB 23475445.4; STMX 11898.6 | | |
| FFFC | Address on File | BTC 0.00052; CELO 58.332; GRT 89.47 | | |
| 6A37 | Address on File | DOGE 0.2; FTM 0.967; KEEP 0.45; SHIB 0.5; STMX 0.5; VET 0.3; VGX 0.2 | | |
| 2906 | Address on File | VGX 2.8 | | |
| C0C2 | Address on File | BTT 6584200 | | |
| DCFB | Address on File | BTC 0.004787 | | |
| 0900 | Address on File | VGX 4.68 | | |
| 56B1 | Address on File | BTC 0.000196 | | |
| E774 | Address on File | ADA 10; BTC 0.002422; CELO 5.331; DGB 1004.6; DOGE 1520.7; VET 4236.5; XRP 87.3 | | |
| A55A | Address on File | BTC 0.001774; BTT 900; SHIB 15780867.9 | | |
| AD41 | Address on File | VGX 4.68 | | |
| F165 | Address on File | ADA 1; DOGE 3 | | |
| C16C | Address on File | ADA 3.3 | | |
| 27B6 | Address on File | BTC 0.004202 | | |
| 41E8 | Address on File | BTC 0.000498 | | |
| 74CB | Address on File | BTC 0.000579; SHIB 6267137.7 | | |
| 49B2 | Address on File | BTT 3260900; DOGE 239.8; SHIB 443781 | | |
| 8165 | Address on File | BTC 0.013288 | | |
| A177 | Address on File | BTC 0.000469; BTT 12663200 | | |
| 820F | Address on File | BTT 5882800 | | |
| 1D24 | Address on File | BTC 0.001023; SHIB 1334757 | | |
| B52D | Address on File | BTC 0.007608 | | |
| EA0B | Address on File | ETH 0.02286 | | |
| 213E | Address on File | VGX 4.58 | | |
| 77DE | Address on File | ADA 208; ALGO 27.39; AVAX 1.65; BTC 0.000515; DOGE 1099.6; DOT 2.504; ETC 3.04; MANA 46.84; MATIC 29.316; SHIB 1209189.8; SOL 1.145; VET 781.5; XLM 148.4 | | |
| 762B | Address on File | BTT 10526315.7 | | |
| 35D3 | Address on File | ADA 13.6; BTC 0.003177 | | |
| AC81 | Address on File | ADA 120; BTC 0.000211; BTT 7122600; DOGE 264.1; LINK 0.33; MATIC 5.259; SHIB 16479062.1; TRX 263; USDT 9.98 | | |
| ACF2 | Address on File | VGX 4.03 | | |
| 72B2 | Address on File | DOGE 900; SHIB 11434427.7 | | |
| 8446 | Address on File | VGX 4 | | |
| 5473 | Address on File | VGX 4.68 | | |
| 1BB2 | Address on File | HBAR 858.8 | | |
| CD8F | Address on File | ADA 5233.7; BTC 0.033523; BTT 73481500; CKB 109618.9; DOT 30.263; ETH 0.81774; LINK 10.29; LTC 2.18365; SHIB 16101763.1; STMX 30598.7; USDC 1630.18; VET 645.4; VGX 550.7 | | |
| 3F4A | Address on File | BTC 0.002278; ETC 1.09; ETH 0.01992; LTC 0.13984 | | |
| 7FBD | Address on File | ADA 261.5; BTT 315470900; DOGE 3042.2; ETH 0.0519; STMX 23966.8; TRX 6121.9 | | |
| EE13 | Address on File | DOGE 0.6; SHIB 7444.8 | | |
| 528B | Address on File | BTC 0.000448; SHIB 3813882.5 | | |
| B886 | Address on File | VGX 5.21 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1D8 | Address on File | SHIB 2 | | |
| 3D1C | Address on File | BTC 0.005143 | | |
| CFF7 | Address on File | SHIB 1171834.2; VGX 4.61 | | |
| 63C4 | Address on File | TRX 339.7 | | |
| 50DE | Address on File | VGX 4.84 | | |
| 48EA | Address on File | BTC 0.021733; ETH 0.3173; LTC 7.00664 | | |
| 278B | Address on File | BTC 0.063121; ETH 0.00247; LLUNA 17.05; MATIC 1.007; USDC 25156; VGX 5044.14 | | |
| AC09 | Address on File | ADA 0.4; BTT 600; XLM 0.8 | | |
| 16E5 | Address on File | VGX 2.8 | | |
| E241 | Address on File | VET 12.7 | | |
| 03C6 | Address on File | VGX 4.57 | | |
| 8BF6 | Address on File | BTC 0.051079 | | |
| EF38 | Address on File | VGX 8.38 | | |
| 9A29 | Address on File | VGX 5.13 | | |
| BC0C | Address on File | VGX 0.41 | | |
| 2C56 | Address on File | VET 99 | | |
| D530 | Address on File | VGX 4.57 | | |
| 088E | Address on File | LLUNA 6.107; LUNA 2.617; LUNC 570884.1; XLM 4.1; XVG 202069.6 | | |
| 1862 | Address on File | BTC 0.000001 | | |
| A846 | Address on File | BTC 0.002598 | | |
| 3B84 | Address on File | ETH 0.00231 | | |
| 34CC | Address on File | VGX 4.94 | | |
| 8D97 | Address on File | ADA 10.2; BTC 0.000499; DOGE 80.7; DOT 1.095; LUNA 2.07; LUNC 2; SHIB 393553.2; UNI 3.441 | | |
| 7AAD | Address on File | BTC 0.001607; ETC 0.17; ETH 0.00231; HBAR 62.4; LINK 1; SOL 0.0506; USDT 19.97 | | |
| 5DD3 | Address on File | ADA 37.4; BTC 0.000418 | | |
| E166 | Address on File | SHIB 2033275.8 | | |
| 6B28 | Address on File | BTC 0.002726 | | |
| EE91 | Address on File | VGX 4.56 | | |
| BCE1 | Address on File | VGX 2.84 | | |
| 3659 | Address on File | ADA 0.8 | | |
| EA0D | Address on File | BTT 200063700 | | |
| 9874 | Address on File | BTC 0.000567; VGX 268.85 | | |
| 8F13 | Address on File | BTC 0.001811 | | |
| 92A9 | Address on File | DOGE 26128.1 | | |
| 5ADC | Address on File | ADA 9.4; ATOM 1.147; BTC 0.000498; DGB 144.8; ETH 0.00867; MATIC 14.334; OXT 15.1; SOL 0.1608; VGX 20.04 | | |
| 7492 | Address on File | VGX 2.8 | | |
| 0DF0 | Address on File | BTT 3154200; TRX 312.2; VET 1473.5; XLM 70.5 | | |
| C1D9 | Address on File | VGX 2.77 | | |
| 1774 | Address on File | SHIB 4174817.7; USDC 108.56 | | |
| FB52 | Address on File | BTC 0.000676 | | |
| E617 | Address on File | VGX 4.61 | | |
| 8CDD | Address on File | BTC 0.001507; ETH 0.03837; FIL 2.36; USDC 40 | | |
| 6AE7 | Address on File | BTC 0.010471 | | |
| 19D9 | Address on File | DOGE 403.1 | | |
| 34A7 | Address on File | SHIB 5180123 | | |
| DC0E | Address on File | VGX 4.01 | | |
| E0F5 | Address on File | BTC 0.000244 | | |
| F318 | Address on File | BTC 0.000357; BTT 7314300 | | |
| E770 | Address on File | GRT 500; LLUNA 23.67; LRC 198.153; LUNA 10.144; LUNC 2212478.1; VGX 538.94 | | |
| C0D1 | Address on File | VGX 5.21 | | |
| DE3A | Address on File | ETH 0.02443 | | |
| F927 | Address on File | VGX 4.57 | | |
| 6038 | Address on File | VGX 2.84 | | |
| A3D9 | Address on File | ALGO 72.72; HBAR 1360.7; XLM 4361.8 | | |
| AEE8 | Address on File | CHZ 401.4183; ETH 0.0108; GRT 54.99; SHIB 58298129.4; XLM 133.4 | | |
| C89A | Address on File | VGX 4.69 | | |
| 7B5A | Address on File | BTC 0.000899; DOT 0.352; ETH 0.04089; LINK 0.49; SHIB 6684629.9; VET 528.8; XVG 501.5 | | |
| F2F9 | Address on File | BTC 0.030961; USDC 437.71 | | |
| 032F | Address on File | LLUNA 14.276; LUNA 6.119; LUNC 3465919.4; VGX 31.54 | | |
| C194 | Address on File | JASMY 543; LUNA 0.742; LUNC 48490.2; SHIB 15180752.6 | | |
| 4AB0 | Address on File | VGX 4.6 | | |
| 254F | Address on File | VGX 8.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 007E | Address on File | ADA 38.2; BTC 0.367735; DOGE 0.5; HBAR 1855.7; MATIC 16.713; VGX 157.32; XMR 3.187 | | |
| B37D | Address on File | VGX 5.1 | | |
| 8B9F | Address on File | BTC 0.000244 | | |
| 5046 | Address on File | VGX 4.68 | | |
| 715B | Address on File | BTC 0.000234 | | |
| AD06 | Address on File | ADA 4653.5; AVAX 59.87; BTC 0.697657; DOT 83.314; ETH 8.44684; LINK 343.01; MATIC 3655.694; USDC 1.57; VGX 782.65 | | |
| 0205 | Address on File | ADA 48.2; BTC 0.001661; OMG 7.54; SHIB 3881837.9 | | |
| 4E8E | Address on File | SHIB 6275335; XRP 2504.1 | | |
| 18B2 | Address on File | USDC 910.66 | | |
| 652E | Address on File | BTC 0.000155 | | |
| 3FEC | Address on File | BTC 0.004784; DOGE 311; ETH 0.02094; SHIB 359298.6 | | |
| 3BB0 | Address on File | VGX 2.77 | | |
| 6808 | Address on File | ADA 1.3; BTT 115896000; KNC 3.16; LUNA 3.343; LUNC 218757.5; XLM 2.5; XVG 3709.3 | | |
| BA1A | Address on File | BTC 0.000993; SHIB 3209242.6 | | |
| 7AB3 | Address on File | SHIB 31629617.1 | | |
| EA5E | Address on File | ADA 139.9; BTC 0.000446; BTT 6411600; SHIB 35818658.6; STMX 3848.9; TRX 1755.4; VGX 49.83 | | |
| A5DD | Address on File | BTC 0.012157 | | |
| 19A0 | Address on File | BTC 0.002707; DOGE 196.4 | | |
| EB7E | Address on File | ADA 316.3; BTC 0.022099; DOGE 728.8; USDC 110.19 | | |
| 6B3F | Address on File | SHIB 1315102 | | |
| EC32 | Address on File | SOL 0.7733 | | |
| 3E90 | Address on File | DOT 1.96; STMX 3227.1; VGX 33.47 | | |
| BB6B | Address on File | BTC 0.000449 | | |
| 8FA4 | Address on File | VGX 4.75 | | |
| A033 | Address on File | SHIB 126087.5 | | |
| 9559 | Address on File | SHIB 287769.7; VGX 2.81 | | |
| 91FF | Address on File | SHIB 1541363.6; VET 103.5 | | |
| 78C3 | Address on File | ADA 3058.1; BTT 41265700; DOT 14.158; ENJ 396.2; EOS 76.72; ETH 0.44603; HBAR 3043.8; LINK 31.16; LTC 13.35734; MANA 468.91; OXT 590.7; STMX 19477 | | |
| 5652 | Address on File | LLUNA 22.82; LUNA 9.78; LUNC 2312006.5; SHIB 30449979.9 | | |
| 7300 | Address on File | ADA 281.7; BTC 0.104841; ETH 0.91112; MANA 60.21; MATIC 274.482; SHIB 32145397.5; SOL 2.692 | | |
| E3BD | Address on File | BTC 0.001608; DOT 22.236; MATIC 240.65; VGX 93.33 | | |
| 776D | Address on File | SHIB 0.9 | | |
| 68F2 | Address on File | BTT 4608100; DOGE 122.6; SHIB 4301979.1; VET 41.5 | | |
| C756 | Address on File | BTC 0.025964; BTT 40093100; DOGE 9189.1; DOT 22.741; SHIB 21752154.6; VGX 138.61 | | |
| E173 | Address on File | ADA 5.2; BTC 0.001247; ETH 0.00239; LUNA 0.104; LUNC 0.1; SAND 2.3115; SHIB 749366.8; SKL 49.41; SOL 0.043; VGX 4.16 | | |
| 834F | Address on File | USDC 105.36 | | |
| 07F6 | Address on File | KEEP 29.26 | | |
| E819 | Address on File | VGX 4.6 | | |
| 933C | Address on File | BTC 0.000437 | | |
| 5B9E | Address on File | VGX 4.59 | | |
| 633D | Address on File | DOT 20.777; ETH 1.50958; USDC 16.53; VGX 583.89 | | |
| 90D2 | Address on File | ADA 246.4; DOGE 15723 | | |
| 4088 | Address on File | ADA 102.4; AVAX 1; BTC 0.028869; DOGE 2064.7; ETH 4.31702; FIL 3.03; LLUNA 14.198; LUNA 6.085; LUNC 1352342.5; MANA 106.4; MATIC 334.328; SHIB 1205981.7; SOL 0.5563; SUSHI 33.1548; UNI 84.935; VET 798.7; VGX 10.02 | | |
| A61C | Address on File | ADA 0.9; BTC 0.000513; BTT 37283600; DOGE 168.3; SHIB 7716049.3; STMX 3984.8; XVG 1375.1 | | |
| CB32 | Address on File | BTC 0.000511 | | |
| 5CC3 | Address on File | DOGE 300.2; ETH 0.0717; UNI 1.602; VGX 5.51 | | |
| B95D | Address on File | VGX 5.16 | | |
| BAC0 | Address on File | BTT 367271100; DOGE 8173.8; ETH 0.44043; LLUNA 18; LUNA 48.257; LUNC 11342028.8; STMX 32609.6; VET 23455.6; XLM 2679.1 | | |
| 623A | Address on File | VGX 4.59 | | |
| 203A | Address on File | ADA 650.6; APE 18.459; BTC 0.019855; DOT 26.764; LINK 49.41; LLUNA 114.587; LUNA 49.109; LUNC 0.2; VET 4825 | | |
| 1B8D | Address on File | BTC 0.002422; SHIB 1233643.4; SOL 0.1853 | | |
| 9DD6 | Address on File | ENJ 0.88 | | |
| 55C2 | Address on File | DOT 1.927 | | |
| E4C6 | Address on File | VGX 4.27 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4E5E | Address on File | ALGO 539.73; BTC 0.001068; DOT 31.775; ENJ 75; ETH 0.0237; FTM 196.716; MATIC 620.669; OCEAN 14.38; USDC 0.87 | | |
| 1F31 | Address on File | BTT 289705700 | | |
| 053F | Address on File | ADA 103.2; SHIB 6388538.3 | | |
| 3A0C | Address on File | BCH 0.00089; BTC 0.000892; ETH 0.0052; LTC 0.00294; XMR 0.001 | | |
| 4A61 | Address on File | LUNA 3.848; LUNC 251799.9 | | |
| 610A | Address on File | BTC 0.000283 | | |
| 5949 | Address on File | ADA 1090.6; BTC 0.00551; ETH 0.16642; LINK 6.23; VET 1307.9 | | |
| 609F | Address on File | BTT 13765900; DOGE 1822.1; ETC 12.04; LTC 2.03847; SHIB 16011151.4; USDC 2.27 | | |
| 3941 | Address on File | VGX 4.62 | | |
| B5E3 | Address on File | BTC 0.000529; ETH 0.01307; IOT 25.03; VGX 7.8 | | |
| 8A8E | Address on File | BTC 0.000843; SHIB 20703779.1 | | |
| 3E8C | Address on File | VGX 4.22 | | |
| 2C33 | Address on File | DOT 5.138 | | |
| EC85 | Address on File | ADA 3177.6; ALGO 79.33; APE 9.843; ATOM 11.043; AVAX 21.25; BTC 0.08237; BTT 69441200; DOGE 13157.2; DOT 44.578; EGLD 2.3383; ENJ 187.85; EOS 8.31; ETC 2.13; ETH 0.00621; JASMY 1925.9; LINK 18.98; LLUNA 23.324; LRC 78.562; LUNA 9.996; LUNC 57.3; MANA 438.42; MATIC 414.528; SHIB 3066073.8; SKL 155.08; SOL 20.8979; SUSHI 53.6383; UNI 15.674; USDC 65.8; VGX 260.73; XLM 1263.8 | | |
| E280 | Address on File | BTT 9839500; SHIB 1233045.6; USDC 20; XLM 199.3 | | |
| BBEB | Address on File | LUNA 2.194; LUNC 143548.9 | | |
| 555C | Address on File | ETH 0.10453; USDC 16471.7 | | |
| 2891 | Address on File | VGX 4.75 | | |
| 656D | Address on File | BTC 0.001855; SHIB 3933910.3; USDC 2281.43 | | |
| C9CD | Address on File | SHIB 637608 | | |
| 3C40 | Address on File | DOGE 89.5 | | |
| C248 | Address on File | BTT 3230100; DOGE 86.8; SHIB 1228501.2 | | |
| 4BA6 | Address on File | BTT 580315300 | | |
| 54ED | Address on File | SHIB 9409 | | |
| 9784 | Address on File | BTT 202221000; ETC 26.41 | | |
| 0A6B | Address on File | BTC 0.00081; USDC 504.28 | | |
| C2E1 | Address on File | VGX 5.22 | | |
| 63E9 | Address on File | DOGE 1811.9 | | |
| 1AA6 | Address on File | VGX 5.17 | | |
| 81AF | Address on File | VGX 4.61 | | |
| 4042 | Address on File | ADA 0.7; ENJ 0.36; ETH 0.00462; SHIB 34040.5; VET 12 | | |
| 4F98 | Address on File | VGX 4.58 | | |
| E519 | Address on File | BTC 0.001106; ETH 0.0077; SHIB 31839156.3 | | |
| 42AF | Address on File | BTC 0.000697; BTT 11170500; DGB 195.8; DOGE 1089.6; SHIB 3654080.3; TRX 170.5 | | |
| 79BE | Address on File | VGX 4.22 | | |
| 9585 | Address on File | ADA 37.4; SHIB 9819415; SOL 0.8637 | | |
| DFBB | Address on File | VGX 2.78 | | |
| B532 | Address on File | ETH 0.04867 | | |
| D608 | Address on File | BTT 429914000 | | |
| 69B8 | Address on File | SHIB 9667; USDC 3.5 | | |
| 5D21 | Address on File | VGX 2.78 | | |
| 85A5 | Address on File | VGX 8.38 | | |
| BA42 | Address on File | BTT 7281553.3; SHIB 2380198.7 | | |
| EC35 | Address on File | SHIB 3811698.1; VGX 2.82 | | |
| 62B9 | Address on File | ADA 23.5; BTC 0.00165; SHIB 1321178.4 | | |
| 8FAE | Address on File | ATOM 15.371; BTT 146233200; DOGE 183.2; DOT 33.332; SHIB 6313131.3 | | |
| 0CCA | Address on File | ADA 1062.3; BTC 0.000462; DOGE 1611.9; DOT 14.341; LINK 11.28; STMX 101263.4; VGX 60.36 | | |
| BDA3 | Address on File | ADA 5736.6; AVAX 0.73; BTC 0.796312; DOGE 1085.9; ETH 7.34144; LINK 81.11; LUNA 2.883; LUNC 188598.1; SHIB 28247.5; SOL 11.7179; USDC 5215.6; VGX 686.57 | | |
| F741 | Address on File | SHIB 179011192.3 | | |
| 5D49 | Address on File | STMX 5648.2; VGX 20.91 | | |
| 2759 | Address on File | ATOM 45.508; AVAX 10.05; DOT 38.361; ETH 0.22373; SOL 12.0323 | | |
| 97BC | Address on File | VGX 4.61 | | |
| 7FA4 | Address on File | ADA 1706.3; ATOM 44.685; BTC 0.036312; BTT 5882300; DOGE 184.2; DOT 5.3; ETC 1; ETH 11.67238; STMX 3613.7; USDC 1002.17; VET 2332.6; VGX 665.97 | | |
| D51A | Address on File | BTT 449074000; DOGE 47.3; SHIB 121629263.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5FD0 | Address on File | ADA 1548.7; ETH 0.84139; TRX 3400.5 | | |
| B958 | Address on File | BTC 0.000038 | | |
| 3EB9 | Address on File | VGX 2.78 | | |
| 42D8 | Address on File | BTT 2302600; HBAR 37.9; OCEAN 14.32; OXT 20.6; STMX 344.8; TRX 121.5 | | |
| D2D9 | Address on File | BTC 0.000679; VET 1637.5 | | |
| BFD2 | Address on File | ADA 1026.4; DOGE 33.4; MANA 38.22; SHIB 15217286.3 | | |
| 4D9F | Address on File | VGX 2.8 | | |
| E125 | Address on File | VGX 2.82 | | |
| 6A1B | Address on File | VGX 5.25 | | |
| 05EF | Address on File | BTC 0.000496; SOL 10.4861; STMX 1986.2 | | |
| 35A2 | Address on File | BTC 0.000176 | | |
| 231E | Address on File | VGX 2.82 | | |
| DA4A | Address on File | ADA 130.7; BTC 0.001933; DOT 6.896; ETH 0.66963; SOL 2.181 | | |
| E608 | Address on File | MANA 5.88 | | |
| A8C3 | Address on File | BTC 0.000558; VGX 552.86 | | |
| 8CEA | Address on File | ADA 443.5; BTC 0.000499; DOGE 5363; ETH 1.03561 | | |
| 50ED | Address on File | VET 1648.4 | | |
| 77D3 | Address on File | ADA 9401.7; BICO 378.466; BTC 0.064714; ETH 1.01078; LLUNA 16.786; LUNA 7.194; LUNC 11811; VGX 892.41; ZEC 0.476 | | |
| 7315 | Address on File | DOGE 1244.9; ETC 4.51; KNC 25.72 | | |
| C444 | Address on File | VGX 5.18 | | |
| E0D2 | Address on File | BTC 0.000469; ETH 0.38542 | | |
| 2248 | Address on File | CKB 9275.3; MATIC 0.608 | | |
| E22D | Address on File | ADA 101.1; BTC 0.001512; ETH 0.01905 | | |
| F2BC | Address on File | BTC 0.064128; ETH 0.07507; USDC 481.63 | | |
| F80A | Address on File | BTC 0.000429; BTT 4157700; DOGE 237.9; VET 152.2 | | |
| FD02 | Address on File | VGX 4.22 | | |
| D1E0 | Address on File | BTC 0.00049; ETH 0.0028; MANA 4.71; MATIC 62.378 | | |
| AE95 | Address on File | BTC 0.113594; SOL 27.8107 | | |
| 981A | Address on File | BTT 110142500; ETH 0.29611 | | |
| 01B2 | Address on File | BTC 0.031601; SHIB 462222.2; USDC 105.27; VGX 2373.54 | | |
| 3E32 | Address on File | LLUNA 11.72; LUNA 5.023; LUNC 1095583.9; SHIB 14161.6 | | |
| 8006 | Address on File | LLUNA 8.371; LUNC 2351982.6 | | |
| 9D6B | Address on File | BTC 0.000498; SHIB 71417771.5 | | |
| 2ECE | Address on File | BTC 0.000433 | | |
| 52E1 | Address on File | ADA 795.7; AVAX 13.45; DOGE 1838.2; LINK 36.85; LTC 12.4211; VET 23156.5 | | |
| 7BF9 | Address on File | BTC 0.00061; DOT 222.168; LLUNA 59.395; LUNA 25.455; LUNC 82.3; MATIC 1734.739 | | |
| 972C | Address on File | HBAR 1337.5; SHIB 2694374.1 | | |
| 548C | Address on File | AMP 8513.97; BTT 369280190.9; CKB 20156.4; COMP 0.00446; DGB 28520.1; DOT 45.331; FTM 1047.121; JASMY 156080.9; LLUNA 61.278; LUNA 26.262; LUNC 7564771.4; SHIB 110666839.3; STMX 15618.9; VET 18872.2; VGX 415.85; XVG 16366.6 | | |
| 48C5 | Address on File | ADA 1567.6; LLUNA 62.967; LUNA 26.986; SHIB 107758915 | | |
| 318A | Address on File | VGX 4.27 | | |
| D2AE | Address on File | DOGE 0.5 | | |
| 2289 | Address on File | VGX 2.78 | | |
| 166C | Address on File | BCH 0.00396; BTC 0.003985; ETC 0.02; ETH 0.02338; LTC 0.01325; XMR 0.004; ZEC 0.001 | | |
| B997 | Address on File | BTC 0.000432; BTT 7705500 | | |
| 843B | Address on File | BTC 0.000649; LRC 0.599 | | |
| 5163 | Address on File | DOGE 481.6 | | |
| B4DF | Address on File | ADA 3377.5; BTC 0.011026; ETH 2.20757; LLUNA 5.135; LUNA 2.201; LUNC 479947.6; MANA 1149.96; MATIC 1010.36; SHIB 121099406.3; SOL 37.3935 | | |
| 734A | Address on File | BTC 0.003664 | | |
| 4847 | Address on File | VGX 4.22 | | |
| 09C6 | Address on File | VGX 4.01 | | |
| 8EDF | Address on File | VGX 4.27 | | |
| 2649 | Address on File | ADA 355.2; BTC 0.000049; DOGE 9300.2 | | |
| 56E8 | Address on File | BTC 0.00027 | | |
| C1FF | Address on File | ADA 37; BTC 0.542214; CKB 5277; DGB 6002.7; DOT 89.774; EGLD 4; ETH 5.45909; HBAR 212; LINK 284.62; MANA 100; USDC 1092.86; VET 30688; XLM 1624.1; XMR 1; XRP 10517 | | |
| 1D3E | Address on File | BTC 0.001609; SHIB 1111181.4; STMX 580.3 | | |
| 65C8 | Address on File | USDC 3438.08 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA52 | Address on File | AAVE 7.4308; ADA 3364.3; ALGO 122.35; BTC 0.013105; DOT 168.201; DYDX 152.4355; ENJ 177.42; ETH 1.04329; ICX 471.6; JASMY 3229.1; LLUNA 13.643; LTC 9.33484; LUNA 5.847; LUNC 1274100.5; MATIC 551.218; OMG 105.12; SHIB 41151656.1; SOL 13.5513; USDC 0.8; VET 18459; VGX 875.32 | | |
| 147A | Address on File | BTC 0.013794; BTT 14432100; DOT 1.897; MATIC 139.811; SHIB 2021427.1; SOL 2.0182 | | |
| A158 | Address on File | AVAX 1.17; CKB 6887.5; HBAR 163.7; SAND 20.1748; SHIB 336285.1 | | |
| CF80 | Address on File | SHIB 9582812.5 | | |
| 82B1 | Address on File | BTC 0.025547; BTT 25159300; DOGE 152.4; ETC 3.89; ETH 0.02226; LINK 10.94; LTC 0.04395; STMX 4133.1; TRX 864.3; VET 199; XLM 152.4; XRP 104.6; XVG 2201.6 | | |
| 6AA7 | Address on File | BTT 83279100; SHIB 151115325.1 | | |
| F392 | Address on File | DOGE 10802.8; SHIB 82131223.7 | | |
| F8CF | Address on File | BTC 0.000185 | | |
| 7DEE | Address on File | BTC 0.323822; DOGE 52580.8; ETH 0.75094 | | |
| 8E94 | Address on File | SHIB 9000431 | | |
| AB5B | Address on File | BTC 0.000853; DOGE 1075.1; LLUNA 3.008; LUNA 1.289; LUNC 281143.8 | | |
| 975E | Address on File | APE 22.648; SHIB 72984522.9 | | |
| 6AE7 | Address on File | BTC 0.000255 | | |
| 2F2A | Address on File | BTT 15260800 | | |
| A841 | Address on File | AVAX 29.03; BTC 0.031439; ETH 0.8715; LINK 46.81 | | |
| 6B47 | Address on File | VGX 2.8 | | |
| 3ABF | Address on File | BTC 0.000227 | | |
| 21C9 | Address on File | ADA 164.6; BTT 26485200 | | |
| D097 | Address on File | ETH 0.06854; LUNA 1.035; LUNC 1; MATIC 29.064 | | |
| 103A | Address on File | BTC 0.015987; DOT 3.489; ETH 0.18575; FTM 35.795; MATIC 43.965; SOL 2.0102; SRM 58.172; SUSHI 13.4158; XTZ 40.27 | | |
| EAE2 | Address on File | BTC 0.004845; CKB 5484.3; LUNA 0.518; LUNC 0.5; SHIB 6860010; USDC 159.28; VGX 31.51; XLM 248.4 | | |
| 171D | Address on File | ADA 23; BTC 0.000498; TRX 484.4; XVG 2127.5 | | |
| 6FDB | Address on File | VGX 5.18 | | |
| 8B68 | Address on File | APE 10.19; BTT 5858000; LUNA 20.621; LUNC 240923.4; SHIB 20784572.1; VET 1060.6 | | |
| 12BA | Address on File | VGX 2.75 | | |
| 30BB | Address on File | VGX 5.25 | | |
| 414F | Address on File | ATOM 127.466; AVAX 121.35; DOT 81.299; ETH 0.0032; MATIC 356.646; NEO 10.101 | | |
| C390 | Address on File | BTC 0.00051 | | |
| 140C | Address on File | BTC 0.000242 | | |
| C3E9 | Address on File | LTC 0.16228; VET 37.5 | | |
| C1A6 | Address on File | SHIB 463177.3 | | |
| B7C7 | Address on File | ADA 53.9; SHIB 1302083.3 | | |
| 81C2 | Address on File | BTC 0.001023; VGX 64.55 | | |
| 203F | Address on File | VGX 2.75 | | |
| 0807 | Address on File | VGX 2.8 | | |
| 8685 | Address on File | VGX 8.38 | | |
| FAEA | Address on File | BTC 0.000528; VGX 5.24 | | |
| 4F22 | Address on File | BTC 0.000164 | | |
| E8F5 | Address on File | VGX 2.78 | | |
| CA5D | Address on File | BTC 0.000498; LUNA 1.441; LUNC 94290.2; SHIB 3590664.2 | | |
| EF7A | Address on File | VGX 5.16 | | |
| 3D08 | Address on File | VGX 5.24 | | |
| 2D5E | Address on File | BTC 0.083798; DOGE 4319.3; VET 11677.8 | | |
| 4759 | Address on File | ADA 0.6; ATOM 0.08; AVAX 60.93; SOL 23.4073 | | |
| F917 | Address on File | VGX 4.94 | | |
| 8A76 | Address on File | LINK 0.47; LLUNA 56.208; LUNC 77.9 | | |
| 93A9 | Address on File | VGX 5.15 | | |
| AF7C | Address on File | VGX 2.8 | | |
| 0E65 | Address on File | LLUNA 6.669; LUNA 2.859; LUNC 623167.4 | | |
| E9A0 | Address on File | BTT 175619900; DOGE 4876.9; TRX 3608.7 | | |
| 1D14 | Address on File | VGX 2.74 | | |
| D58C | Address on File | VGX 4.62 | | |
| F65C | Address on File | BTC 0.00285; BTT 1711000; CKB 704.2; DGB 384.6; DOGE 3.5; DOT 2.055; ENJ 22.9; MKR 0.0064; OXT 31.1; SHIB 35470086.8; STMX 452.1; VET 583.9; XLM 78.2; XMR 0.23; XVG 169.3 | | |
| 7AE9 | Address on File | ADA 175.7 | | |
| 3E48 | Address on File | BTC 0.000158 | | |
| E347 | Address on File | VGX 4.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E3CF | Address on File | SHIB 42479526.3 | | |
| B044 | Address on File | ADA 20; BTT 12460000; DOGE 26.8; ETC 3.43; ETH 0.0136; XLM 37.2 | | |
| 247C | Address on File | LUNC 434023.1 | | |
| 7ACC | Address on File | BTC 0.058159 | | |
| 7FC8 | Address on File | VGX 0.02 | | |
| E683 | Address on File | SHIB 83519285.8 | | |
| E88B | Address on File | VET 747 | | |
| 2D8B | Address on File | VGX 5.24 | | |
| 0F4A | Address on File | BTC 0.000446; DOGE 74; ENJ 8.23; FIL 0.26 | | |
| 4BF3 | Address on File | BTC 0.000786; LUNA 0.006; LUNC 404.7; VGX 73.31 | | |
| 5DB8 | Address on File | BTC 0.000513; BTT 2416600; CKB 635; DGB 154.4; OXT 22.4; SHIB 3153086.7; TRX 96.6; XLM 29.5; XVG 340 | | |
| 2CF3 | Address on File | VGX 5.13 | | |
| 9568 | Address on File | DOGE 184.6; STMX 1947.4 | | |
| 94D8 | Address on File | HBAR 832.4 | | |
| B708 | Address on File | ADA 515.8; BTC 0.009332; ETH 0.57737 | | |
| EEFC | Address on File | VGX 5.24 | | |
| 8C23 | Address on File | VGX 4.56 | | |
| E511 | Address on File | ADA 77.7; BTC 0.000468; DOGE 3541.4; VET 736.7 | | |
| 22CF | Address on File | DOGE 649.1; SHIB 1601024.6 | | |
| ACA6 | Address on File | BTT 260717661.9; DOGE 285.1 | | |
| B180 | Address on File | DOGE 231.1 | | |
| D196 | Address on File | VGX 2.79 | | |
| 5ECD | Address on File | ADA 453.5; SHIB 41083078.7; SOL 3.5852 | | |
| 6E75 | Address on File | SHIB 1061347.9 | | |
| 130D | Address on File | VGX 2.88 | | |
| 7AB1 | Address on File | BTC 0.000448; DGB 2509.7; FTM 225.462; HBAR 2080.5; VGX 105.38; XMR 2.016; XVG 31782.2 | | |
| 4984 | Address on File | SHIB 681663.2 | | |
| D3DE | Address on File | BTC 0.000814; LLUNA 5.487; LUNA 2.352; LUNC 512955.7 | | |
| 4A6A | Address on File | BTT 47569600 | | |
| 4074 | Address on File | VGX 4.03 | | |
| E7A5 | Address on File | SHIB 3019861.9 | | |
| 54E1 | Address on File | TRX 1992.8; VET 432.2 | | |
| 88A1 | Address on File | VGX 5.38 | | |
| 1424 | Address on File | VGX 2.78 | | |
| 12F3 | Address on File | VGX 4.61 | | |
| 090F | Address on File | APE 19.799; BTC 0.015293; ETH 0.09406; HBAR 1285.9; LLUNA 7.383; LTC 5.14173; LUNA 3.164; LUNC 948028.5; SHIB 12191313.8 | | |
| 9951 | Address on File | SHIB 39932756 | | |
| A28B | Address on File | BTC 0.002501 | | |
| E089 | Address on File | DOGE 2.1 | | |
| 62E3 | Address on File | ADA 402.8; BTC 0.004003; DOGE 0.7; ETH 0.36134; MATIC 71.053 | | |
| 25F7 | Address on File | BTC 0.000485; ETH 0.01508; LINK 1.02 | | |
| F9DD | Address on File | BTT 31635199.9; SHIB 2050188.6; STMX 3717.9; TRX 1190 | | |
| E142 | Address on File | VGX 5.4 | | |
| 4650 | Address on File | BTC 0.000402; MANA 360.99 | | |
| 4815 | Address on File | VGX 5.21 | | |
| BC9C | Address on File | BTC 0.000434; BTT 23830800; SHIB 13278813.8 | | |
| F694 | Address on File | VGX 4.94 | | |
| 8E69 | Address on File | VGX 2.77 | | |
| 8818 | Address on File | SHIB 1511944.3 | | |
| 998F | Address on File | VGX 4.02 | | |
| 13B5 | Address on File | BTC 0.00039; XLM 263.7 | | |
| B4BA | Address on File | BTC 0.001698 | | |
| A0B1 | Address on File | ADA 351.6; BTC 0.000519; DOGE 3107.1; ETC 10.74 | | |
| 6A3E | Address on File | VGX 5.18 | | |
| 55B2 | Address on File | VGX 5.39 | | |
| 9353 | Address on File | VGX 5.38 | | |
| 992A | Address on File | VGX 2.8 | | |
| 20C5 | Address on File | VGX 5.13 | | |
| AB9E | Address on File | VGX 4.03 | | |
| 2058 | Address on File | ADA 124.1; BTC 0.000927; HBAR 258.3; MANA 29.12; MATIC 17.747; SAND 55.5966; SHIB 20709041.4; VET 222 | | |
| 2B30 | Address on File | ADA 76.1; BTC 0.000401; ETH 0.169; SOL 1.5071 | | |
| 2DC8 | Address on File | ETH 0.62222 | | |
| B61D | Address on File | ADA 52.8; BTT 28930900; DOGE 779.4; SHIB 1866716.4 | | |
| AF62 | Address on File | BTC 0.000163 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 886Z | Address on File | CHZ 255.4355 | | |
| C43B | Address on File | ADA 1; BTC 0.000507; STMX 25.8; VGX 21.91 | | |
| 1F37 | Address on File | VGX 14.91 | | |
| 781A | Address on File | ADA 5418.6; DOT 143.51; EGLD 20; ETH 0.0158; HBAR 22000; LINK 102.22; LLUNA 52.58; LUNA 22.535; LUNC 202805.7; MATIC 5449.129; SOL 9.2719; VET 80000; VGX 770.45; XLM 1.6 | | |
| 4C10 | Address on File | BTT 7556800; DOGE 3451.8; SHIB 1066891; XVG 2313.4 | | |
| 5842 | Address on File | BTC 0.00634 | | |
| 0B73 | Address on File | BTC 0.04223 | | |
| 25FA | Address on File | ADA 4.3; BTC 0.000908; BTT 9196000; DOGE 844.1; LUNA 0.414; LUNC 0.4; SHIB 3082614; STMX 842.5; XLM 69.6 | | |
| 774C | Address on File | ADA 140.6; BTC 0.011757; SHIB 154571395.9; VGX 1565.69 | | |
| FE6B | Address on File | BTT 6385000; MANA 32.18; SHIB 2320185.6 | | |
| E1CC | Address on File | ADA 102.6; BTT 10557200; SHIB 3956177; SOL 1.0021 | | |
| 12B8 | Address on File | BTT 203305400; SHIB 34330729.7 | | |
| 58D0 | Address on File | BTC 0.000514; BTT 213105100 | | |
| 8C88 | Address on File | BTC 0.00216; ETH 0.05878; USDC 111.02 | | |
| B18D | Address on File | USDT 0.01 | | |
| AC1B | Address on File | VGX 5.18 | | |
| 2F01 | Address on File | VGX 2.76 | | |
| F5B8 | Address on File | BTT 31810600; SHIB 15307511.8; VET 554.3 | | |
| 57C0 | Address on File | VGX 8.39 | | |
| DD3B | Address on File | SHIB 2188822.4 | | |
| CF4A | Address on File | ALGO 35.22; BAND 1.109; DGB 67.7; EOS 2.97; ETH 0.00826; SAND 14.8133; VET 221.5; XLM 100.8 | | |
| 8A10 | Address on File | ADA 104.7; BTC 0.011269; ETH 0.52531 | | |
| 6708 | Address on File | BTT 200138600; CKB 7422.9; DOGE 2030.7; SHIB 40766481.9; STMX 4000; USDC 1.36; VGX 2.53 | | |
| 0A1D | Address on File | VGX 4.97 | | |
| 934A | Address on File | LUNA 2.173; LUNC 2.1 | | |
| 3491 | Address on File | BTT 2465600 | | |
| CCCD | Address on File | UNI 0.057 | | |
| E126 | Address on File | BTC 0.000226 | | |
| EF2D | Address on File | BTC 0.00065; BTT 11484800; CKB 2625; DOGE 273.5; STMX 4969.3; VET 75.7; VGX 8.88; XLM 61.5 | | |
| 4A70 | Address on File | ADA 494.2; BTC 0.037528 | | |
| C15F | Address on File | BTC 0.042385; CKB 20045.7; DOGE 1002.9; HBAR 10000; SHIB 5012175.3; STMX 20046; VET 5059.5; VGX 1192.95 | | |
| 0DC7 | Address on File | BTC 0.000635 | | |
| 4BD5 | Address on File | VGX 2.78 | | |
| 9C4D | Address on File | DOGE 218.9 | | |
| AAD8 | Address on File | BTC 0.001639; SHIB 144634; SOL 0.333 | | |
| 63BC | Address on File | BTC 0.000433; BTT 12605500 | | |
| 0B95 | Address on File | BTC 0.002326; SHIB 143955722.5 | | |
| 201C | Address on File | XLM 257.7 | | |
| 2EE4 | Address on File | VGX 2.8 | | |
| 7617 | Address on File | SHIB 135116.8 | | |
| 3D35 | Address on File | BTC 0.000211 | | |
| 6397 | Address on File | SHIB 7524.7 | | |
| ACCC | Address on File | ADA 601.6; BTC 0.000515; BTT 393600900; ETH 0.10682; HBAR 2973.7; STMX 17549.3; TRX 1565.1; VET 968.2; XVG 2054.1 | | |
| 1CA1 | Address on File | VGX 2.77 | | |
| A183 | Address on File | VGX 0.83 | | |
| 1C49 | Address on File | BTT 65027305.9; STMX 1009; TRX 533.5; VET 6658.7; VGX 15.02; XVG 7166.8 | | |
| 511D | Address on File | VET 18059.7 | | |
| E35B | Address on File | VGX 2.77 | | |
| A453 | Address on File | VGX 5.15 | | |
| 364D | Address on File | VGX 4.68 | | |
| B813 | Address on File | DGB 93.1; VET 101.9 | | |
| 459E | Address on File | VGX 5.4 | | |
| 2036 | Address on File | BTC 0.001012 | | |
| A740 | Address on File | ADA 402.4; ALGO 55.77; BTC 0.010851; ETH 1.67359; MATIC 355.651; SHIB 773593.6; USDC 106.09; USDT 50.87 | | |
| F4EB | Address on File | ADA 121.7 | | |
| 2444 | Address on File | DOGE 814.3 | | |
| 654F | Address on File | BTC 0.000625; BTT 5639600; CKB 1109.8; DGB 341.5; DOGE 61.1; HBAR 96.4; ONT 20.85; OXT 60.3; STMX 884.8; XLM 59.4; XVG 682 | | |
| D7CF | Address on File | VGX 4.98 | | |
| 483A | Address on File | VGX 2.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A341 | Address on File | VGX 4.94 | | |
| B3FD | Address on File | VGX 4.93 | | |
| 35FE | Address on File | BTC 0.000449; BTT 24906600 | | |
| FFA1 | Address on File | VGX 8.37 | | |
| E3F6 | Address on File | BTC 0.000629; SHIB 800312 | | |
| 8E77 | Address on File | BTC 0.000236 | | |
| CD08 | Address on File | BTC 0.000525; USDC 13.41 | | |
| 1E45 | Address on File | SHIB 17287614.6 | | |
| CC79 | Address on File | AVAX 6.15 | | |
| 84A3 | Address on File | ADA 756.3; HBAR 390.2; LLUNA 6.352; LUNA 2.722; SHIB 7035692.3; XLM 1360.4; XRP 143.9 | | |
| 6180 | Address on File | ADA 302.1 | | |
| EB2F | Address on File | VGX 4.02 | | |
| 3AA1 | Address on File | BTC 0.001727; SHIB 5300257.3 | | |
| 63F4 | Address on File | BTC 0.000119 | | |
| 593C | Address on File | ADA 480.6; BTC 0.000475 | | |
| E501 | Address on File | AVAX 1.1; BTC 0.001608 | | |
| 78C0 | Address on File | DOGE 43.2 | | |
| 2B6D | Address on File | SHIB 1459640.9 | | |
| F79B | Address on File | VGX 4.9 | | |
| 4C83 | Address on File | BTT 3002499.9; DGB 58.9; DOGE 85.3; SHIB 648013.9; TRX 78.9; VET 370.5; XVG 1392.6 | | |
| 7E6B | Address on File | VGX 2.65 | | |
| 99B0 | Address on File | BTT 4343000; SHIB 0.1 | | |
| B1DB | Address on File | LTC 0.01762 | | |
| 7B22 | Address on File | VGX 4.69 | | |
| F8D6 | Address on File | LUNA 2.528; LUNC 165396.8; SHIB 1567357.5; USDC 6852.78; VGX 5010.91 | | |
| C77D | Address on File | BTC 0.000239 | | |
| AF37 | Address on File | VGX 5.24 | | |
| 04F1 | Address on File | VGX 2.78 | | |
| 630A | Address on File | BTC 0.000301; ETH 0.00294; LTC 0.02573 | | |
| F556 | Address on File | BTC 0.000851 | | |
| F63E | Address on File | ADA 272.8; MANA 224.42; SHIB 70679551.1; SOL 2.0145; XLM 730.5 | | |
| 6FB9 | Address on File | VGX 2.88 | | |
| E1FB | Address on File | VGX 5.1 | | |
| 0A1D | Address on File | VGX 4.61 | | |
| 1DC4 | Address on File | ADA 100.4; BTC 0.000308; SHIB 1000000; USDC 6.23 | | |
| 5E9C | Address on File | BTC 0.000516 | | |
| 57C9 | Address on File | SHIB 157554.7 | | |
| ECC3 | Address on File | VGX 5.22 | | |
| 46E8 | Address on File | VGX 2.84 | | |
| 42D3 | Address on File | BTC 0.001575; ETH 0.03717 | | |
| E473 | Address on File | DOT 50.855; LINK 10; LTC 3.1146; SAND 33.2477; SHIB 3060764.2; USDC 100; VGX 2200.02 | | |
| 54BF | Address on File | BTC 0.000162 | | |
| 1B27 | Address on File | VGX 4.98 | | |
| 8317 | Address on File | BTC 0.00046; ETH 0.00382 | | |
| F126 | Address on File | BTT 53143000; CKB 6602.1; DOGE 638; SHIB 24420082.3; TRX 1247.1; VET 1054.8 | | |
| 9760 | Address on File | BTC 0.000437; BTT 12428300; STMX 1573.3; USDT 0.55; VET 1197 | | |
| 0D52 | Address on File | ADA 418.6; BTC 0.000464; DOT 12.293; MATIC 265.292; USDC 176.16 | | |
| 33F8 | Address on File | VGX 4.01 | | |
| F5F2 | Address on File | VGX 4 | | |
| 06A6 | Address on File | BTC 0.003257 | | |
| 51A1 | Address on File | VGX 4.41 | | |
| 2315 | Address on File | VGX 2.87 | | |
| 255A | Address on File | BTC 0.001646 | | |
| C9AA | Address on File | ADA 50.5 | | |
| F25B | Address on File | VGX 4 | | |
| 4E2A | Address on File | BTC 0.000659; BTT 15156800 | | |
| 7113 | Address on File | DOGE 1333.3 | | |
| E617 | Address on File | SOL 1.6649 | | |
| A17F | Address on File | ADA 43.8; DOGE 87.2 | | |
| 5890 | Address on File | ETC 0.12; SHIB 426536.6 | | |
| 8AD6 | Address on File | VGX 4.61 | | |
| 14AE | Address on File | ADA 5.2; BTC 0.001237; KNC 0.25; MATIC 4.491; USDC 4.8; VGX 1.19 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8295 | Address on File | BTC 0.000453 | | |
| 7320 | Address on File | BTC 0.001931; DOT 0.568; LLUNA 116.167; LUNA 49.786; LUNC 10860155.2; SHIB 20839750 | | |
| 97AA | Address on File | ADA 206.4; BTC 0.000405; DOT 3.826; SHIB 10000000 | | |
| 7003 | Address on File | VGX 2.78 | | |
| A3F2 | Address on File | ADA 15.8; DOGE 183.6; SHIB 2867794.6 | | |
| 9C63 | Address on File | BTC 0.000589; USDC 8151.48 | | |
| B95E | Address on File | ADA 356.2; BTC 0.002355 | | |
| A9F3 | Address on File | XRP 87.7 | | |
| 22DF | Address on File | VGX 2.82 | | |
| D244 | Address on File | VGX 8.37 | | |
| E737 | Address on File | VGX 5 | | |
| 105C | Address on File | BTC 0.00272 | | |
| 5AE3 | Address on File | BAT 10; BTC 0.000519 | | |
| 099F | Address on File | BTC 0.002882; BTT 11436600; VGX 27.84 | | |
| CD45 | Address on File | AAVE 5.1894; ADA 5004.1; ALGO 211.39; BTC 0.701299; COMP 5.06697; DOT 57.727; ENJ 218.3; ETH 1.10541; GRT 1009.87; IOT 163.54; LINK 51.43; LUNA 1.896; LUNC 124052; OXT 543.9; STMX 100827.2; UNI 80.002; VGX 846.19; XVG 103390.7 | | |
| DB3B | Address on File | BTC 0.004537; DOT 1.886; ETH 0.06598; LINK 4.83; SOL 0.8224 | | |
| 18BD | Address on File | VGX 4.89 | | |
| 2CD5 | Address on File | USDC 0.99 | | |
| 778B | Address on File | ADA 13.6 | | |
| AA74 | Address on File | VGX 4.02 | | |
| 4749 | Address on File | SHIB 5260389.2 | | |
| 9BC5 | Address on File | ADA 197.6; BTC 0.000975; DOGE 1.9; ETH 2.05579; USDC 1.75 | | |
| B573 | Address on File | ADA 368.1; SHIB 72296267.7; VGX 225.77 | | |
| A1E9 | Address on File | BTC 0.000255 | | |
| F882 | Address on File | AAVE 2.9331; ADA 9326.6; AVAX 0.01; BTC 4.421404; DOGE 20226; DOT 2545.263; ENJ 944.69; ETH 25.87594; LINK 141.43; LTC 9.85461; MANA 772.3; MATIC 12147.504; SAND 3963.0734; SHIB 113426152.5; SOL 257.0574; SUSHI 74.1842; UNI 151.598; USDC 85658.85; VGX 992.35; ZRX 1729.2 | | |
| B434 | Address on File | VGX 5.13 | | |
| 236D | Address on File | ADA 1937.7; BTC 0.00035; BTT 1000463600; DOGE 20235.5; LINK 10.45; LTC 2.08937; SHIB 44194733.7; STMX 79474; TRX 17557.1; VGX 612.03 | | |
| 07B9 | Address on File | BTC 0.001032; SHIB 8458106.3; VGX 2.52 | | |
| 9071 | Address on File | BTC 0.003253 | | |
| F819 | Address on File | ADA 6.2; BTC 0.000074; BTT 11550400; CKB 924.6; DGB 2677.1; DOGE 671.3; DOT 0.241; EOS 3.5; ETC 0.2; ETH 0.30698; GLM 20.66; HBAR 32.6; ICX 37.7; LINK 0.21; LLUNA 5.179; LTC 0.02898; LUNA 2.22; LUNC 484034.7; NEO 0.163; QTUM 0.66; SHIB 15891712.6; SRM 1.899; STMX 7809.4; TRX 68.5; UNI 0.237; USDC 14.73; VET 47.7; VGX 13.11; XMR 0.236; XVG 2097.7; ZRX 5.4 | | |
| 756B | Address on File | ALGO 49.83; BTC 0.001495 | | |
| 8045 | Address on File | VGX 4.85 | | |
| 34F3 | Address on File | ADA 95.4; ATOM 8.965; BTC 0.000625; CELO 58.694; LTC 0.6544; MATIC 240.721; VET 1201; VGX 56.41; ZRX 332.2 | | |
| 496B | Address on File | ADA 0.6 | | |
| 3CA4 | Address on File | ADA 495.8 | | |
| C646 | Address on File | ADA 256.1; DOGE 295.3 | | |
| 239A | Address on File | VGX 4.87 | | |
| DC13 | Address on File | ADA 369.4; AVAX 25.31; BTC 0.370514; CELO 90.671; CHZ 1164.308; DASH 0.01; ETH 0.29886; LINK 52.08; LLUNA 14.715; LUNA 6.307; LUNC 1033.4; MANA 250; MATIC 604.193; SOL 6.0753; USDC 78.94; VET 10492.1; VGX 815.03; YFI 0.023929 | | |
| 9672 | Address on File | ADA 502.4; AVAX 28.47; BTC 0.0012; STMX 24326.3; VGX 635.44 | | |
| F8AC | Address on File | ADA 305; BTC 0.020421; DOT 22.238; LINK 1.03; MATIC 118.218; USDC 100; VGX 107.13 | | |
| 0EAB | Address on File | AMP 1327.61; BTC 0.000944; BTT 55202121.4; CHZ 2.3483; DGB 1.6; MATIC 3.698; SHIB 25440.7; VET 10.5 | | |
| 8C0A | Address on File | VGX 8.38 | | |
| 98CC | Address on File | ADA 22.8; BTC 0.000446; DOT 4.517 | | |
| 7079 | Address on File | ADA 1604; AUDIO 100; BTC 0.012395; DOT 40.744; ENJ 61.59; ETH 1.14853; LUNA 0.366; LUNC 23936.6; MATIC 240.576; USDC 213.04; VET 3956.8 | | |
| F38A | Address on File | VGX 4.61 | | |
| 7AAC | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB7F | Address on File | BTT 300 | | |
| C5FB | Address on File | DOGE 4948.2; ENJ 109.58; ETC 13.16; MANA 135.95; SAND 95.0041; SHIB 3884121.8; XRP 160 | | |
| 84FB | Address on File | DOGE 12 | | |
| 73E4 | Address on File | BTC 0.258154; USDC 105.45; VGX 539.46 | | |
| 2F7B | Address on File | ETH 0.51103 | | |
| 4FD5 | Address on File | ADA 321.6; ATOM 5.121; BTT 100115400; ENJ 32.62; FTM 910.318; HBAR 100.4; MATIC 205.217; SHIB 7696226.8; VET 7159.6; XLM 1660.4 | | |
| D000 | Address on File | SHIB 236332.1 | | |
| 08B5 | Address on File | DOGE 77.1 | | |
| 4B94 | Address on File | ADA 32.9 | | |
| 9664 | Address on File | BTT 22822100; CKB 1453.2 | | |
| 2AB9 | Address on File | AMP 168.79; ETH 0.02499; GRT 13.12; SHIB 43271922.7; TRX 348.5; USDT 9.98; VET 103.6 | | |
| 22D8 | Address on File | BAND 5; BTT 715566265; DAI 15; DGB 500; DOGE 3211.8; ICX 36.8; LTC 1; OMG 4; SHIB 5000000; STMX 5000; TRX 3999.6; VET 4996.2; VGX 20; XLM 600; XTZ 8; XVG 8664.8 | | |
| DBFC | Address on File | VGX 2.65 | | |
| B69F | Address on File | ADA 136.8; AVAX 9.05; BTC 0.059908; BTT 151259800; DGB 31000.2; DOGE 749.7; DOT 49.128; ETH 1.04826; HBAR 3312.2; LINK 317.38; MATIC 389.268; OMG 101.44; STMX 160378.2; USDC 100.75; VET 8010.7; VGX 14170.3 | | |
| F6DE | Address on File | ADA 120.9; BTC 0.002007 | | |
| 7054 | Address on File | BTC 0.31508; ETH 2.71823; LLUNA 5.834; SHIB 13965001.3; XMR 7.09 | | |
| 4E0C | Address on File | BTC 0.00052; ETH 0.02489 | | |
| 3CB8 | Address on File | SHIB 33749080; VGX 5.77 | | |
| C49D | Address on File | ADA 5467.2; BTC 0.000507; VGX 2410.4 | | |
| 8D77 | Address on File | BTC 0.009127; ETH 0.02188 | | |
| 3146 | Address on File | BTT 11546700 | | |
| 7EE3 | Address on File | ADA 23.9; BCH 0.00001; BTC 0.002008; ETC 0.08; ETH 0.00003; LTC 0.04313; USDC 103.03; XMR 0.012; ZEC 0.003 | | |
| 8628 | Address on File | ETH 0.06479; SAND 10.4686; SHIB 4042037.1; SOL 0.6967 | | |
| 389D | Address on File | BTC 0.004013; DOT 57.427; ETH 0.00189; VGX 164.38 | | |
| 1622 | Address on File | DOGE 607.2 | | |
| FBB1 | Address on File | BTC 0.002337; BTT 30497099.9; CKB 2260.2; DOGE 510.9; SHIB 1185677 | | |
| 93E2 | Address on File | SAND 5.8185 | | |
| 72C2 | Address on File | BTC 0.000405; SHIB 6128105.6 | | |
| 38DF | Address on File | BTT 128520200 | | |
| 8ACB | Address on File | BTT 29995600; SHIB 3742514.9 | | |
| 2E95 | Address on File | AMP 107290.46; DOT 51.001; EOS 0.19; ICP 50.65; LTC 0.01815; STMX 53943.2; USDT 51.92 | | |
| BE29 | Address on File | BTC 0.00136; BTT 2457700; DOGE 312.5; HBAR 51.4 | | |
| 9574 | Address on File | BTT 201272440.5; FTM 101.448 | | |
| E9FE | Address on File | BTT 4406113.5 | | |
| 9CE4 | Address on File | AAVE 0.0498; ADA 9.5; AVAX 0.11; BAT 10.1; BTC 0.002163; SHIB 1030320.7; SOL 0.0868; UNI 1; XMR 0.048 | | |
| ACC3 | Address on File | BTC 0.446865; USDC 8.38; VGX 5000.08 | | |
| 843E | Address on File | VGX 4.93 | | |
| EB23 | Address on File | VET 2907.4 | | |
| E2E9 | Address on File | BTC 0.00161; LUNA 0.031; LUNC 2002.4; MATIC 740.365; USDC 111.46 | | |
| 4F8E | Address on File | VGX 205.88 | | |
| A372 | Address on File | ADA 1647.7; ATOM 25.251; BTC 0.000699; BTT 25520700; CHZ 1000; DOGE 10503.2; DOT 34.241; ENJ 200.13; ETH 0.60947; FTM 101.327; GRT 501.66; LUNA 1.95; LUNC 127577; MANA 134.62; MATIC 1017.038; SAND 5; SHIB 10177521.9; SOL 0.4282; UNI 20.188; USDC 206.02; XLM 1012.1 | | |
| D7FC | Address on File | BTT 17045454.5; LLUNA 3.245; LUNA 1.391; LUNC 303327.7 | | |
| 4BE7 | Address on File | USDC 221.43 | | |
| F78E | Address on File | DOGE 5231.1; XLM 11171.2 | | |
| FC17 | Address on File | VGX 8.37 | | |
| 87B8 | Address on File | HBAR 67.1; XLM 49.2 | | |
| 3DDE | Address on File | BTT 3518700 | | |
| 5C13 | Address on File | BTT 5009000; DOGE 215.3; SAND 280.6778; SHIB 26129897.5 | | |
| BA95 | Address on File | VGX 2.78 | | |
| 6E91 | Address on File | VGX 5.13 | | |
| 5C1A | Address on File | ADA 5.6; BTC 0.018776; ETH 0.23045; LINK 0.47; SHIB 10277777.7; USDC 16.85; VGX 554.92 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 675F | Address on File | ADA 53.1; BTC 0.000498; QTUM 2.48 | | |
| C2DC | Address on File | VGX 5.21 | | |
| 177F | Address on File | VGX 4.89 | | |
| A014 | Address on File | ADA 59.2; BTC 0.000734; BTT 7566400; CKB 2249; LUNA 3.889; LUNC 254191.1; SHIB 13198259; VET 101263.3 | | |
| A383 | Address on File | BTC 0.000794 | | |
| 7A1C | Address on File | ADA 63.3; BTT 15518300; DOGE 92.7; ETH 0.0289; LINK 2.08 | | |
| 5F80 | Address on File | ADA 446.3; BTC 0.001695; DOGE 100.9; ETH 0.02382; SHIB 6875723.5 | | |
| 8142 | Address on File | ADA 5.7; DOGE 3.7 | | |
| 1F01 | Address on File | BTC 0.000405; SHIB 1383508.5 | | |
| F00E | Address on File | VGX 2.78 | | |
| 5F32 | Address on File | VGX 5.16 | | |
| 3225 | Address on File | VGX 2.65 | | |
| 35CD | Address on File | ADA 262.6; BCH 0.67007; BTC 0.149215; DOGE 1968.6; ETH 1.80778; XRP 172.6 | | |
| CC5B | Address on File | ADA 1.4; LTC 0.01112; SHIB 9604150.1; UNI 26.48 | | |
| E83C | Address on File | LLUNA 12.643; LUNA 5.419; LUNC 1058824.3 | | |
| 1585 | Address on File | VGX 5.01 | | |
| 2182 | Address on File | VGX 4.9 | | |
| 5F1B | Address on File | LTC 0.11875 | | |
| A0BC | Address on File | DOGE 819.1; ETH 0.96187; SHIB 3454630.2 | | |
| 4B67 | Address on File | BTC 0.000387 | | |
| FCDF | Address on File | BTC 0.046154 | | |
| 8841 | Address on File | AXS 3.46903; ENJ 63.88; ETH 0.60777; KNC 40.06; MATIC 342.81; SAND 90.9211; SOL 1.0473; ZRX 78 | | |
| 3EEB | Address on File | LLUNA 242.393; VGX 4.79 | | |
| 5E41 | Address on File | BTC 0.006886 | | |
| F854 | Address on File | VGX 2.75 | | |
| CBDB | Address on File | BTC 0.000252 | | |
| 53AA | Address on File | BTC 0.000255 | | |
| 4A27 | Address on File | LUNA 3.342; LUNC 218668.5 | | |
| FE2A | Address on File | STMX 3320.2; TRX 1141.9; XLM 283 | | |
| BC20 | Address on File | SHIB 744934.4 | | |
| 38A8 | Address on File | BTT 6286400 | | |
| CD95 | Address on File | SHIB 3143171.4 | | |
| 01F4 | Address on File | APE 1.752; BTC 0.000628; ETH 0.00843 | | |
| F03E | Address on File | BTC 0.002576 | | |
| B58E | Address on File | BTC 0.000226 | | |
| 2C3C | Address on File | VGX 5.15 | | |
| AE70 | Address on File | BTT 6109000 | | |
| 2A68 | Address on File | ADA 78.5; BTC 0.000658; BTT 24746500; HBAR 218; TRX 171.9; VET 210.6; XVG 880.4 | | |
| 2058 | Address on File | VGX 4.9 | | |
| 517F | Address on File | APE 0.159; USDC 3.17 | | |
| 12B2 | Address on File | VGX 4.75 | | |
| CC6A | Address on File | VGX 4.87 | | |
| 85BC | Address on File | ADA 22.3; BTC 0.000507; DOGE 128.7; DOT 1.002; LINK 1; SHIB 299028.1; STMX 372.2; VET 442.4; VGX 10.09 | | |
| 9C9B | Address on File | LLUNA 3.289; LUNA 1.41; LUNC 307493; SHIB 23386053.4; VGX 49.11 | | |
| 22FD | Address on File | ADA 101.5; ATOM 20.575; BTC 0.058046; DOGE 1020.4; DOT 21.735; ETH 9.59714; LINK 14.12; LTC 7.45154; MANA 58.82; MATIC 109.632; SHIB 88422668.5; STMX 16040.9; USDC 105.36; VGX 106; XLM 1093.1 | | |
| 34BE | Address on File | VGX 2.81 | | |
| 0C90 | Address on File | SHIB 343112 | | |
| 6B53 | Address on File | BTC 0.000528; BTT 4219409.2; DOGE 223.1; KEEP 134.57; SHIB 1181332.5; STMX 1841.1 | | |
| C2F3 | Address on File | AVAX 0.99; ENJ 38.19; EOS 23.24; STMX 6590.2 | | |
| 265F | Address on File | BTT 1898459500; LUNA 0.435; LUNC 28438.4; STMX 23242.6; TRX 8855; VET 2776 | | |
| 5287 | Address on File | AAVE 1.634; ADA 648.5; APE 27.113; AVAX 5.24; BTC 0.016171; DOT 45.208; FIL 7.89; GALA 1075.8077; KAVA 179.672; LINK 42.58; LLUNA 4.63; LUNA 5.927; LUNC 311980.4; MATIC 416.204; SHIB 15392894.6; SOL 10.9877; USDC 299.54 | | |
| B2D2 | Address on File | VGX 5.22 | | |
| 56D3 | Address on File | VGX 8.37 | | |
| 7801 | Address on File | VGX 4.94 | | |
| FF7A | Address on File | VGX 8.38 | | |
| 7B3A | Address on File | VGX 5.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7499 | Address on File | VGX 4.84 | | |
| 139C | Address on File | VGX 2.78 | | |
| 4B5F | Address on File | ADA 1218.9; BTC 0.000386; BTT 10833800; DOGE 7434.6; ETH 0.03295; HBAR 5067.1; LUNA 0.002; LUNC 79.4; MANA 49.34; SHIB 39562817.2; USDC 2.53 | | |
| F694 | Address on File | BTC 0.000944; ETH 0.01943 | | |
| F1A2 | Address on File | SHIB 6273525.7 | | |
| 6AD4 | Address on File | STMX 1067.3; USDC 2.17; XLM 35.3 | | |
| B3E2 | Address on File | VGX 2.88 | | |
| 2FDE | Address on File | VGX 2.75 | | |
| 7146 | Address on File | VGX 5.15 | | |
| 0414 | Address on File | BTC 0.000455; SHIB 21830995.4 | | |
| 1FFF | Address on File | BTC 0.000044 | | |
| 537D | Address on File | ADA 44.1; BTC 0.014419; DOGE 368.5; DOT 2.319; SHIB 3673226.1; SOL 0.7908; USDC 104.58 | | |
| 0606 | Address on File | LUNA 0.778; LUNC 50912.1; USDC 6600.22 | | |
| A5FB | Address on File | VGX 4.87 | | |
| 385F | Address on File | DOGE 942.5; EOS 3.27; ETH 0.04625; LINK 6.46; SHIB 6430401.8; SUSHI 2.0532 | | |
| E149 | Address on File | BTC 0.000433; BTT 16845000; DOGE 108.6 | | |
| 78FA | Address on File | BTC 0.000258 | | |
| 4F44 | Address on File | VGX 4.9 | | |
| 2FF9 | Address on File | SHIB 10308392.6 | | |
| 7446 | Address on File | ETH 0.03208; SHIB 3129890.4 | | |
| C517 | Address on File | SHIB 6838603.5 | | |
| BFC7 | Address on File | VGX 2.78 | | |
| C119 | Address on File | VGX 4.17 | | |
| 9661 | Address on File | BTT 8089300; TRX 396.4; XVG 901.3 | | |
| C646 | Address on File | DOGE 81.1; SHIB 3011496.9; XLM 246.1 | | |
| CC02 | Address on File | VGX 5.15 | | |
| D590 | Address on File | BTC 0.000214; DOGE 17.1; TRX 78.9 | | |
| 2FD3 | Address on File | VGX 4.61 | | |
| 0CF1 | Address on File | MATIC 44.197; SAND 8.0944; SHIB 9030508 | | |
| A2E2 | Address on File | CKB 3367.5; SHIB 4021017.2 | | |
| D4F2 | Address on File | DOGE 9223.5 | | |
| C833 | Address on File | BTC 0.001023 | | |
| FAF7 | Address on File | BTC 0.000213 | | |
| 18F4 | Address on File | BTC 0.000464; LUNA 0.518; LUNC 0.5; STMX 24.3; VGX 9.76 | | |
| 06F0 | Address on File | VGX 4.94 | | |
| 7B59 | Address on File | LUNA 0.647; LUNC 42315.1 | | |
| 96C2 | Address on File | VGX 4.87 | | |
| BAB0 | Address on File | VGX 2.75 | | |
| CC4E | Address on File | ALGO 42.42 | | |
| D757 | Address on File | VGX 2.75 | | |
| 7BB4 | Address on File | BTC 0.000226 | | |
| CF44 | Address on File | VGX 4.87 | | |
| D086 | Address on File | ADA 194.4; BTC 0.003332; BTT 678564575.2; CKB 12547.5; DAI 49.65; DGB 7117.8; LUNA 0.157; LUNC 10224.9; SHIB 169665133.6; STMX 6679.8; TRX 10911.3; USDC 130.73; VET 997.9; XLM 1069.7; XVG 3831.6 | | |
| CCD9 | Address on File | SHIB 2336221.8 | | |
| F3A4 | Address on File | ADA 643.6; AVAX 17.61; BTC 0.042758; DOT 25.143; ENJ 301.69; ETH 1.42675; GRT 1528.44; LINK 63.27; OCEAN 905.12; SOL 8.8518; USDC 27.5 | | |
| 0BAB | Address on File | AVAX 6.01; VGX 14.44 | | |
| 39A2 | Address on File | ALGO 54.47; BTC 0.000448; DOGE 1644.1; ETH 1.12744 | | |
| 277C | Address on File | ADA 161.5; BTC 0.00752; DOGE 206.7; SHIB 299257.8; VGX 7.98 | | |
| 447C | Address on File | ADA 285; BAND 19.387; DOT 15.098; IOT 94.05; LLUNA 11.3; LUNA 4.843; LUNC 15.6; TRX 2360.8 | | |
| 58EE | Address on File | VGX 4.9 | | |
| 2F45 | Address on File | BTC 0.000498; SHIB 1992825.8 | | |
| E239 | Address on File | VGX 2.65 | | |
| 875C | Address on File | ENJ 10.08 | | |
| 7BA4 | Address on File | VGX 2.83 | | |
| 10A4 | Address on File | DOGE 181.4 | | |
| 15FF | Address on File | BTC 0.000735; SHIB 12248593.9 | | |
| 9E9E | Address on File | LLUNA 10.844; LUNA 4.648; LUNC 1013818.9 | | |
| 36E9 | Address on File | ADA 8422.4; BTC 0.136879; ETH 2.56321; USDC 1560.47 | | |
| 074D | Address on File | DOGE 123.6 | | |
| 948E | Address on File | ADA 1952.6; BTC 0.0571; DOT 89.08; ETH 0.85037; SOL 17.279; VGX 591.71 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7338 | Address on File | BTC 0.109326 | | |
| 78CF | Address on File | SHIB 6007208.6 | | |
| 16EE | Address on File | BTC 0.000837; ETH 0.00471 | | |
| FDF5 | Address on File | ADA 13260.1; AVAX 27.21; BTC 0.145699; ETH 2.5977; MATIC 988.373; SOL 18.5823 | | |
| 8095 | Address on File | VGX 4.03 | | |
| 6686 | Address on File | DOGE 110.9 | | |
| F53D | Address on File | VGX 2.8 | | |
| 8899 | Address on File | VGX 4.9 | | |
| 5E4E | Address on File | VGX 2.82 | | |
| A90E | Address on File | BTC 0.018132 | | |
| FAD0 | Address on File | BTT 300 | | |
| 5CFC | Address on File | VGX 2.8 | | |
| B5AA | Address on File | BTC 0.000505; BTT 3757400; CHZ 22.478; SHIB 1204219.6 | | |
| CD8E | Address on File | VGX 2.77 | | |
| 6D04 | Address on File | SHIB 10193133 | | |
| 2EF1 | Address on File | ADA 2739.4; APE 18.359; BTC 0.75461; DOT 31.015; ETH 0.00364; LINK 0.02; LLUNA 15.191; LUNA 23.134; STMX 4974.4; USDC 501.37; VGX 1234.73 | | |
| 3587 | Address on File | SHIB 151676 | | |
| A7FF | Address on File | BTC 0.000001 | | |
| A3B2 | Address on File | ETH 0.01228; SHIB 8744637.6 | | |
| FA40 | Address on File | VGX 4.91 | | |
| 5D20 | Address on File | VGX 4.67 | | |
| DF21 | Address on File | VET 95.1 | | |
| 2E85 | Address on File | ETH 0.02935 | | |
| 2046 | Address on File | BTC 0.007917; ETH 0.37174 | | |
| 1372 | Address on File | BTT 18398500; SHIB 16577209.7 | | |
| A630 | Address on File | VGX 2.78 | | |
| D2AE | Address on File | ADA 103.3; SHIB 30346878.7 | | |
| 2018 | Address on File | SHIB 1436781.6; VET 310.7 | | |
| 9433 | Address on File | ADA 0.4 | | |
| 49B9 | Address on File | SHIB 6738544.4 | | |
| 7559 | Address on File | VGX 8.38 | | |
| EB1D | Address on File | BTC 0.00133; CKB 18417.8; LTC 3.11788 | | |
| BE70 | Address on File | BTC 0.002745 | | |
| 7E42 | Address on File | AMP 662.2; APE 1.669; LUNA 1.294; LUNC 84678.2; MANA 9.84; XRP 17.5 | | |
| B6FD | Address on File | VGX 4.94 | | |
| B9D6 | Address on File | BTC 0.013998; VGX 266.24; XRP 185.8 | | |
| 16DD | Address on File | SHIB 16801.2 | | |
| 0C8B | Address on File | ALGO 33.51; IOT 31.61; XLM 167.4 | | |
| 2886 | Address on File | ADA 2856.2; BTC 0.103734; DOT 23.008; SOL 26.2797; STMX 11.3; USDC 4.63; VGX 1223.14 | | |
| AFF7 | Address on File | BTC 0.001023; ENJ 32.92; SHIB 1343002.9 | | |
| BDE1 | Address on File | ADA 24.7; MANA 2.98; SAND 2.147 | | |
| BEF2 | Address on File | ALGO 32.67; BTT 27777777.7; CKB 2289.2; STMX 3888.5; VET 1156.3 | | |
| 1C8E | Address on File | BTC 0.000351 | | |
| 5A29 | Address on File | BTT 76626500; DOT 3.247; STMX 1802.9; VET 408.6 | | |
| ADDF | Address on File | BTC 0.000434; BTT 12124200; DOGE 91.4; ETH 0.01425; XTZ 6.29 | | |
| B3FF | Address on File | VGX 4.89 | | |
| 2147 | Address on File | VGX 4.91 | | |
| A517 | Address on File | BTC 0.000422; BTT 6762200; VET 213.6 | | |
| 1E7B | Address on File | VGX 21.68 | | |
| 5A6D | Address on File | VGX 108.16 | | |
| ADBB | Address on File | ETH 0.05213 | | |
| A34B | Address on File | SHIB 0.4 | | |
| B98C | Address on File | BTC 0.013669; ETH 0.1006; SOL 2.3001; VGX 95.51 | | |
| 67AD | Address on File | VGX 5.16 | | |
| 3E5D | Address on File | ADA 9.1 | | |
| 4348 | Address on File | SHIB 731163.1 | | |
| 0310 | Address on File | ADA 1074.5; BTC 0.001292; DOT 6.113; HBAR 8600.3; LUNC 19.8; OXT 128; STMX 16534.9; VET 8618.2; VGX 227.46 | | |
| 49CD | Address on File | USDC 18.65 | | |
| E56D | Address on File | VGX 5.16 | | |
| 4118 | Address on File | SHIB 644029.3 | | |
| C481 | Address on File | VGX 4.31 | | |
| D547 | Address on File | VGX 2.75 | | |
| 9861 | Address on File | VGX 58.42 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F1E0 | Address on File | ETH 0.13324 | | |
| 4DA9 | Address on File | VGX 5.21 | | |
| 058D | Address on File | ADA 238.4; ALGO 1058.97; BTC 0.748497; ETH 8.86434; LINK 266.26; MATIC 507.375; SOL 25.7864; VGX 2843.8 | | |
| D026 | Address on File | AVAX 1.49; BTC 0.414397; DOT 63.246; ETH 5.62156; SOL 18.9062; USDC 27.36 | | |
| 57E4 | Address on File | ADA 7.4 | | |
| AE86 | Address on File | BTC 0.002477 | | |
| 6044 | Address on File | VGX 4.9 | | |
| ACB5 | Address on File | AVAX 4.41; BAT 42.2; BTC 0.000387; BTT 83881007; DGB 1000; LTC 0.21779; MANA 47.35; OXT 46.1; SHIB 17918794.6; UMA 1.486; VGX 528.72; ZRX 20.1 | | |
| 6B36 | Address on File | ADA 16; BTC 0.001019; DOGE 50; ETH 0.00701 | | |
| 27BE | Address on File | ADA 62.3 | | |
| 6395 | Address on File | BTC 0.00176; DOGE 4.9 | | |
| 771E | Address on File | DOT 42.559 | | |
| 5D80 | Address on File | BTC 0.000499; DOGE 2139.6; SHIB 32608403.7; VET 11219.7 | | |
| 4437 | Address on File | ADA 1.4; APE 15.823; BTC 0.001909; DOGE 431.8; ETH 0.10564; LUNC 195755.7; STMX 8625.7; USDC 1240.19; VGX 6282.93; XLM 1557.8 | | |
| 7C27 | Address on File | VGX 4.58 | | |
| 786E | Address on File | BTT 81036700; CKB 2338; SHIB 4113999.1 | | |
| 73C7 | Address on File | ADA 62; BTC 0.003451; DOGE 100; TRX 2293.2; VET 2878.9; VGX 13 | | |
| 8D7D | Address on File | BTC 0.000236 | | |
| 32F1 | Address on File | ETH 0.02398 | | |
| F7EA | Address on File | ADA 2768.9; BCH 1.34437; BTC 0.016709; DOT 10.806; DYDX 119.7809; ENJ 383.23; ETH 0.45361; GRT 1414.34; HBAR 3205.2; LINK 44.66; LUNA 3.727; LUNC 100; MATIC 267.758; SAND 212.1663; SHIB 80481670.5; SOL 7.3639; VET 11922.4; VGX 322.53; WAVES 24.057; XTZ 126.22 | | |
| 4820 | Address on File | CHZ 71.9548; DOGE 207.7; SHIB 1169630.6; TRX 188.6 | | |
| 0E7D | Address on File | LLUNA 3.808; LUNA 1.632; LUNC 355769.3 | | |
| 35E6 | Address on File | BTC 0.00041; VET 13920.5 | | |
| 24BC | Address on File | ADA 477.2; ALGO 243.11; BTC 0.053191; ETH 1.35613; FTM 562.055; LINK 9.12; LLUNA 8.751; LUNA 3.751; LUNC 303479.6; MATIC 162.225; SOL 23.1534; TRX 2620.6 | | |
| 9C50 | Address on File | BTC 0.000039 | | |
| A715 | Address on File | VGX 5.21 | | |
| 6235 | Address on File | BTT 13646300; DOGE 622.8; ETC 7.71; ETH 0.00688; ZEC 0.961 | | |
| 52A1 | Address on File | VGX 4.03 | | |
| DA9A | Address on File | LLUNA 4.564; LUNA 1.956; LUNC 6.3 | | |
| 92C9 | Address on File | BTC 0.000512; STMX 103778.6; USDC 99.95; VGX 1122.76 | | |
| BF69 | Address on File | VGX 2.8 | | |
| 1423 | Address on File | HBAR 381; MANA 173.44; SHIB 3896386.3; VET 951.5 | | |
| 7AF2 | Address on File | ETH 0.00017 | | |
| 8E0F | Address on File | ADA 101.7; BTC 0.023786; DOT 104.617; ETH 0.28396; SHIB 50317688.9; SOL 52.931; STMX 10101.1; VGX 581.43 | | |
| EE05 | Address on File | ADA 53.6; BTC 0.000402; ETH 0.0244; STMX 304.1; VET 88.4 | | |
| 33ED | Address on File | VGX 2.77 | | |
| BF38 | Address on File | ADA 575.1; BTT 24071600; DGB 999.7; DOGE 1512.1; ETC 1.85; MATIC 1.117; SHIB 3733538.2; VET 5057.7 | | |
| 6164 | Address on File | VET 0.5 | | |
| 9898 | Address on File | BTC 0.000769; HBAR 5134.4; LUNC 1749.2; VGX 42703.91 | | |
| D678 | Address on File | DOGE 816.5; FTM 100.113; SHIB 1014860.4 | | |
| 2403 | Address on File | BTT 19128000; CKB 1906.4; GLM 107.48; OXT 82.8; STMX 1349.4 | | |
| 9D67 | Address on File | ETC 0.42; LTC 0.13652; SHIB 7352941.1 | | |
| 036D | Address on File | VGX 4.89 | | |
| 3B4D | Address on File | VGX 4.93 | | |
| 9195 | Address on File | VGX 4.02 | | |
| 4C17 | Address on File | BTC 0.000397; LLUNA 21.875 | | |
| 5399 | Address on File | VGX 4.75 | | |
| 3C6C | Address on File | BTC 0.00057; ETH 0.00497; GALA 69.9715; LUNA 0.207; LUNC 0.2; SHIB 739426.2; SOL 0.1047 | | |
| 6152 | Address on File | DOT 5.472 | | |
| ED88 | Address on File | ADA 7; BTC 0.00044; BTT 14763800; DGB 70.6; VET 42.6 | | |
| 0FB5 | Address on File | ADA 2.6 | | |
| C833 | Address on File | LLUNA 4.559; LUNA 1.954; LUNC 426055; SHIB 15297286.1; USDC 1.6 | | |
| C45B | Address on File | LUNC 213173.1; SHIB 2285905.3 | | |
| 45B6 | Address on File | ADA 11.4; BTT 2599700; OCEAN 24.66; SHIB 1233045.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AFAE | Address on File | AAVE 0.529; ADA 31.5; ALGO 242.57; ATOM 1.391; AVAX 1.74; BAT 252.7; BCH 0.50385; BTC 0.405996; CELO 17.037; COMP 1.56626; DOGE 1175.2; DOT 9.372; EGLD 1.1244; EOS 84.96; ETC 4.02; ETH 1.00611; FTM 170.305; GRT 398.14; IOT 209.98; LINK 4.35; LLUNA 3.984; LTC 0.44354; LUNA 1.708; LUNC 5.5; MATIC 18.515; OMG 4.17; QTUM 23.94; SHIB 15237098.1; SOL 10.2426; SUSHI 48.6582; TRX 1078.1; UNI 16.134; USDC 1.27; VGX 101.72; XTZ 50.65; ZEC 0.189 | | |
| D5EB | Address on File | ADA 20.9; BTT 9924300; SHIB 3900494.6; TRX 101 | | |
| 86FD | Address on File | BTC 0.000239 | | |
| 18D4 | Address on File | SHIB 8313807.6 | | |
| B264 | Address on File | DOGE 160.2 | | |
| 6E49 | Address on File | ETH 1.08967 | | |
| 2CAD | Address on File | VGX 2.78 | | |
| 355A | Address on File | ADA 40; BTC 0.000847; DOT 4.566; FIL 2.82; KAVA 42.797; LLUNA 4.051; LUNA 8.34; LUNC 1043944.7; MATIC 14.038; SOL 0.1928; USDC 402.5; VGX 110.87 | | |
| 049E | Address on File | VGX 4.29 | | |
| 25B6 | Address on File | BCH 0.02198; BTC 0.024454; ETH 0.1617; LTC 0.07298; SOL 0.4134; XMR 0.021; ZEC 0.005 | | |
| 0F79 | Address on File | BTC 0.000522; DOT 12; QTUM 15.08 | | |
| C63F | Address on File | ADA 20.7; BTT 2084000; CKB 2333.5; DOGE 247.2; LINK 1; VET 237.5 | | |
| FBEE | Address on File | ADA 7.6; COMP 0.03159; DOGE 237.1; ETC 0.23; MANA 6.52; SHIB 535197.8; SRM 0.83; STMX 305.7; VET 191.7; VGX 6.31 | | |
| EB87 | Address on File | BTC 0.000435; BTT 25941700; CELO 109.529; DOGE 5055.6; UNI 1.821; XVG 5065.4 | | |
| D209 | Address on File | ADA 84; DOGE 630.4; ENJ 9.59; FIL 0.79; LTC 1.00272; STMX 22184.2 | | |
| CC1F | Address on File | VGX 5.24 | | |
| 7D24 | Address on File | VGX 2.78 | | |
| 4563 | Address on File | VGX 4.03 | | |
| DA8F | Address on File | ADA 21.9; BTC 0.001517; VGX 8.15 | | |
| D9CB | Address on File | BTC 0.01159; DOGE 367.7; SHIB 1367328.1 | | |
| F604 | Address on File | VGX 4.94 | | |
| 0859 | Address on File | VGX 2.88 | | |
| F87D | Address on File | VGX 4.9 | | |
| 6D8B | Address on File | ADA 100.6; BTC 0.000817; BTT 157091900; CKB 1644.8; DOGE 1063.6; LTC 1.08686; LUNA 0.956; LUNC 62539.1; STMX 929.2; TRX 601.9; VGX 51.58; XVG 750.8 | | |
| E55D | Address on File | LUNA 3.943; LUNC 258027.4; SHIB 160504616.7 | | |
| 3592 | Address on File | VGX 2.78 | | |
| 3BC9 | Address on File | BTT 700; EGLD 6.2962; SRM 32.76 | | |
| DBE9 | Address on File | BTC 0.002875; DOGE 1169.2 | | |
| 5D13 | Address on File | ETH 0.22975 | | |
| 0710 | Address on File | VGX 2.84 | | |
| 781E | Address on File | BTC 0.000226 | | |
| 608B | Address on File | VGX 3.99 | | |
| 46D4 | Address on File | USDC 35.27 | | |
| DBAB | Address on File | VGX 2.75 | | |
| B9CC | Address on File | ADA 65; BTC 0.000679 | | |
| 3C51 | Address on File | VGX 4.98 | | |
| 2DF7 | Address on File | BTC 0.000044 | | |
| 79CF | Address on File | FTM 67.003; GALA 5810.8059; MATIC 0.761; SHIB 3394433.1; STMX 4554.8; VGX 45.62 | | |
| AED5 | Address on File | ADA 5322.3; BTC 0.000408; ETH 1.76173; LLUNA 33.855; LUNA 14.509; LUNC 4535183.8; SHIB 237052030.1; TRX 12047.3; USDT 0.02; VGX 4.66 | | |
| 807E | Address on File | ADA 113.6; SHIB 3417668.8; XLM 0.5 | | |
| 6BE1 | Address on File | ADA 206.5; BTC 0.164926; BTT 0.9; CHZ 223.2058; CKB 6090; DGB 2518.4; DOT 137.909; GALA 733.1547; MATIC 1475.797; SOL 1.3249; STMX 14713; TRX 1036.7; USDC 115.52; VET 4412.4; VGX 1534.55; XVG 3975.4 | | |
| 8248 | Address on File | BTC 0.00006; VGX 111.95 | | |
| 6E7D | Address on File | ADA 1128.8; BTC 0.000533 | | |
| FAE9 | Address on File | BTC 0.001029; STMX 2755.8; XVG 1347 | | |
| 6BB1 | Address on File | DOGE 10286.4; SHIB 6400246.3 | | |
| BEE1 | Address on File | BTC 0.000099; BTT 828600; ETH 0.00059 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2761 | Address on File | ALGO 702.4; BTT 763961900; LLUNA 51.238; LUNA 21.96; LUNC 1133628.9; MANA 296.25; SAND 103.9468; SKL 2754.42; SOL 2.1888; STMX 53059.6; VET 639.3; VGX 48.56; XVG 104828.4; YGG 38.342 | | |
| 7D49 | Address on File | VGX 4.75 | | |
| 1D66 | Address on File | ADA 428.5; AVAX 10.99; CHZ 3044.5107; ETH 0.00006; HBAR 1249.8; LLUNA 22.455; LUNA 9.624; LUNC 31.1; MANA 154.41; MATIC 389.401; SAND 174.027; SHIB 73340708.1 | | |
| 3347 | Address on File | VGX 4.31 | | |
| F08B | Address on File | ADA 245.8 | | |
| 4322 | Address on File | BTC 0.01275; BTT 123485100; ETH 0.24123; GALA 189.4154; LTC 0.59383; MKR 0.0219; STMX 26245.8 | | |
| E96D | Address on File | ADA 0.7; ALGO 147.63; AVAX 2.24; DOT 2.386; LINK 5.78; VET 879; XLM 241.5 | | |
| 7EFE | Address on File | VGX 26.59 | | |
| 0842 | Address on File | BTC 0.000229; DOGE 10.1 | | |
| 601E | Address on File | ADA 122.4; BTC 0.000426; DOT 1.081 | | |
| 4B53 | Address on File | VGX 4.66 | | |
| 1A08 | Address on File | SHIB 6203861.6 | | |
| E7FE | Address on File | ADA 43.4; BTC 0.010548; ETH 0.1318; FTM 7.447; HBAR 176.6; MANA 78.71; MATIC 45.248; SAND 6.734; SHIB 17579270.2; SOL 1.0046; TRX 653.7; XTZ 12.81 | | |
| 7607 | Address on File | AVAX 4.24; BTC 0.081675; DOGE 3051.5; DOT 5.521; LLUNA 5.795; LUNA 2.484; LUNC 8; SOL 2.186; STMX 16745.2 | | |
| 3D9D | Address on File | ADA 639.7; BTT 30884244.6; SHIB 30037754.2; STMX 862.1; VET 3864.6; XVG 5385.8 | | |
| 7F32 | Address on File | ADA 16929.5; BAT 3464.6; BTC 3.725995; DOT 2181.131; ETH 2.43346; HBAR 66602.5; KAVA 1439.38; LINK 366.72; LTC 21.53782; MANA 1807.1; SHIB 13831258.6; SOL 52.0059; VGX 20912.73 | | |
| F9E7 | Address on File | BTC 0.000659; DOT 2.485; ETH 0.02336; USDC 210.73 | | |
| F1E8 | Address on File | VGX 8.38 | | |
| 7311 | Address on File | ADA 18.4; BTT 3709899.9; DOGE 137.2 | | |
| A02B | Address on File | VGX 2.78 | | |
| E065 | Address on File | ADA 2364.4; AMP 4787.98; BTT 118543718.6; DOGE 1989.9; GALA 2600.8048; HBAR 1638.5; MATIC 672.442; SAND 287.3736; SHIB 237260219.4; SKL 233.61; SPELL 5474.2; STMX 25135.3; TRX 5716.4; VET 25402.6 | | |
| 54C3 | Address on File | DOGE 349.4 | | |
| 524C | Address on File | BTC 0.000793; DOGE 92.4; MATIC 14.775; SHIB 621272.3 | | |
| F6A6 | Address on File | BTC 0.013784; BTT 57084267.4; DGB 7928.2; DOGE 3306.6; ETH 0.07768; SHIB 11237929.8 | | |
| 96D9 | Address on File | SHIB 94375.5 | | |
| F537 | Address on File | USDC 512.83 | | |
| 58BF | Address on File | ADA 735.4; ALGO 118.74; BTC 0.018727; DOGE 352; ETH 0.35581; LTC 1.25217; MATIC 93.843; XTZ 107.04 | | |
| A6E5 | Address on File | ADA 107.1; BTC 0.010519; BTT 21052600; DOT 73.363; ETH 0.76085; SHIB 15114748.5; USDC 111.25; VET 1176.5; VGX 638.59 | | |
| E382 | Address on File | BTC 0.000567; USDC 1036.03 | | |
| FFE8 | Address on File | VGX 2.77 | | |
| 9EB8 | Address on File | LLUNA 34.543; LUNC 5236645.2 | | |
| 0748 | Address on File | BTC 0.000067; GALA 13362.5527; LLUNA 31.291; LUNA 13.411; LUNC 43.4 | | |
| DFF1 | Address on File | LUNA 2.029; LUNC 132801.6; SHIB 71443 | | |
| E34A | Address on File | BTC 0.000496; SHIB 1707941.9 | | |
| 0243 | Address on File | ADA 253.7; BTC 0.000724; DOGE 2255; DOT 59.981; KAVA 33.185; LLUNA 10.889; LUNA 4.667; LUNC 1017868; MATIC 244.462 | | |
| 70EB | Address on File | ADA 22105.2; BTC 2.16978; ETH 52.31116; USDC 37.55 | | |
| 24A4 | Address on File | ETH 0.0074 | | |
| D9DD | Address on File | SHIB 19499105.1 | | |
| 8DC7 | Address on File | SHIB 223174.3 | | |
| 9781 | Address on File | VGX 4.89 | | |
| C4E9 | Address on File | BTC 0.003493 | | |
| CE3F | Address on File | VGX 4.01 | | |
| 2D2A | Address on File | BTC 0.000462; BTT 13684900 | | |
| 7A54 | Address on File | SHIB 383972.4 | | |
| B3CF | Address on File | VGX 5.17 | | |
| 4B27 | Address on File | VGX 4.01 | | |
| CB51 | Address on File | ADA 1.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 211D | Address on File | ADA 25; BTC 0.000684; DOT 3.004 | | |
| E21F | Address on File | VGX 4.87 | | |
| 2D53 | Address on File | ADA 3036.7 | | |
| DC91 | Address on File | ADA 30013.5; AVAX 114.73; HBAR 21513.8; SOL 108.8161 | | |
| B45D | Address on File | VGX 4.87 | | |
| F536 | Address on File | ALGO 120.55; AMP 7399.7; AUDIO 100.973; AXS 1.05312; BTC 0.007643; DASH 0.753; DOGE 1210; DOT 9.341; ENJ 132.97; ETH 0.06267; FTM 52.225; GALA 757.4839; HBAR 2609.4; ICX 246.9; JASMY 4845.2; LTC 1.15717; LUNA 1.44; LUNC 94206.1; REN 235.62; SAND 54.3771; SHIB 4346633.9; STMX 2631.7; UNI 16.681; VET 1901.8; VGX 602.63; XVG 2032.7; ZRX 0.4 | | |
| 16D3 | Address on File | VGX 5.16 | | |
| 7E0F | Address on File | BCH 0.04709; BTC 0.004948; DOGE 1801.2; ETH 0.11366; LINK 0.84; TRX 535.9; UNI 1.388 | | |
| 336A | Address on File | LLUNA 38.992; LUNA 16.711; LUNC 3642789; VGX 383.04 | | |
| 44F7 | Address on File | ADA 4; ALGO 2472.02; ATOM 80.44; BTC 0.000241; DOGE 8.2; DOT 140.118; ETH 0.02888; LLUNA 30.713; LTC 0.0129; LUNA 13.163; LUNC 1151377.3; MANA 0.6; MATIC 1792.038; SAND 386.1003; SHIB 29225.8; SOL 19.9642; STMX 56.6; USDC 1.32; VGX 634.9 | | |
| 7F07 | Address on File | VET 3856.5 | | |
| 94C1 | Address on File | ADA 2.2 | | |
| 3230 | Address on File | BTC 0.000499; ETH 0.02561; LUNA 1.355; LUNC 624.6 | | |
| EA91 | Address on File | ADA 0.4; BTC 0.000499; ETH 0.11416; HBAR 1978.4 | | |
| 33F7 | Address on File | SHIB 335986524.2 | | |
| 18D4 | Address on File | VGX 3.99 | | |
| 47BF | Address on File | BTC 0.000213 | | |
| EA22 | Address on File | BTC 0.02062; DOGE 291.6; ETH 0.3176; MATIC 168; SHIB 39163892.7; SOL 10.0594 | | |
| 9FF4 | Address on File | BTC 0.000438; DOT 3.856; ETH 0.00204; LINK 0.71; MATIC 2.3 | | |
| B86B | Address on File | BTC 0.002252; ETH 0.02245 | | |
| 2B43 | Address on File | BTC 0.002986 | | |
| 5492 | Address on File | ADA 6; BCH 0.01132; BTC 0.000437; DOGE 108.8; ETH 0.01067; LTC 0.04138; OMG 1.06; SHIB 1786352.2; TRX 126.6 | | |
| AE46 | Address on File | ADA 2976.9; BTC 0.104914; DOGE 3290.4; DOT 46.217; ENJ 837.98; ETH 1.68679; HBAR 917.8; LINK 14.84; LTC 0.65241; MATIC 192.604; STMX 22219.3; TRX 1818.1; UNI 6.573; VET 4575.7; VGX 87.59; XLM 396.8 | | |
| E261 | Address on File | ETH 0.00225 | | |
| 5655 | Address on File | MATIC 419.783 | | |
| 3ACE | Address on File | BTC 0.002521 | | |
| 070B | Address on File | ADA 5075; BTC 0.000583; LLUNA 47.611; LUNA 20.405; LUNC 4451259.3; VGX 526.1 | | |
| 56E0 | Address on File | BTC 0.001371 | | |
| 403B | Address on File | ADA 2301.2; BTC 0.007672; DOT 23.246; ETH 0.2431; LINK 20.66; LLUNA 5.868; LUNA 2.515; LUNC 8.1; SOL 2.5025 | | |
| 4F2C | Address on File | BTC 0.117808; ETH 1.44548 | | |
| DF4A | Address on File | BTC 0.00041; USDC 267.03 | | |
| 3626 | Address on File | ADA 268.8; BTC 0.000524; LINK 85.32; SHIB 19869861; USDC 1.01; VGX 18.6 | | |
| CEAD | Address on File | DOGE 71.3; SHIB 1724137.9 | | |
| 5E2D | Address on File | BTC 0.08777; ETH 12.87862; SHIB 9924573.2 | | |
| 40D4 | Address on File | BTC 0.000386; SHIB 3750000 | | |
| 1CD4 | Address on File | VGX 4.01 | | |
| 3155 | Address on File | LUNA 0.076; LUNC 4945.3; VGX 80 | | |
| B114 | Address on File | ADA 110.9; BTC 0.000626; SHIB 1000000; USDC 108.56 | | |
| 111E | Address on File | BAT 2020.7; BTC 0.031524; DOT 72.216; ENJ 886.89; EOS 289.71; ETH 5.09704; LINK 67.22; LUNA 2.947; LUNC 192809.1; MANA 1541.97; SAND 107.3387; SHIB 1000000; SOL 5.3355 | | |
| AB76 | Address on File | BTC 0.000401; MANA 355.64 | | |
| F7F8 | Address on File | BTC 0.000524; DOGE 1008.5; SHIB 7292126.7 | | |
| 3CEB | Address on File | ADA 583.1; SHIB 1718102.8; SOL 5.988 | | |
| DDD7 | Address on File | BTC 0.001653; XLM 276.9 | | |
| 36FB | Address on File | SHIB 48680.8 | | |
| BEAD | Address on File | BTC 0.002007; SOL 0.5008 | | |
| 0B1E | Address on File | BTC 0.006338 | | |
| 18B2 | Address on File | AAVE 0.0032; ADA 80; AVAX 10.54; BTC 0.005245; CRV 83.0004; DOT 6; GRT 296.92; LINK 10; SOL 2.675 | | |
| 40DE | Address on File | BTC 0.009522; DOGE 2207.2; ETH 0.11134; SHIB 10547925.8 | | |
| 2204 | Address on File | BTC 0.003479; SHIB 347560.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E8B8 | Address on File | BCH 0.19028; BTC 0.103717; BTT 12096200; ETH 0.18264; SHIB 2624671.9; TRX 618.6; USDC 495.89 | | |
| A947 | Address on File | BTC 0.013862; ETH 0.16222; VGX 596.41 | | |
| 8DAF | Address on File | BTC 0.001588; SHIB 154999.9 | | |
| D3F1 | Address on File | ADA 610.1; BTC 0.816448; DOT 100.8; LINK 50.38; LLUNA 12.748; LUNA 5.464; USDC 2022.82; VGX 5618.82 | | |
| 5F29 | Address on File | BTC 0.002566 | | |
| 27D6 | Address on File | CKB 289434.3; LLUNA 15.754; LUNA 6.752; LUNC 4003540.2; XLM 3.7 | | |
| F324 | Address on File | DOGE 3.2 | | |
| 576A | Address on File | BTC 0.065874; ETH 1.19291; USDC 2922.2 | | |
| 3E10 | Address on File | VGX 2.77 | | |
| 632C | Address on File | VGX 1166.71 | | |
| C163 | Address on File | ADA 668.8; BTC 0.02086; DOT 104.007; ETH 0.11234; FTM 537.574; MANA 349.01; MATIC 826.45; SHIB 2478442.4; SOL 6.7011; SRM 65.176; USDC 1.47; VET 7261.3 | | |
| 4583 | Address on File | SHIB 31953451.9 | | |
| 271A | Address on File | BCH 8.29411; BTC 0.111553; SHIB 251447665.6 | | |
| F621 | Address on File | VGX 4.6 | | |
| D968 | Address on File | BTC 0.0004; MATIC 1747.299; SHIB 20700019.8; USDC 216.55 | | |
| 10AB | Address on File | BTC 0.000071 | | |
| 0E1E | Address on File | BTC 0.001657; CHZ 28.239; MATIC 98.233 | | |
| 8FAA | Address on File | USDC 65.34 | | |
| 9A3C | Address on File | BTC 0.202661; DOGE 149166.3; ETH 2.13817; LLUNA 11.319; LUNA 4.851; LUNC 1058169; SHIB 290541283.8; SOL 2.0142 | | |
| CE96 | Address on File | BTC 0.042544; BTT 6519300; DOT 28.499; FIL 2.94; LLUNA 12.024; LUNA 5.154; LUNC 16.7; MANA 80.83; OXT 517.7; USDC 742.25 | | |
| 51F5 | Address on File | ADA 3.4; VGX 2.82 | | |
| F0F2 | Address on File | DOGE 256.1; ETH 0.03844 | | |
| E8DE | Address on File | ADA 4922.8; ETH 0.57785; MATIC 2830.529 | | |
| 85CE | Address on File | ADA 1; DOGE 4883.9 | | |
| 0075 | Address on File | ADA 195.1; BTC 0.000521; ETH 0.04713 | | |
| AF25 | Address on File | AAVE 1.5456; ADA 520.8; ETH 3.5086; SHIB 101450706.6; VET 24973.4 | | |
| 7D6E | Address on File | BTC 0.00138; LLUNA 4.123; LUNA 1.767; LUNC 385366; SHIB 42188.9 | | |
| B236 | Address on File | AAVE 4.1917; ADA 1543.4; ALGO 221.19; ATOM 108.14; BAT 142.3; BTC 0.555632; BTT 77273900; CHZ 1645.3876; CKB 26159; COMP 3.5195; DGB 1760.1; DOGE 1250.1; DOT 410.872; ETH 0.02028; GLM 234.45; GRT 140.48; HBAR 446.5; ICX 86.9; IOT 109.13; LINK 1.05; LLUNA 140.592; LTC 1.19443; LUNA 60.254; LUNC 194.7; MANA 1227.28; MATIC 1968.58; MKR 0.0807; OCEAN 390.07; SOL 6.4831; STMX 3805.6; TRX 2917.4; UNI 1.526; USDC 2926.29; VET 1256.2; VGX 94.63; XLM 331.7; XVG 3639.6; YFI 0.003235 | | |
| C6E4 | Address on File | BTC 0.132607; ETH 0.00421; LLUNA 6.99; LUNA 2.996; LUNC 653508.1; MATIC 735.658; SAND 376.2123; USDC 46.12 | | |
| AADB | Address on File | BTC 0.101228; ETH 1.27953; LINK 66.49; LUNC 8.6; MATIC 522.808; SHIB 20056832.4; SOL 10.0776; USDC 1914.01; VGX 631.81 | | |
| 1343 | Address on File | ADA 750.2; BTC 0.000671; BTT 1063897600; STMX 28803.1; VET 4561.3 | | |
| 90FF | Address on File | ETH 0.55291; VGX 14 | | |
| 1092 | Address on File | BAT 1059.8; BTC 0.003918; BTT 396046300; CKB 38796; DGB 5138.4; EOS 34.83; GLM 826.6; KNC 129.87; LINK 55.87; NEO 4.202; OXT 841.8; SHIB 871383.7; STMX 29114; TRX 3358.6; VET 984.4; VGX 1722.18; XVG 32452.8; ZEC 2.161; ZRX 475.6 | | |
| 6481 | Address on File | DOGE 6958.3; ETC 27.44; QTUM 157.6 | | |
| 48D0 | Address on File | VGX 4.71 | | |
| 1435 | Address on File | BTC 0.014184; ETH 0.23881; USDC 23.41; XRP 5405.9 | | |
| 42B5 | Address on File | DOGE 246.8; STMX 196.7; TRX 74.9 | | |
| 0469 | Address on File | BTC 0.002381; DOT 73.386; ETH 3.05541; USDC 2.58; VGX 1591.31 | | |
| 1CAF | Address on File | BTC 0.003351 | | |
| 3530 | Address on File | ADA 142.3 | | |
| F884 | Address on File | ADA 1; ALGO 505.02; BTC 0.000693; LLUNA 25.714; LUNA 11.021; LUNC 35.6 | | |
| AE1C | Address on File | VGX 5.15 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 40E9 | Address on File | ADA 642.1; ALGO 194.37; BTC 0.000531; BTT 47744000; CKB 4620.4; DOGE 5092.9; DOT 57.016; SHIB 50736192.9; VGX 122.22 | | |
| F060 | Address on File | ADA 625.8; BTC 0.087884; CKB 17428; DOGE 6091 | | |
| 6A21 | Address on File | BTC 0.00181; ETH 0.01095 | | |
| DDDD | Address on File | BTT 200432300; SHIB 25985822.1; XVG 9076.2 | | |
| 3F45 | Address on File | VGX 2.78 | | |
| 04A9 | Address on File | BTC 0.00045; BTT 29652000; DOGE 515; ETC 4; MANA 39.76; SHIB 6231306.1; VET 2312.2 | | |
| 672A | Address on File | BTC 0.030447; DOT 100.897; ENJ 408.16; OXT 883.5; STMX 27949.8; USDC 1.1; VET 2357.2; VGX 1.75 | | |
| 6E01 | Address on File | BTC 0.000465; DOT 13.437; ENJ 262.76; SAND 63.9273; VET 7326.8; VGX 81.3 | | |
| 4F4C | Address on File | BTC 0.000515; SHIB 1975894 | | |
| EF52 | Address on File | BTC 0.000675; ETH 11.30822; USDC 25555.25; VGX 637.27 | | |
| 0743 | Address on File | ADA 4655.2; ATOM 20.722; BTC 0.001021; DOT 210.418; ETC 28.82; LINK 148.71; MANA 356.07; MATIC 5835.189; SUSHI 36.6431; VET 15755.8 | | |
| D252 | Address on File | BTC 0.000229 | | |
| 13B1 | Address on File | ADA 395.5; ALGO 200.79; BTC 0.013275; BTT 23696600; CKB 31375.4; DGB 1921.2; DOGE 106.8; DOT 11.184; ETH 0.05423; LUNA 1.036; LUNC 25; MATIC 401.589; VET 6761.8 | | |
| E705 | Address on File | BTC 0.001692; CKB 70446.9 | | |
| 3687 | Address on File | BTC 0.00092; SHIB 4095060.1; XVG 7734.1 | | |
| B527 | Address on File | BTC 0.000885 | | |
| 0ADA | Address on File | VGX 2.75 | | |
| 41F0 | Address on File | BTC 0.001822 | | |
| B789 | Address on File | AAVE 2.8055; ADA 510; AVAX 215.23; BTC 0.211411; USDC 11155.02 | | |
| CD89 | Address on File | BTC 0.11088; DOT 50.52; ETH 0.35001; LINK 6.98; MANA 100; SAND 135.6441; USDC 15.35 | | |
| 0BB4 | Address on File | BTC 0.000801; SHIB 1246882.7; VGX 4.01 | | |
| 796B | Address on File | BTC 0.000538; LINK 0.17; XMR 6.997 | | |
| FCA4 | Address on File | BTC 1.919455; ETH 2.49827; SAND 2057.6131 | | |
| DC1B | Address on File | BTC 0.003882 | | |
| E208 | Address on File | BTC 0.00043; DOT 33.276; MATIC 16.137; VGX 3.1 | | |
| 09B2 | Address on File | BTC 0.000606; HBAR 9130.3; VGX 4.58 | | |
| 5613 | Address on File | VGX 4.94 | | |
| 6BE4 | Address on File | BTC 0.00000049; LUNC 717.7 | | |
| 232A | Address on File | BTC 0.001442 | | |
| E631 | Address on File | BTC 0.00051; DOT 30.047; FTM 170.078; SOL 2.6028; USDC 106.78; ZRX 746.8 | | |
| 426B | Address on File | BTT 1045900; LLUNA 5.356; LUNA 2.296; LUNC 500760.6; USDC 166.98 | | |
| 3E1E | Address on File | ADA 120.2; AVAX 0.99; BTC 0.016083; ETH 0.36014; SOL 1.4105; USDC 109.39 | | |
| 63E8 | Address on File | BTC 0.00051; SHIB 251458.7 | | |
| 5AAC | Address on File | BTC 0.000498; SHIB 38153.3 | | |
| 1A75 | Address on File | BTT 50191900; DGB 14778.6; OXT 295.7; SHIB 18118278.8; XVG 5745 | | |
| A631 | Address on File | ADA 188.5; ATOM 7.656; BTC 0.027022; DOGE 236.3; DOT 13.212; LINK 16.66; LLUNA 21.223; LUNA 9.096; LUNC 29.4 | | |
| C2E8 | Address on File | BTC 0.001656; SHIB 1274697.2 | | |
| F18F | Address on File | ADA 395.8; BTC 0.002536; ETH 0.12855 | | |
| 7A33 | Address on File | BTC 0.000629; ETH 5.67023; SHIB 69325.1 | | |
| 4D97 | Address on File | ADA 106.6; AVAX 5.03; AXS 6.92306; BTC 0.051059; DOGE 843.6; DOT 2.441; ENJ 132.83; ETH 0.6348; FTM 97.619; LINK 7.98; LLUNA 3.332; LUNA 1.428; LUNC 4.6; MANA 348.48; SAND 201.9351; SHIB 11076339.9; SOL 0.8638; VET 3049.2 | | |
| 85D0 | Address on File | MATIC 1.704; USDC 100.42; VET 12867.6; VGX 588.05 | | |
| ABDD | Address on File | BTC 0.003764; DOT 23.031; ETH 0.00227 | | |
| 8933 | Address on File | ADA 98; ALGO 449; BTC 0.013446; ETH 0.15061 | | |
| EEAD | Address on File | ADA 6568.7; ATOM 250.834; BTC 0.000881; DGB 2036.7; DOT 1662.397; ETH 29.39097; GLM 2000; KAVA 203.08; OXT 25086.4; SKL 33333.4; SOL 151.0765; VGX 18127.92 | | |
| 51B1 | Address on File | ADA 61.7; BTC 0.00058; VET 529.8 | | |
| 5A78 | Address on File | BTC 0.009931; ETH 0.21842 | | |
| E9AF | Address on File | SHIB 3417866.1 | | |
| 9266 | Address on File | BTC 0.000538; ETH 0.26393 | | |
| 05BF | Address on File | BTC 0.000499 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9740 | Address on File | ADA 2126.9; ATOM 324.642; BTC 0.035431; ETH 0.62785; LLUNA 4.202; LUNA 1.801; LUNC 5.8; SOL 35.7957; XRP 1274.4 | | |
| 0701 | Address on File | ADA 60.4; BTC 0.021303; ETH 0.58414 | | |
| 78EF | Address on File | VGX 5.18 | | |
| AFD8 | Address on File | LINK 96.65; USDC 4.09 | | |
| 0A64 | Address on File | BTC 0.004228; ETH 0.07958 | | |
| 0F0E | Address on File | DOGE 1.3; DOT 0.381; LLUNA 2.865; LUNA 1.228; LUNC 267847; STMX 57.6 | | |
| BB1D | Address on File | LINK 0.5; VGX 15.16 | | |
| 7E39 | Address on File | DOGE 414.4 | | |
| B6CC | Address on File | BTC 0.000324; ETH 0.01738; VGX 9.86 | | |
| 9C00 | Address on File | FTM 0.478; SHIB 1423082.3; VET 99.8; VGX 253.25 | | |
| DDAC | Address on File | BTC 0.000498 | | |
| ECA1 | Address on File | ADA 101.4; CHZ 406.5766; ETH 0.04571; LINK 3.19; LTC 1; MANA 339.49; SAND 22.9027; SHIB 5590528.1 | | |
| F639 | Address on File | BTC 0.001762 | | |
| C17C | Address on File | ALGO 1699.11; SHIB 18000 | | |
| C91E | Address on File | BTC 0.004771; DOGE 544.2; ETH 0.08183 | | |
| 2B64 | Address on File | BTC 0.000499; SHIB 24225060.6 | | |
| 15F5 | Address on File | VGX 4.01 | | |
| DA19 | Address on File | BTC 0.001639; DOGE 71.5; ENJ 3.52; MATIC 10.284; SHIB 277277.1; SOL 0.1531 | | |
| 9B1E | Address on File | BTT 56978200 | | |
| 31D5 | Address on File | LLUNA 2.832; SHIB 1375231137.8 | | |
| 1A82 | Address on File | DOGE 8650.9 | | |
| A938 | Address on File | USDC 1.24 | | |
| EFC7 | Address on File | BTC 0.000497; USDC 2.43 | | |
| F719 | Address on File | BTT 54381500; DOGE 3886.7 | | |
| 11A6 | Address on File | BTC 0.000753; USDC 621.31 | | |
| FA79 | Address on File | BTC 0.000733 | | |
| AEDB | Address on File | ADA 366.8; BTC 0.000499; DOT 46.175 | | |
| 05B3 | Address on File | DOT 0.265; USDC 14.57 | | |
| B04F | Address on File | ADA 14.3; BCH 4.65502; BTC 0.03755; DOGE 1724; ETH 0.38356; SHIB 2066969.8 | | |
| F650 | Address on File | ADA 1431.8; ATOM 1; BTC 0.012526; DOGE 1501.3; DOT 40.251; ETH 0.50366; FTM 200; LUNA 0.997; LUNC 65179.9; MANA 300; MATIC 322.565; SAND 380; SHIB 143441878.5; SOL 8.0999; VGX 60 | | |
| D239 | Address on File | VGX 2.8 | | |
| B964 | Address on File | BTC 0.000515; USDC 1057.89 | | |
| D768 | Address on File | ADA 63.7; BTC 0.003398; LUNA 2.38; LUNC 2.3; SOL 1.0315 | | |
| 415C | Address on File | ADA 4176.8; BTC 0.06311; DOT 28.528; ETH 2.08966; LINK 10.29; LTC 5.25423; MANA 103.38; USDC 1309 | | |
| 095A | Address on File | DOGE 1.5; LLUNA 86.539; LUNC 47610807.8 | | |
| 5598 | Address on File | ADA 29.6; BTC 0.000652; ETH 0.02071 | | |
| CD95 | Address on File | XVG 0.4 | | |
| 6160 | Address on File | DOGE 3.5 | | |
| 4FEF | Address on File | BTT 687000300; ETH 0.96403; SHIB 29532162.4 | | |
| 32DF | Address on File | BTC 0.000807; LLUNA 51.059; LUNA 21.883; LUNC 4772539.6; SOL 8.1073; VGX 1208.16 | | |
| 3738 | Address on File | BTC 0.000448; BTT 197841500; DOGE 7282.6; SHIB 9778994.7 | | |
| 71CE | Address on File | AAVE 6.616; ADA 981; BTC 0.000401; FTM 517.241; LINK 29.03; LLUNA 35.275; LUNA 15.118; LUNC 48.9; MANA 190.09; MATIC 1082.516; SOL 78.5523; VET 3134.6 | | |
| 688C | Address on File | ADA 6.7; AVAX 54.31; BTC 0.000056; ETH 0.00295; LLUNA 99.38; LTC 0.01918; LUNA 42.592; MATIC 694.142; SOL 25.279; USDC 225 | | |
| FF6A | Address on File | ADA 1.6; BTC 0.000671; ENJ 397.63; ETH 1.11464; IOT 552.34; LLUNA 31.803; LUNA 13.63; LUNC 244269.6; MANA 35.06; OCEAN 146.34; XRP 475.2; ZRX 608 | | |
| 3D9D | Address on File | ALGO 202.65; BTC 0.000585; DOT 23.106; USDC 1021.41; VGX 101.89 | | |
| D493 | Address on File | BTC 0.00064; USDC 11.66 | | |
| 22CE | Address on File | ETH 0.02581; SHIB 412500 | | |
| 1C06 | Address on File | ADA 5232.8; SHIB 65892545.4; USDC 220.11; VGX 548.08 | | |
| 3C9C | Address on File | BTC 0.000432 | | |
| F88B | Address on File | VGX 4.62 | | |
| CD99 | Address on File | BTC 0.000514; BTT 118421052.6; SHIB 23690721.8 | | |
| D127 | Address on File | BTC 0.000524; ETH 0.13255; LUNA 2.38; LUNC 334338.6; MATIC 191.07; SOL 2.5164 | | |
| 1153 | Address on File | BTC 0.001684 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 807D | Address on File | ADA 3256.5 | | |
| E0A8 | Address on File | ADA 28.6; DOGE 365.5; ETH 0.39517; SHIB 2061430.6 | | |
| F7AC | Address on File | BTC 0.000613; GLM 423.86; NEO 4.961; STMX 8852.1 | | |
| C2F9 | Address on File | BTC 0.000512; SHIB 1712622 | | |
| 30DF | Address on File | ALGO 10.5; ATOM 1.006; AVAX 2.42; BAT 11.8; BTC 0.0016; ENJ 14.33; MANA 20.9; SAND 25.8615; SOL 1.3714; USDC 345.66; VGX 2.04 | | |
| 478C | Address on File | BTC 0.000498; DOT 39.981; MATIC 113.596 | | |
| 887A | Address on File | BTC 0.068388 | | |
| ACE6 | Address on File | BTC 0.508554; ETH 4.07538; USDC 1838.91 | | |
| 65A0 | Address on File | ADA 8914.3; BTC 0.532465; USDC 24647.69; VGX 532.24 | | |
| 743F | Address on File | BTT 399519000; VET 1020.5 | | |
| 919F | Address on File | ADA 1.3; APE 45.474; DOGE 0.9; LUNA 1.967; LUNC 128632 | | |
| 925B | Address on File | BTC 0.001649 | | |
| B24E | Address on File | BTC 0.032047; DASH 0.35; DOT 22.498; FTM 100; LINK 7; LLUNA 14.997; LUNA 6.428; LUNC 297; MATIC 326.807; SUSHI 40; VET 5000; LUNA 199.67; XVG 2000 | | |
| 5DF9 | Address on File | ADA 0.5; BTC 0.000624 | | |
| AB8B | Address on File | ADA 1195.3; BTC 0.011609; CKB 35942.7; DOGE 4439.9; GRT 2133.88; LINK 53.86; LLUNA 81.237; LUNA 34.816; LUNC 3842.8; OCEAN 104.81; STMX 11234.3 | | |
| 0CD3 | Address on File | BTC 0.001988 | | |
| 688F | Address on File | DOGE 4.6 | | |
| 78F6 | Address on File | ADA 10.1; BTC 0.00284 | | |
| 2384 | Address on File | BTC 0.000498; BTT 6524000; DOGE 150.7; VET 911; XLM 156.1 | | |
| 35A9 | Address on File | ADA 4461.8; APE 2.454; AVAX 1.08; AXS 2.10347; BTC 0.025226; DGB 3092.7; DOGE 5138.7; DOT 37.729; ENJ 119.16; ETH 1.06395; GRT 475.45; LINK 28.31; LLUNA 7.952; LTC 2.02849; LUNA 3.408; LUNC 59408.9; MANA 78.48; MATIC 192.334; OMG 125.61; SAND 103.0874; SHIB 234648130; SOL 1.2336; USDC 1232.57; VET 4153.4 | | |
| FE9D | Address on File | AAVE 1.1619; FTM 100; MATIC 7365.03; SHIB 338620824.6; USDC 210.51 | | |
| C1DC | Address on File | BTC 0.000746; SHIB 1000000; VET 1311 | | |
| 7E71 | Address on File | ADA 1208.6; AVAX 2.09; BTC 0.019366; DOGE 27885.6; DOT 43.067; ENJ 357.15; ETH 0.00652; LUNA 3.835; LUNC 250919.9; MANA 285.97; OXT 236.2; SHIB 50672651.2; SOL 1.0446; STMX 24683.2; UNI 39.006; VET 48537.3; VGX 771.95 | | |
| 68E6 | Address on File | DOGE 13579.6 | | |
| D02C | Address on File | ADA 103.6; AVAX 1.14; BTC 0.170527; DOT 11.561; ETH 1.71226; FTM 51.952; LINK 0.64; SAND 30.0548; SHIB 3688675.7; SOL 0.9653; USDC 103.03 | | |
| 43A4 | Address on File | ADA 60.7; AVAX 5.01; AXS 0.1; BTC 0.005878; DOGE 917; DOT 5.188; ETH 0.11381; GLM 67.6; MANA 97.55; SHIB 23377192.9; SUSHI 11.1185; VGX 30.29 | | |
| C96A | Address on File | USDC 28.36 | | |
| 7A73 | Address on File | VGX 8.38 | | |
| 2D30 | Address on File | ALGO 856.48; BTC 0.019431; DOT 67.248; LINK 153.1; LLUNA 2.998; LUNA 1.285; LUNC 280185.8; SOL 27.8996; VGX 1240.91 | | |
| 0D8D | Address on File | ALGO 0.44 | | |
| 98A0 | Address on File | BTC 0.000625 | | |
| 4F8F | Address on File | AVAX 0.03; DOT 285.526; ETH 0.00288; LUNA 0.031; LUNC 2022.6; MATIC 4.433; SUSHI 76.4011; USDC 62.46; VGX 10024.36; XTZ 0.1 | | |
| AB66 | Address on File | BTC 0.001641; ETH 0.0218 | | |
| 9F0E | Address on File | BTC 0.003295; ETH 0.02316; SHIB 1498127.3; SOL 0.4004 | | |
| 1EF8 | Address on File | HBAR 3906.2; VGX 273.43 | | |
| 71D1 | Address on File | BTC 0.244783; DOGE 3735.4; SHIB 6009575.9; USDC 9066.46 | | |
| 21E3 | Address on File | VGX 4 | | |
| 8357 | Address on File | BTC 0.002438; ETH 0.00457; SHIB 129215.6; SOL 0.1005 | | |
| D598 | Address on File | BTC 0.000927; USDC 5570.66 | | |
| 293D | Address on File | BTC 0.00365; SHIB 131908.7 | | |
| 9265 | Address on File | BTC 0.047218; DOGE 5825.7; ETH 0.39943; MATIC 614.045; SHIB 56628933.7; USDC 303.58 | | |
| FA26 | Address on File | ADA 316.4; BTC 0.000433; DOGE 1652.2; XVG 5776.5 | | |
| 0219 | Address on File | ADA 724.4; BTC 0.265654; ETH 3.62082; GALA 1529.9113; LLUNA 17.312; LUNA 7.42; LUNC 23.9; MATIC 227.575; SAND 18.7396; SHIB 13586956.5; SOL 16.7368; UNI 3.262; USDC 5.01; VGX 2429.5 | | |
| 1C32 | Address on File | SHIB 767106.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5465 | Address on File | ADA 1.3; BTC 0.649145; DOT 400.264; ETH 2.73844; MANA 1236.23; SAND 685.3728; SHIB 68385773.3; USDC 1.19; VGX 5105.33 | | |
| ADE5 | Address on File | BTC 0.000482; VGX 332.71 | | |
| 8DFC | Address on File | AVAX 3.34 | | |
| 3060 | Address on File | ADA 1220.2 | | |
| 1F5E | Address on File | ADA 320.5; APE 30.392; AVAX 9.02; BTC 0.038589; DOGE 3279.2; DOT 81.681; ETH 0.50086; FTM 200; KAVA 104.466; LLUNA 21.432; LUNA 42.232; LUNC 3000000; MATIC 412.165; SHIB 39033203.1; SOL 6.6045; TRX 566.3; VGX 1526.67 | | |
| 4E24 | Address on File | ADA 21.8; ATOM 182.922; BTC 0.002611; DOT 551.276; LINK 0.38; MANA 0.72; SHIB 1522301.7 | | |
| 7294 | Address on File | BTC 0.000498; DOT 21.551 | | |
| A4FA | Address on File | DOGE 5776.1 | | |
| 0C8E | Address on File | BTC 0.033778; DOGE 2750.7 | | |
| 962A | Address on File | ADA 0.5; BTC 0.000034; DOGE 1.7; SOL 1.4143 | | |
| 569F | Address on File | BTC 0.00161; SHIB 1312680.4 | | |
| 4B04 | Address on File | VGX 2.78 | | |
| DEA6 | Address on File | DOT 0.465; MATIC 3.084; SHIB 28329.9 | | |
| E33D | Address on File | BTC 0.00051; MATIC 203.522 | | |
| AC7C | Address on File | BTC 0.000095; ETH 0.00414; SHIB 29317482.5; USDC 139 | | |
| B68A | Address on File | ADA 453.1; BTC 0.000503; DOT 33.89; ETC 38.79; LINK 38.35; MATIC 820.98; VET 9057.6 | | |
| 447D | Address on File | VGX 4.75 | | |
| 39DD | Address on File | BTC 0.002104 | | |
| 86DC | Address on File | LLUNA 23.377; LUNA 10.019; LUNC 2185301.6 | | |
| 1916 | Address on File | BTC 0.0106 | | |
| CE5B | Address on File | ETH 2.07487; MATIC 1.718; USDC 15354.76 | | |
| 96BA | Address on File | DOGE 2152; SHIB 30805072.4 | | |
| 30C4 | Address on File | ALGO 173.39; MANA 20.26; SHIB 1909626.1; VET 1167.2 | | |
| 438C | Address on File | ADA 0.4; BTC 0.000084 | | |
| 42FA | Address on File | BTC 0.000447; DOGE 1036.4; USDC 110.19 | | |
| 2170 | Address on File | BTC 0.010995; ETH 0.3807; USDC 25749.24 | | |
| 7F6D | Address on File | DOGE 1.3 | | |
| 0662 | Address on File | ADA 640.8; DOGE 670.2; DOT 50.729; ENJ 53.31; ETH 5.31079; LINK 11.03; LLUNA 22.02; LUNA 9.437; LUNC 30.5; MANA 918.51; MATIC 882.224; TRX 2544.3; UNI 30.482 | | |
| D803 | Address on File | ADA 62.7; BTC 0.00051 | | |
| 633E | Address on File | BTC 0.000658; USDC 885.64 | | |
| 98BE | Address on File | BTC 0.000409; CELO 10.014; DOGE 198.5; DOT 1.334; SHIB 4544688 | | |
| 9D8E | Address on File | ALGO 202; ATOM 22.478; BTC 0.000545; DOT 55.027; ETH 0.9978; SOL 21.1267 | | |
| AE4B | Address on File | USDC 973.33 | | |
| 1096 | Address on File | BTC 0.000489; USDC 463.6 | | |
| 2461 | Address on File | DOGE 450; XLM 494.5 | | |
| 95F7 | Address on File | ADA 2031; APE 53.334; BTC 0.010103; DOGE 8936.8; DOT 449.395; ETH 3.42774; LLUNA 7.919; LUNA 3.394; LUNC 401724.2; MANA 336.37; MATIC 505.972; SAND 231.242; SHIB 15001415.7; SOL 42.4005; USDC 5781.19; VGX 5158.06; XRP 91.8 | | |
| 4A36 | Address on File | USDC 5.55 | | |
| 9341 | Address on File | ALGO 109.53; BTC 0.000498; DOT 6.252; SOL 1.2686 | | |
| 53B0 | Address on File | BTC 0.000422; ETH 0.00921; USDC 170.47 | | |
| 7E09 | Address on File | ADA 62.1; BTC 0.112163; ETH 0.01502; MANA 2.11; MATIC 0.866; SOL 83.975; VGX 41.68 | | |
| EEAC | Address on File | DOGE 1069.4 | | |
| E3F4 | Address on File | BTC 0.206602 | | |
| 7A77 | Address on File | VGX 4.84 | | |
| 258B | Address on File | AAVE 1.015; ADA 1601.5; ATOM 20.2; AVAX 5.02; BTC 0.009687; COMP 1.00751; DASH 1.522; DOT 44.828; ETH 0.48811; LLUNA 21.948; LTC 2.03609; LUNA 9.406; LUNC 30.4; MATIC 102.653; OMG 13.93; UNI 13.188; USDC 106.95 | | |
| 9F93 | Address on File | BTC 0.00081 | | |
| 43D4 | Address on File | USDC 40.24 | | |
| 0EEA | Address on File | XLM 20.1 | | |
| 94A1 | Address on File | BTC 0.000461 | | |
| 3882 | Address on File | DOGE 5.3 | | |
| 36C8 | Address on File | ADA 1397.4; BTT 172717678.6; FTM 240.655; LLUNA 28.144; LUNA 12.062; LUNC 2008176.7; VGX 103.93 | | |
| 5E48 | Address on File | STMX 3431.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 67D8 | Address on File | BTC 0.000464; VGX 7.61 | | |
| 57D3 | Address on File | DOT 0.074; ETH 0.00457; SOL 0.0185 | | |
| 4384 | Address on File | BTC 0.000047 | | |
| 137B | Address on File | VGX 8.38 | | |
| 3366 | Address on File | ADA 191.2; BTC 0.017598; ETH 0.23202 | | |
| 9D83 | Address on File | ADA 3222; BTT 62672300; CKB 8; DOGE 1.4; EOS 1133.23; SHIB 18864790.1; VET 31252.7; VGX 2.48; XVG 13681.9 | | |
| BA15 | Address on File | BTC 0.072099; USDC 16245.89 | | |
| A938 | Address on File | BTC 0.00052; DOT 62.522 | | |
| E654 | Address on File | BTC 0.034793; DOGE 1884.4; ETH 0.1214; MANA 107.84; SAND 38.7906; USDC 1.58 | | |
| DF87 | Address on File | ADA 2891.6; AVAX 4.02; BTC 0.015243; DOT 20.797; LINK 40.31; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MANA 179.45; SOL 13.994 | | |
| 84A5 | Address on File | BTC 0.001023; LINK 0.04; SHIB 50423578.9 | | |
| 6B21 | Address on File | ATOM 102.147; BTC 0.093624; MATIC 372.475 | | |
| 3154 | Address on File | ADA 114.3; BTC 0.011559; BTT 13237300; DOT 4; IOT 93; LINK 3.53; VET 358.9 | | |
| AD52 | Address on File | BTC 0.077794; ETH 1.89525; LTC 19.7214 | | |
| 9C59 | Address on File | BTC 0.002982 | | |
| DF87 | Address on File | VGX 2.8 | | |
| 277E | Address on File | ADA 31.7; BTC 0.00296; DOT 1.002; ETH 0.04484 | | |
| 25F4 | Address on File | BTC 0.000314; DOT 1.987; VGX 521.75 | | |
| 3343 | Address on File | VGX 2.77 | | |
| 825E | Address on File | AVAX 21.99; BTT 36190100; EOS 368.89; FIL 5.11; HBAR 1010.4; KNC 33.8; LLUNA 22.672; LUNA 9.717; LUNC 31.4; OXT 2033.7; STMX 32981.2; VET 13503.1; VGX 106.12 | | |
| F11D | Address on File | BTC 0.011679; USDC 1108.72; VGX 541.14 | | |
| 2BB2 | Address on File | ADA 127.4; ALGO 123.91; ATOM 6.783; VET 875.3; XLM 316.7 | | |
| 484F | Address on File | ADA 524.2; BTC 0.004105; BTT 13888900; DOGE 2086.6; VGX 29.51 | | |
| 2BA0 | Address on File | APE 0.098; BTC 0.000066; LUNA 0.002; LUNC 100.2; VGX 203.08 | | |
| 90E4 | Address on File | LUNA 0.026; LUNC 1669.3 | | |
| 0A12 | Address on File | BTC 0.000519; DOGE 3938.8; SHIB 1927896.6 | | |
| 7BBB | Address on File | DOGE 49246; DOT 0.455; LINK 0.25 | | |
| F6DB | Address on File | BTC 0.010246 | | |
| 230E | Address on File | BTC 0.001187; DOT 0.991; ETH 0.00796; LUNA 0.311; LUNC 0.3; MATIC 6.183; SUSHI 1.7894 | | |
| 4DFB | Address on File | ADA 103; AVAX 4.92; BTC 0.278064; DOT 21.693; LLUNA 26.422; LUNA 11.324; LUNC 1230992 | | |
| F802 | Address on File | BTC 0.000425 | | |
| 2055 | Address on File | ADA 531.5; ATOM 21.524; AVAX 6.28; BTC 0.08499; CELO 96.653; DOGE 1077.2; DOT 39.456; LINK 16.25; LLUNA 15.356; LTC 2.26026; MATIC 579.593; SHIB 21984762.2; USDC 95.56; VGX 660.78 | | |
| 55F3 | Address on File | ADA 525.3; BTC 0.042293; ETH 1.79821; MANA 705.17; MATIC 404.829; SAND 364.6898; SHIB 56232457.6; SOL 31.8969 | | |
| 4575 | Address on File | BTC 0.040402; ETH 30.69451 | | |
| 9BF0 | Address on File | SHIB 247524.7 | | |
| AE05 | Address on File | BTC 0.002494; SHIB 775720.3 | | |
| 195B | Address on File | BTT 5397200; CELO 8; DOGE 399.6; EOS 9; ETC 3; QTUM 3.02; TRX 830.8 | | |
| A0A5 | Address on File | BTC 0.000498; SHIB 12390177.9 | | |
| 6986 | Address on File | BTC 0.080419; ETH 7.14803; USDC 5096.23 | | |
| 8B00 | Address on File | BTC 0.000528; HBAR 1170.5; SHIB 3119181 | | |
| D019 | Address on File | LLUNA 3.15 | | |
| AC95 | Address on File | ADA 7.1; BTT 60674947.3; DGB 792.3; ETC 0.36; HBAR 1760.7; VET 2443 | | |
| B6EF | Address on File | BTC 0.002124 | | |
| 6B55 | Address on File | DOGE 180.1 | | |
| F9FD | Address on File | ADA 1.7; DOT 0.582; UNI 0.178 | | |
| 7DF4 | Address on File | ADA 138.1; VET 20000 | | |
| 4073 | Address on File | BTC 0.003145 | | |
| D9F3 | Address on File | BTC 0.000695; USDC 80.14 | | |
| 42F8 | Address on File | BTC 0.002044; MATIC 64.546 | | |
| 60DD | Address on File | DOT 21.222; ETH 1.01745; MATIC 607.14; SAND 180; USDC 146.36 | | |
| 7D0D | Address on File | BTC 0.003433; SHIB 127632.4 | | |
| 417C | Address on File | VET 1469.7 | | |
| 6D23 | Address on File | LINK 0.13 | | |
| F8DE | Address on File | ADA 1; LTC 0.01116; OXT 0.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FCD4 | Address on File | ADA 208.2; AVAX 11.45; BTC 0.001378; EOS 121.02; LTC 1.02118; OCEAN 363; STMX 23315.1 | | |
| 1E32 | Address on File | USDC 81.85 | | |
| E7FC | Address on File | USDC 216.11 | | |
| 2ADC | Address on File | BTC 0.149243; CKB 15321.8; DOGE 1378.2; GLM 0.52; LTC 2.66111; SHIB 6907572.7 | | |
| A38F | Address on File | VGX 4.91 | | |
| 9119 | Address on File | DOGE 2267.1 | | |
| A9F9 | Address on File | TRX 17172.5; VET 3200.6; XRP 2222 | | |
| 5A5D | Address on File | BTT 9036000; SHIB 7810.9; VGX 171.55 | | |
| E05A | Address on File | ADA 1606.7; ALGO 1009.56; BCH 1.02287; BTC 0.101882; DOGE 4162.7; DOT 52.896; ETC 25.4; ETH 2.04126; LINK 20.08; LTC 3.10819; SHIB 46901373.6; SOL 8.1112; TRX 3000; VGX 1039.04; XLM 2011.9 | | |
| 1E2E | Address on File | BTC 0.000147; BTT 200; CKB 0.4; DOGE 4; SHIB 28527005.5; STMX 12.8 | | |
| D50F | Address on File | DOGE 6981.8; XVG 38375 | | |
| 88CD | Address on File | BTC 0.017594; DOGE 999.3; ETH 0.05326; SHIB 3740300.1; VGX 13.48 | | |
| A4EE | Address on File | VGX 4.75 | | |
| D277 | Address on File | SHIB 23452.4 | | |
| 9817 | Address on File | SHIB 7039279.1 | | |
| BB66 | Address on File | BTC 0.000242 | | |
| EDF4 | Address on File | VGX 114.15; XLM 841.3 | | |
| E863 | Address on File | VGX 4.29 | | |
| 16C6 | Address on File | BTC 0.000001 | | |
| 9C66 | Address on File | ADA 3437.9; BTT 105263157.8; DGB 9148.6; DOGE 10173.4; FTM 1145.453; GRT 3457.16; MATIC 588.245; OCEAN 576.56; SHIB 88148995.6; STMX 81193.5; VET 35868.8; XLM 1; XVG 65706.7 | | |
| F563 | Address on File | APE 10.977; BTC 0.017727; BTT 88646700; CKB 7079.1; DGB 2538.4; ETC 10.36; ETH 0.17169; GRT 1163.69; LINK 11.25; QNT 0.77496; QTUM 5.04; SHIB 16332655.3; STMX 5185.1; VET 1171.4; VGX 22.91; XLM 254.7; XTZ 24.51; XVG 3306.3; ZEC 2.051; ZRX 55.5 | | |
| 78E3 | Address on File | ADA 1058.7; ATOM 25.735; BTC 0.086267; BTT 26315800; DOT 5.896; ETH 0.57597; OMG 51.8; SHIB 40849449.2; STMX 16.9; USDC 6147.73; VGX 225.47 | | |
| 175F | Address on File | BTC 0.000469; BTT 82717000; LINK 10.67 | | |
| 3E8E | Address on File | BTC 0.001188 | | |
| 2B8A | Address on File | BTC 0.000098 | | |
| 6956 | Address on File | DGB 732.7 | | |
| 699D | Address on File | VGX 5.39 | | |
| 8ED7 | Address on File | ADA 12.3; BAT 6.8; ETH 0.03318; SHIB 420842.2 | | |
| 4CB6 | Address on File | BTT 36020500; CKB 4736.7; DOGE 301.9; STMX 4573; XVG 2596.9 | | |
| 2C36 | Address on File | VGX 2.8 | | |
| 3E98 | Address on File | BTC 0.000087; ETH 0.00323; SHIB 20245.1; VGX 3.8 | | |
| 5F4B | Address on File | BTC 0.000298 | | |
| 3491 | Address on File | DOGE 2288.3; ETH 2.12626; LLUNA 44.645; LUNA 19.134; LUNC 41583402.3; MANA 3644.87; SHIB 299185248.8; UMA 0.102; VGX 3140.82; XRP 100028; YFI 0.362718 | | |
| E2A9 | Address on File | BTT 92592592.5; DOGE 17563; LLUNA 9.176; LUNA 3.933; LUNC 857852.5; MANA 378.28; SHIB 71622586.2; XRP 7153.7 | | |
| C1DE | Address on File | BTT 658712400; LLUNA 21.32; LUNA 9.138; LUNC 1993049.9; MANA 2577.82; SHIB 325838835.2; VGX 660.3; XRP 28668.4; YFI 0.129065 | | |
| D1B8 | Address on File | ADA 290.7; AVAX 6.26; BTC 0.161663; DOGE 100.3; DOT 3.043; ENJ 87.72; ETH 1.38606; FTM 105.303; LINK 16.61; LLUNA 52.007; LTC 0.38287; LUNA 22.289; LUNC 72; MATIC 429.805; UNI 17.687; USDC 3.52 | | |
| 0CD3 | Address on File | VGX 2.78 | | |
| 5E4C | Address on File | SUSHI 27.9706 | | |
| 51DA | Address on File | BTC 0.000446; DOGE 6432.8; SHIB 632911.3 | | |
| 6D95 | Address on File | VGX 2.88 | | |
| 176F | Address on File | VGX 4.02 | | |
| 4695 | Address on File | ADA 89.6; ALGO 5.37; APE 5.74; BTC 0.00402; DOT 5.76 | | |
| 1B02 | Address on File | ADA 689.6; BTC 0.006259; DOT 10.418; FTM 102.612; SHIB 28884329.4; VET 145.4 | | |
| F7BE | Address on File | BCH 0.09957; BTC 0.000426; MANA 25.74; SHIB 26920287.9 | | |
| 6742 | Address on File | ADA 2565.6; BTC 0.001651; SHIB 276052.4 | | |
| 7B33 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C57 | Address on File | BTC 0.001023; ETH 0.05191; VGX 2.83 | | |
| F62E | Address on File | BTC 0.000533; SHIB 47235.4 | | |
| 7000 | Address on File | BTC 0.000337; LUNA 0.002; LUNC 115.5 | | |
| 98BD | Address on File | DOGE 345.2; SHIB 6573222.4 | | |
| 4B35 | Address on File | LUNA 1.153; LUNC 75416.3 | | |
| 18CE | Address on File | AAVE 30.2857; ADA 3012.5; ALGO 1329.1; ATOM 87.495; AVAX 0.39; AXS 5.27411; BAT 1513; CHZ 459.5705; COMP 10.22616; DOT 3.646; ENJ 252.14; EOS 31.9; ETH 0.05859; FIL 10.38; FTM 620.504; GRT 5133.72; KNC 501.31; LINK 1.16; LLUNA 55.484; LPT 20.0503; LTC 0.03212; LUNA 23.779; LUNC 76.9; MATIC 797.08; NEO 10.107; OCEAN 4017.5; SAND 801.5964; SOL 80.459; SUSHI 401.2403; TRX 789.8; UNI 48.315; VET 4633.3; VGX 0.72; XLM 2037.9; XMR 7.18; XTZ 302.53; ZEC 10.654 | | |
| 65B4 | Address on File | BTC 0.003616 | | |
| 683A | Address on File | DOGE 566.1; SHIB 33315031.6 | | |
| 6583 | Address on File | VET 1061.1 | | |
| 452F | Address on File | BTC 0.000062; USDC 2.19 | | |
| 06B8 | Address on File | AVAX 0.53 | | |
| FB27 | Address on File | ADA 81.6; BAT 93.7; TRX 831.4; XRP 155.2 | | |
| B135 | Address on File | SHIB 3145445.3 | | |
| 1554 | Address on File | ADA 154.4; BTT 25210100; MATIC 32.526; SHIB 32647611.9; STMX 510; TRX 962.7; VET 417.8; XLM 153.7 | | |
| AA19 | Address on File | BTC 0.024276; DOGE 2.4 | | |
| E014 | Address on File | LUNC 517 | | |
| 8390 | Address on File | BTC 0.000418; SHIB 1147710.3 | | |
| A358 | Address on File | ADA 4043.5; AVAX 2.7; BTC 0.331655; DASH 0.211; DOGE 9.6; DOT 23.014; ETH 1.2135; LINK 0.09; LUNA 0.207; LUNC 0.2; SOL 41.6686; USDC 3.29; XLM 10246.4; XTZ 0.14 | | |
| 3208 | Address on File | BTC 0.000412; DOGE 80.5; TRX 74.4 | | |
| A112 | Address on File | XRP 26.1 | | |
| 091F | Address on File | BTC 0.00057; USDC 1030.08 | | |
| FD2F | Address on File | BTC 0.000213 | | |
| 5844 | Address on File | SHIB 22193896.5 | | |
| CC32 | Address on File | DOGE 2329.8; HBAR 292.3; MATIC 39.89; SHIB 2635393.3; SOL 1.0006; XRP 1177.8 | | |
| 497B | Address on File | SHIB 3265526.4; ZRX 1.6 | | |
| E35E | Address on File | BTC 0.035863; CKB 220373.8; DOT 193.587; EGLD 22.7579; ETH 0.12446; LLUNA 4.779; LUNC 446719.7; SAND 1025.8886 | | |
| 01F9 | Address on File | SAND 199.3228 | | |
| 387F | Address on File | BTT 8695652.1; DOGE 11523.5; LLUNA 3.252; LUNA 1.394; LUNC 960025.8; SHIB 1362486.6; STMX 1104.2 | | |
| 80C6 | Address on File | BTT 24075900 | | |
| 809E | Address on File | ADA 3855.5; BTC 0.000092 | | |
| A8BB | Address on File | VET 3253.7 | | |
| 8ECC | Address on File | VGX 4.94 | | |
| 465A | Address on File | VGX 4.17 | | |
| 6E32 | Address on File | ADA 8291.1; ALGO 6682.76; BTC 0.010469; DOGE 38.7; DOT 140.608; ETH 0.60036; FTM 422.477; SHIB 2508151.4 | | |
| 5AD4 | Address on File | ADA 3.7; LUNA 1.478; LUNC 209698.4; VGX 567.94 | | |
| 90DC | Address on File | VGX 5.25 | | |
| E9D9 | Address on File | BTC 0.000624; DOGE 258.2; ETH 0.01248; SHIB 1663893.5 | | |
| 17DD | Address on File | AVAX 7.85; BTC 0.050147; DOGE 2.2; LLUNA 3.839; LUNA 1.646; LUNC 5.3; MATIC 200.414; SHIB 158875580.9 | | |
| BEB9 | Address on File | BTC 0.000239 | | |
| D5CE | Address on File | ADA 156.2; DOGE 683.1; ETH 0.00856; SHIB 6841768.3 | | |
| 8877 | Address on File | SHIB 60535249.4 | | |
| 6D17 | Address on File | VGX 2.8 | | |
| E5D0 | Address on File | LLUNA 22.157; LUNC 2070361.6; SHIB 3710444 | | |
| BB9A | Address on File | BAT 41.8; BTT 8373600; CKB 1054.5; DOGE 86.5; STMX 1100.9; TRX 567.5; VET 537.8; XVG 1350.7 | | |
| C5C9 | Address on File | BTC 0.000352; DOGE 69.9 | | |
| 1106 | Address on File | BTC 0.000194; STMX 2096.8; USDC 56.16; VGX 213.03 | | |
| 3417 | Address on File | BTC 0.000145; USDC 74.64; VGX 3.58 | | |
| C6C5 | Address on File | BTC 0.000332; STMX 131; USDC 70.74 | | |
| 9CA3 | Address on File | BTC 0.003319 | | |
| 01D0 | Address on File | BTT 14316400; SHIB 8417508.4; STMX 1023.8; TRX 901.1; VET 625.1; XVG 1592.3 | | |
| 26A2 | Address on File | BTT 26849199.9; CKB 3257.7; DOT 0.382; STMX 1594.6; USDC 2.49; VGX 194.41; XVG 2029.5 | | |
| 7F75 | Address on File | ADA 207.2; ENJ 103; MATIC 197.138 | | |
| 6F1A | Address on File | ADA 44.8; SHIB 6625441.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6122 | Address on File | ALGO 97.87; AMP 1784; ANKR 150.27199; BTT 24405772.4; CKB 10252.5; DGB 470.9; DOGE 1160.9; LUNC 1068261.9; SHIB 1978630.7; TRX 164.4; VET 2614.8; XVG 19044.7 | | |
| 72C3 | Address on File | ALGO 115.34; APE 20.641; BAT 122.7; BICO 113.344; BTC 0.000551; BTT 1101158228.6; CHZ 37.1403; CKB 4616.5; DOGE 270; ENJ 510.68; FTM 605.725; GRT 582.43; LLUNA 76.879; LUNA 122.872; LUNC 12157199.7; MANA 317.14; ROSE 3055.41; SHIB 1086101505.6; SKL 3104.37; SPELL 29948; STMX 2746.6; TRX 1112.7; VET 1069.7; XLM 39.4; XVG 1041.2; YFII 0.102777 | | |
| 1F9F | Address on File | VGX 4.57 | | |
| 2B09 | Address on File | ADA 986.8; BAND 18.364; BTC 0.001837; BTT 71248200; CHZ 524.6007; CKB 12524.4; DGB 9209.2; DOGE 701; FIL 14.24; LINK 66.98; LTC 5.42136; MANA 153.94; SHIB 42975936.8; SKL 500.35; SOL 13.742; STMX 84766.5; TRX 982; VET 9107.9; XVG 57884.7; ZRX 143.1 | | |
| 2509 | Address on File | VGX 4.94 | | |
| 74BB | Address on File | ADA 309.2; BTC 0.00089; BTT 306500100; DOGE 1143.2; ETC 24.83; LLUNA 3.26; LUNA 1.397; LUNC 4.5; SHIB 2176541.7; TRX 4284.2; VET 3241.2; VGX 7.76; XLM 2028.5 | | |
| E4E0 | Address on File | BTT 16409400; SHIB 10323468.6 | | |
| 9744 | Address on File | BTC 0.000526; BTT 122163621.6; LUNA 2.081; LUNC 136143.6 | | |
| 0F70 | Address on File | SHIB 19122553.4 | | |
| 0C2D | Address on File | VGX 4.01 | | |
| DC58 | Address on File | BTC 0.000504; BTT 15173500; DOGE 50.4 | | |
| BDC9 | Address on File | AAVE 4.2715; ADA 835.9; APE 12.537; AXS 5.88749; BTT 248738857.8; CHZ 1001.3981; DGB 3976; DOGE 6307.2; DOT 116.698; ETH 5.90412; HBAR 1927.3; KAVA 105.416; KSM 3.95; LINK 40.97; LUNC 16; MANA 84.43; MATIC 530.18; SAND 182.2794; SHIB 14761743.4; SOL 12.5002; TRX 5282.8; UNI 18.38; USDC 0.94; VET 2973; VGX 585.5; XLM 1101.3 | | |
| 9E6F | Address on File | ADA 200.3; BTC 0.000891; DOT 12.772; SHIB 1732802 | | |
| A5EF | Address on File | ADA 868.8; BTC 0.000785; DOGE 5593.6; MATIC 1085.668; VET 5556.5 | | |
| 14AD | Address on File | ADA 3.2 | | |
| 0769 | Address on File | VGX 4.94 | | |
| A026 | Address on File | BTC 0.000581; VET 967.8 | | |
| A2B0 | Address on File | AVAX 20.11; SHIB 28918702.6; SOL 5.0262 | | |
| 8C32 | Address on File | VGX 4.27 | | |
| 3E52 | Address on File | BTC 0.001028; BTT 46917500 | | |
| C476 | Address on File | ADA 188.7; BTC 0.004542; DOGE 206.7; DOT 1.393; ETH 0.04465; XLM 31.9 | | |
| 5155 | Address on File | BTC 0.000514; SHIB 6680919.2; TRX 1134.2 | | |
| 519C | Address on File | BTT 400000300; CKB 33514.4; ETH 0.66671; SHIB 4488330.3; VET 3000; XVG 3000 | | |
| 5AF5 | Address on File | BTC 0.001049; BTT 31559700; SHIB 14560458.7 | | |
| 14BC | Address on File | CHZ 22.2874 | | |
| F54C | Address on File | ADA 181.4; BTT 255280600; ETC 0.03; FIL 2.01; USDC 19660.54; VGX 20379.64 | | |
| 0A57 | Address on File | SHIB 1348015.2 | | |
| 5A49 | Address on File | ADA 5; DOGE 39.5 | | |
| DA36 | Address on File | DOGE 204.2 | | |
| 1983 | Address on File | DOGE 2891.2 | | |
| F203 | Address on File | LUNA 0.308; LUNC 20131.8 | | |
| 632A | Address on File | BTT 190987378.7 | | |
| 08ED | Address on File | BTC 1.077232 | | |
| 6523 | Address on File | ADA 5; BTC 0.001657; ETH 0.0042; SOL 0.061 | | |
| AE14 | Address on File | VGX 2.77 | | |
| 2DAD | Address on File | VGX 4.9 | | |
| 651F | Address on File | BTT 1216802700 | | |
| 31CE | Address on File | BTT 1276599.9; SHIB 1454921.3 | | |
| 1B35 | Address on File | VGX 4.98 | | |
| 27D4 | Address on File | ADA 532.8; AMP 288.68; BTC 0.000594; ETH 0.20315; LUNA 1.659; LUNC 108499.9; SOL 0.9306 | | |
| 304B | Address on File | MANA 3.18 | | |
| 6596 | Address on File | BTT 100; SHIB 4861840.9; TRX 1097.9; XVG 202.9 | | |
| B77E | Address on File | BTC 0.000493; DOT 1.089; ETH 0.01422 | | |
| 3CF0 | Address on File | BTC 0.020846; DOT 56.613; SHIB 65764643.2 | | |
| 6A38 | Address on File | BTT 11325100; CKB 4666; DOGE 195.8; ETH 0.0018; HBAR 808.8; MATIC 117.022; OCEAN 180.89; SHIB 5291005.2; TRX 2628.8; VGX 26.05; XRP 309.2 | | |
| 5F7D | Address on File | LUNA 0.553; LUNC 36165.9; SHIB 11191.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 36E7 | Address on File | VGX 2.78 | | |
| 2F58 | Address on File | AAVE 0.0073; ADA 17.3; ALGO 12.16; AMP 196.36; APE 0.61; ATOM 0.637; AVAX 0.12; BAND 1.005; BAT 9.9; BCH 0.0166; BTC 0.00011; BTT 6050800; CELO 2.304; CHZ 55.5707; CKB 450.6; COMP 0.07621; DAI 9.92; DASH 0.124; DGB 175.4; DOGE 15.3; DOT 1.65; DYDX 1.0831; EGLD 0.0035; ENJ 6.97; EOS 2.17; ETC 0.28; ETH 0.00321; FIL 0.15; FTM 0.045; GLM 17.47; GRT 9.5; HBAR 24.8; ICX 11.4; IOT 24.15; KNC 2.29; LINK 0.31; LPT 0.2303; LTC 0.11597; LUNA 0.621; LUNC 104.5; MANA 0.57; MATIC 0.65; MKR 0.0073; NEO 0.213; OCEAN 10.04; OMG 0.52; ONT 8.76; OXT 25.9; QTUM 0.63; SAND 4.1976; SHIB 14026.9; SKL 46.2; SOL 0.1342; SRM 1.245; STMX 302; SUSHI 1.841; TRX 94.8; UMA 1.875; UNI 2.316; VET 182.7; VGX 10.54; XLM 62.8; XMR 0.085; XTZ 1.47; XVG 965.3; YFI 0.000289; ZEC 0.073; ZRX 8.2 | | |
| 9AE2 | Address on File | VGX 2.78 | | |
| BBC7 | Address on File | CKB 933.2; DOGE 2.5; LUNA 1.346; LUNC 1.3; SHIB 6904540.4; STMX 307.8; TRX 396.6 | | |
| 812F | Address on File | BTC 0.003682 | | |
| 9090 | Address on File | USDC 69.66; VGX 627.51 | | |
| 08AD | Address on File | BTC 0.000032 | | |
| 5333 | Address on File | ADA 13.5; BTC 0.003915; DOGE 754.5; ETH 0.19205; LTC 0.13372; SHIB 7530994.4 | | |
| A51C | Address on File | SHIB 2927118.1 | | |
| 256B | Address on File | ADA 1227.2; AVAX 19.96; BTC 0.680888; DOT 107.034; ETH 3.62191; LINK 115.32; LLUNA 13.401; LTC 12.00374; LUNA 5.743; LUNC 18.6; MATIC 591.761; SOL 15.4432 | | |
| 4613 | Address on File | VGX 4.66 | | |
| 82D2 | Address on File | BTC 0.001602; USDC 105.36 | | |
| 0733 | Address on File | BTC 0.000451; HBAR 2666.6 | | |
| 92B0 | Address on File | ADA 866; CKB 157805; LUNA 1.103; LUNC 72106; SHIB 14818378 | | |
| 3E7E | Address on File | ADA 92.1; BTC 0.00106; ETH 0.01499; LLUNA 16.008; LUNA 6.861; LUNC 22.2; SHIB 127548; SOL 5.0533; USDC 56273.78 | | |
| 7FCA | Address on File | BTC 0.00298 | | |
| 665A | Address on File | BTC 0.040734; DOGE 0.1; LTC 0.00345 | | |
| 99A4 | Address on File | BTC 0.00039; BTT 26653100; DGB 1847.3; HBAR 426.5; IOT 73.88; SHIB 4990019.9; XLM 153.3; XVG 10450.4 | | |
| FF48 | Address on File | BTC 0.000043; SHIB 1000000; USDC 3.4; VGX 0.36 | | |
| FF68 | Address on File | AVAX 2.93; BTC 0.000416; DOT 3; FIL 1.01; LLUNA 12.248; LTC 5.792; LUNA 5.249; LUNC 20914.5; QTUM 10.37; STMX 4438.3; VGX 290.04; XLM 16 | | |
| B668 | Address on File | BTT 23111899.9 | | |
| 3F1C | Address on File | ADA 227.2; BTC 0.024654; DOT 22.721; ETH 0.32513; LINK 16.63; LTC 2.07733; LUNA 0.117; LUNC 7656; USDC 9.1; VGX 53.12 | | |
| 7087 | Address on File | BTC 0.000447; BTT 14458700; CKB 570.2; DOGE 100.5; TRX 397.2; VET 343.9 | | |
| 37B3 | Address on File | ADA 80.1; BTC 0.006995; ETH 0.17759; MATIC 135.208; SOL 2; USDC 554.19 | | |
| 7A26 | Address on File | BTT 7363800 | | |
| C3CD | Address on File | BTC 0.002277; DOT 1.296; ETH 0.00794; LUNA 0.207; LUNC 0.2; USDC 103.03 | | |
| EAE5 | Address on File | ADA 1.7; DOT 0.213; XLM 1.4 | | |
| 1184 | Address on File | BTC 0.667888; USDC 2775.63; VGX 7108.5 | | |
| 204F | Address on File | VGX 4.67 | | |
| C311 | Address on File | BTC 0.013228 | | |
| 8723 | Address on File | ADA 2175.8; ALGO 6532.28; ATOM 144.896; BTC 0.067333; BTT 1627202300; CELO 3584.227; CHZ 49734.8688; COMP 9.96; DOGE 53710.9; DOT 435.909; ETH 7.34152; GALA 10009.4379; GLM 6701.39; JASMY 109309.6; KAVA 1627.912; LUNA 2.523; LUNC 165073.9; MANA 3951.36; SAND 1000.6605; SHIB 307257109.5; SPELL 1169535.9; TRX 45522.5; USDC 36223.24; VET 13410.2; VGX 6645.38; XMR 25.145 | | |
| 82C5 | Address on File | ADA 2153; AVAX 27.89; BTC 0.119459; DOT 85.343; ETH 3.66317; HBAR 10017.1 | | |
| EDE4 | Address on File | LUNA 9.823; LUNC 1537801.3 | | |
| AA8F | Address on File | BTC 0.001676; LUNA 3.909; LUNC 758588.3; MATIC 186.925; VGX 146.62 | | |
| 0424 | Address on File | VGX 4.56 | | |
| 3F9C | Address on File | AXS 1.00237; BTC 0.009539; DOT 1.001; ETH 0.11046; MANA 5.61; SAND 6.6441; SHIB 2979410.3 | | |
| 9A12 | Address on File | VGX 4.66 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8881 | Address on File | BTC 0.00007 | | |
| 916F | Address on File | ADA 6.3; ETH 0.00677 | | |
| 3067 | Address on File | VGX 2.81 | | |
| C076 | Address on File | VGX 5.15 | | |
| 9A99 | Address on File | ATOM 11.845; AXS 5.49409; BTC 0.038122; DOGE 290.8; DOT 38.162; ETH 0.45301; LINK 20.63; SHIB 20178364.1; SOL 3.4375 | | |
| 2FA0 | Address on File | LLUNA 7.182; LUNA 3.078; LUNC 671376.4 | | |
| 5300 | Address on File | VGX 2.78 | | |
| 020A | Address on File | APE 0.087; BTC 0.687553; DOT 0.251; ETH 1.26078; LLUNA 24.99; LUNA 10.71; LUNC 216694.6; USDC 6050.72; VGX 16363.31 | | |
| C944 | Address on File | BTC 0.00085; DOGE 120; LUNA 1.159; LUNC 75838.7; SHIB 1000000 | | |
| 7EE9 | Address on File | VGX 2.75 | | |
| CD67 | Address on File | SHIB 11693381.6 | | |
| 454B | Address on File | ADA 102.9; AMP 321.82; BTC 0.012008; DOT 1; ETH 0.02544; SAND 1.3898; SHIB 1564945.2; XRP 112.8 | | |
| 3531 | Address on File | VGX 8.38 | | |
| CBF0 | Address on File | BTC 0.000228 | | |
| 622C | Address on File | ADA 116.9; DOGE 500; XRP 150 | | |
| D598 | Address on File | VGX 5.24 | | |
| 17F6 | Address on File | VGX 2.65 | | |
| 9A6D | Address on File | BTC 0.001556; ETH 0.02132; LUNA 1.967; LUNC 1.9; MANA 19.67; VGX 20.25 | | |
| 05D1 | Address on File | BTC 0.013672; ETH 0.1244 | | |
| 0932 | Address on File | BTC 0.000198; BTT 46268900; SHIB 1647446.4 | | |
| 6348 | Address on File | BTC 0.052015; USDC 1007.25 | | |
| 37E8 | Address on File | BTC 0.000183 | | |
| C0DA | Address on File | BTC 0.000269 | | |
| 912C | Address on File | ADA 25.3; BTC 0.001653; SHIB 640286.8 | | |
| 93AC | Address on File | VGX 4.94 | | |
| 0063 | Address on File | CKB 634.2; SHIB 1410437.2 | | |
| 3CDA | Address on File | BTC 0.000349 | | |
| A19F | Address on File | BTC 0.001651; DOGE 276.7; OXT 91; SHIB 1391466.3 | | |
| 5E75 | Address on File | ADA 2; DOT 0.252; LTC 0.0111 | | |
| 8210 | Address on File | BTC 0.017863; DOGE 407; DOT 28.921; ETH 0.33616 | | |
| C04C | Address on File | VGX 5.13 | | |
| F210 | Address on File | BTT 11321299.9 | | |
| 5AF7 | Address on File | DOGE 149; SHIB 553752.4 | | |
| CBD9 | Address on File | ADA 4.2; BTC 0.002589; IOT 846.48; TRX 13761.7 | | |
| A639 | Address on File | BTC 0.239243; ETH 1.7753; SOL 5.1812; USDC 4650.09; VGX 262.05 | | |
| 3FB6 | Address on File | XVG 1917.4 | | |
| A0DC | Address on File | DGB 444.8; SHIB 368514.1; VET 183.8; XVG 994 | | |
| FA6F | Address on File | BTT 593294700 | | |
| BC6B | Address on File | BTC 0.014536 | | |
| 6B96 | Address on File | BTC 0.001979 | | |
| CDB1 | Address on File | BTT 18932700 | | |
| 831B | Address on File | BTC 0.000176 | | |
| CC1E | Address on File | VGX 4.42 | | |
| D7F3 | Address on File | VGX 5.16 | | |
| C0A8 | Address on File | ETH 0.00497; SOL 0.0336 | | |
| 662C | Address on File | BTC 0.285357; DOGE 6007 | | |
| 0B53 | Address on File | VGX 2.84 | | |
| 69AB | Address on File | VGX 4.41 | | |
| 87E1 | Address on File | VGX 4.89 | | |
| 7191 | Address on File | BTT 12542800; DOGE 1108.7; SHIB 5500550 | | |
| 19FC | Address on File | VGX 5.16 | | |
| F5BC | Address on File | BAND 63.354; DOGE 290.4; EGLD 3.9727; SHIB 4367759.3 | | |
| C7F8 | Address on File | APE 7.263; BTC 0.034611; ETH 0.06619; LTC 1.00002 | | |
| 8A1F | Address on File | BTC 0.015818; BTT 222039900 | | |
| 6D0C | Address on File | VGX 4.75 | | |
| ED69 | Address on File | ADA 6.1; VET 70.6 | | |
| E588 | Address on File | VGX 4.01 | | |
| 9A1F | Address on File | BTC 0.000418; SHIB 1502117.7 | | |
| 5178 | Address on File | VGX 2.77 | | |
| 297E | Address on File | BTC 0.000157 | | |
| 8ABC | Address on File | BTC 0.055093; CHZ 282.8771; SHIB 3846291.1; USDC 475.25; VGX 188.64 | | |
| 05DA | Address on File | DOGE 1380.9; DOT 4.43; SHIB 2203576.8; XLM 44.7 | | |
| A0D6 | Address on File | BTC 0.001611; MATIC 49.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6FAE | Address on File | BTC 0.000726; SHIB 381.7 | | |
| 1B55 | Address on File | VGX 5.15 | | |
| 58A1 | Address on File | ADA 2642.4 | | |
| 56FA | Address on File | ADA 16422.5; BTT 453316513.7; SHIB 24160424.2 | | |
| 66BF | Address on File | ADA 19.5; BTC 0.003697; ETH 0.01435 | | |
| 712E | Address on File | ADA 10.7; BTC 0.000449; DOGE 37.5; ETC 0.43; HBAR 29.1; TRX 170.6; VET 129; XLM 105.7 | | |
| EE37 | Address on File | VGX 2.84 | | |
| A5E8 | Address on File | BTC 0.005241; LUNA 0.078; LUNC 5060.8 | | |
| 6DA7 | Address on File | BTC 0.025893 | | |
| 3A61 | Address on File | VGX 10.36 | | |
| 521C | Address on File | ALGO 121.74; BTC 0.000596; DGB 22.6; DOT 117.912; LUNA 0.315; LUNC 20592.8; SHIB 8100289.1; SOL 3.0646; VET 5541.9; VGX 10 | | |
| 8BC8 | Address on File | VGX 2.81 | | |
| E3D4 | Address on File | BTC 0.000499; BTT 5010000 | | |
| 5BB9 | Address on File | BTT 70013900; XLM 461.3 | | |
| 68A6 | Address on File | BTC 0.000459; DOGE 366.2 | | |
| 1C86 | Address on File | BTC 0.002007; XLM 276.9 | | |
| A0C1 | Address on File | BTT 107065100 | | |
| 57B3 | Address on File | VGX 5.21 | | |
| F9A8 | Address on File | VGX 4.71 | | |
| 0422 | Address on File | BCH 0.00161; DOGE 5655.1; STMX 7329.8; USDC 1.77 | | |
| 2F63 | Address on File | MATIC 0.547 | | |
| 0E6D | Address on File | MATIC 0.113; OCEAN 15.87; OMG 34.96; SHIB 334777.1 | | |
| 52FC | Address on File | VGX 4.69 | | |
| D2E1 | Address on File | BTC 0.001516; DOGE 179.4; SHIB 702247.1 | | |
| 130E | Address on File | LTC 0.10084 | | |
| 341A | Address on File | SHIB 888730.8 | | |
| B63A | Address on File | BTC 0.000506; SHIB 23447307.8 | | |
| 25CB | Address on File | VGX 2.82 | | |
| 0737 | Address on File | BTC 0.000544; SHIB 1220405.1 | | |
| AEFF | Address on File | ADA 243; BTC 0.02912; ETH 1.01008; USDC 15.15; VGX 544.24 | | |
| 6060 | Address on File | VGX 4.75 | | |
| 3D53 | Address on File | ETH 0.00602 | | |
| 3A56 | Address on File | MATIC 8.383; SHIB 3753284.1 | | |
| 8B72 | Address on File | SHIB 1518602.8 | | |
| 1C07 | Address on File | VGX 5.36 | | |
| 4796 | Address on File | BTT 26174900 | | |
| 84F1 | Address on File | BTC 0.000462; DOGE 816.7 | | |
| AAE3 | Address on File | VGX 8.38 | | |
| F76B | Address on File | VGX 8.38 | | |
| 08C2 | Address on File | BTC 0.00163; SHIB 142065.6 | | |
| F8CC | Address on File | VGX 2.88 | | |
| D83D | Address on File | SHIB 28086.6; XVG 13510.3 | | |
| 620E | Address on File | SHIB 1594049.2 | | |
| 04EE | Address on File | AVAX 1.76; BTC 0.006552; ETH 0.1091; USDC 217.67 | | |
| 2BCB | Address on File | ADA 431.3; APE 17.138; ETH 0.14901; SAND 17.9999; SHIB 847457.6 | | |
| 579C | Address on File | BTC 0.000429; TRX 669 | | |
| 8798 | Address on File | BTT 17584400; HBAR 5086; SHIB 2016942.3; VET 970.2 | | |
| 6CC5 | Address on File | SHIB 836170.2 | | |
| 6F26 | Address on File | DOT 0.041; LINK 0.04 | | |
| 45C1 | Address on File | VGX 5.25 | | |
| E767 | Address on File | BTT 26650100 | | |
| EB67 | Address on File | ADA 101.5; BTC 0.000498; DOT 21.562; GRT 204.67; LINK 6.26; LUNA 3.105; LUNC 3; VET 818.9; VGX 103.93 | | |
| ABAB | Address on File | VGX 4.75 | | |
| 6B14 | Address on File | BTT 5602400 | | |
| BF45 | Address on File | VGX 4.9 | | |
| 8D0B | Address on File | BTC 0.00082; LUNA 11.118; LUNC 135859.5; VET 0.7; XRP 73.6 | | |
| B63F | Address on File | VGX 5.4 | | |
| 5922 | Address on File | BTC 0.004646 | | |
| B00E | Address on File | VGX 2.65 | | |
| 857A | Address on File | ADA 317.4; BTC 0.024701; ETH 0.15384; HBAR 1724; LINK 31.77; MATIC 1077.173 | | |
| E84A | Address on File | ADA 22.9; BTC 0.000526; BTT 8073100; MATIC 18.257 | | |
| D0CE | Address on File | VGX 4.9 | | |
| 3D00 | Address on File | BTC 0.070105; ETH 0.56228; LINK 51.47; LUNA 0.007; LUNC 422.9; SOL 10.7492 | | |
| 9F9C | Address on File | BTC 0.000348 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F50B | Address on File | BTC 0.001022; SHIB 3449714.1 | | |
| 3D2F | Address on File | DOGE 0.9 | | |
| CBD2 | Address on File | BCH 0.00006; BTC 0.000001; ETH 0.00005; LTC 0.00027 | | |
| 68C2 | Address on File | VGX 2.84 | | |
| C8E2 | Address on File | BTC 0.009575; DOGE 3134.7; ETH 4.05398 | | |
| 1110 | Address on File | BTT 31998900; DOGE 3984.5; SHIB 5499037.6; VGX 279.01 | | |
| 9508 | Address on File | SHIB 7948523.8 | | |
| A7C0 | Address on File | VGX 4.9 | | |
| BE8B | Address on File | APE 4.154; BTC 0.000688; BTT 81243700; DOGE 3961.6; SHIB 47059035.1 | | |
| 149B | Address on File | ADA 11.1; BTC 0.000408; SHIB 8497463.3 | | |
| D648 | Address on File | VGX 4.61 | | |
| 2FF7 | Address on File | SHIB 1321702.3 | | |
| 5BA6 | Address on File | DOGE 2518.6; LLUNA 12.974; LUNA 5.561; LUNC 1212785.5; MATIC 353.918; SHIB 21488663.4; SOL 4.5012 | | |
| A560 | Address on File | VGX 2.75 | | |
| 549C | Address on File | VGX 2.81 | | |
| CFCD | Address on File | VGX 4.84 | | |
| 2454 | Address on File | ADA 0.5; BTC 0.000442 | | |
| D529 | Address on File | ADA 115; VET 3010.7 | | |
| 02A3 | Address on File | BTT 13231700; DOGE 159.9 | | |
| A420 | Address on File | BTC 0.000076 | | |
| 5010 | Address on File | BTC 0.002488; DOGE 174.5; ETH 0.01747; LUNC 1009024.9; OP 39.22; SHIB 2352941.1; SKL 335.93; VGX 140.84 | | |
| AA38 | Address on File | BTC 0.000448 | | |
| B9DA | Address on File | ALGO 7.71; LUNA 1.242; LUNC 1.2; OCEAN 14.12 | | |
| BEEC | Address on File | VGX 2.75 | | |
| 3260 | Address on File | ADA 295.6; DOGE 1865.7; ETC 13.44; ETH 0.08669; SHIB 6326018.5 | | |
| 915F | Address on File | DOGE 634.9; XRP 168 | | |
| 3FB3 | Address on File | ADA 219.6; BTC 0.00067; DOGE 4.6; SHIB 1896573.5 | | |
| 1985 | Address on File | ADA 14.8; BTC 0.000606 | | |
| DC70 | Address on File | VGX 4.85 | | |
| 9454 | Address on File | VGX 2.78 | | |
| 98FF | Address on File | LLUNA 4.95; LUNC 714199.6 | | |
| 693D | Address on File | VGX 5.15 | | |
| 1580 | Address on File | ADA 4031.2; BTC 0.031486; BTT 48121200; DOGE 13667.1; ETH 0.21244; SHIB 13087017.1; STMX 7944; TRX 1915.8; VET 2939.9; XLM 2349.4 | | |
| 7B4F | Address on File | ADA 1166.5 | | |
| 2245 | Address on File | VGX 4.31 | | |
| 2E25 | Address on File | VGX 5.18 | | |
| 0F7C | Address on File | ADA 1.3; ALGO 223.66; APE 10.68; BAT 101.7; BTC 0.00235; DOT 105.972; LUNA 1.072; LUNC 70162.8; SAND 33.2809; SOL 11.6025; USDC 284.12; VGX 794.08 | | |
| 9966 | Address on File | VGX 4.26 | | |
| 4775 | Address on File | ADA 0.7; GALA 236.0717; LUNA 0.053; LUNC 3435.2; SHIB 1232422.3 | | |
| 48D6 | Address on File | BCH 0.02265; XRP 43.4 | | |
| 273E | Address on File | BTT 33375120.9; XVG 0.2 | | |
| C3F3 | Address on File | BTC 0.00321; SHIB 1318044 | | |
| 350A | Address on File | VGX 2.78 | | |
| 2BBA | Address on File | SHIB 1718951.4 | | |
| AF97 | Address on File | VGX 4.61 | | |
| 93D0 | Address on File | BTT 198962800; SHIB 10968061 | | |
| C778 | Address on File | SHIB 11225000 | | |
| 91F7 | Address on File | VGX 2.77 | | |
| 4112 | Address on File | ADA 46.7; BTC 0.001329; BTT 17818500; MANA 7.43; SHIB 99240940.2; STMX 2121.2; VGX 11.16; XLM 165.4 | | |
| 849A | Address on File | DOGE 45.6; XVG 264.8 | | |
| 51B8 | Address on File | SHIB 1577038.3 | | |
| 0137 | Address on File | BTC 0.002008 | | |
| CBD1 | Address on File | VGX 4.57 | | |
| A9E6 | Address on File | BTC 0.000448; DOGE 61.8; SHIB 14673675.2 | | |
| 5FC3 | Address on File | VGX 2.81 | | |
| 9470 | Address on File | BTC 0.001889; BTT 6240099.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D2D | Address on File | ADA 1.3; BTC 0.002668; BTT 26532200; CKB 14531.2; DGB 0.3; DOGE 3; DOT 29.66; ENJ 136; ETH 0.0034; HBAR 1022.1; KNC 101.56; LINK 43.04; LLUNA 15.211; LTC 0.02327; LUNA 6.519; LUNC 21; MATIC 268.468; MKR 0.0289; SHIB 12411561; SOL 4.9409; STMX 5904.1; VET 9397.5; VGX 48.97; XLM 305.9; XMR 0.055; ZRX 106.9 | | |
| FC0D | Address on File | SHIB 2117904.5 | | |
| E71D | Address on File | BTC 0.023497; VET 430.4; VGX 762.09 | | |
| C8B5 | Address on File | VGX 8.37 | | |
| 751E | Address on File | BTC 0.002791; DOGE 2040; ETH 0.05309; TUSD 9.98; USDC 10; USDT 79.88 | | |
| 53B2 | Address on File | BTC 0.001186; USDC 1001; VGX 4.01 | | |
| C6DF | Address on File | ADA 321.2; ALGO 253.78; AMP 129124.86; AVAX 2.29; BTC 0.000926; DOT 300.548; LLUNA 38.374; LUNA 16.446; LUNC 5629124.9; SHIB 598806; USDC 4.15; VGX 1903.26; XLM 1106.8 | | |
| 82BE | Address on File | LLUNA 5.633; LUNA 2.414; LUNC 526612.6; SHIB 204516026.4; USDC 1020.38 | | |
| 28E6 | Address on File | VGX 2.84 | | |
| 851F | Address on File | BTT 12693700 | | |
| A7B5 | Address on File | LLUNA 13.06; LUNA 5.598; LUNC 1220996.9; STMX 407083.8; VGX 1542.05 | | |
| DC28 | Address on File | SHIB 33545066.3 | | |
| 2E30 | Address on File | SHIB 75170 | | |
| 2375 | Address on File | ADA 171.3; ETC 4.8; ETH 0.00642; HBAR 7624.6; LUNA 2.07; LUNC 2; MATIC 9.178; SOL 1.41 | | |
| AA8E | Address on File | VGX 5.16 | | |
| DFA0 | Address on File | ADA 105.3; BTC 0.001213; VET 707.6 | | |
| 980E | Address on File | BTT 3218700; TRX 1487.6 | | |
| 2955 | Address on File | VGX 4.74 | | |
| F889 | Address on File | LINK 5.13; LLUNA 56.425; LUNA 24.183; LUNC 78.1; USDC 0.97; VGX 96.37 | | |
| 2D73 | Address on File | ADA 8.2; COMP 52.58101; LLUNA 22.143 | | |
| 8CB3 | Address on File | SHIB 53801.9 | | |
| 56F0 | Address on File | ADA 425.7; AMP 5630.14; BTC 0.015464; BTT 3528700; CKB 7418.8; DGB 188.2; DOGE 200.8; ETH 0.0905; HBAR 544.1; LINK 8.79; SHIB 1378549.7; SOL 0.1233; STMX 538.1; TRX 277.3; VET 2272.7; XVG 205.2 | | |
| 1057 | Address on File | SHIB 497760 | | |
| B9E0 | Address on File | BTC 0.000418; DOGE 4516.5; DOT 103.444; ETC 75.42; SHIB 23759165.1; USDC 700.58; VGX 804.42 | | |
| CE0C | Address on File | BTC 1.059084 | | |
| DCF0 | Address on File | BTC 0.000069 | | |
| 3DE8 | Address on File | ADA 102.4; ALGO 208.34; ALICE 7.764; AMP 27637.32; AUDIO 60.038; BTC 0.005011; BTT 38314609.3; CKB 30140; COMP 2.02818; DGB 11586; DOT 6.607; ENJ 73.95; ETH 0.27679; FTM 57.212; HBAR 1641.9; JASMY 4580.8; LINK 16.67; MANA 46.32; MATIC 77.083; ROSE 135.24; SOL 1.1793; SPELL 34753.5; STMX 2673; TRX 420.5; USDC 5518.78; VET 5038.7; VGX 236.68 | | |
| 0CE7 | Address on File | BTC 0.000036 | | |
| 8BC6 | Address on File | BTC 0.003261 | | |
| 0111 | Address on File | ADA 1546.2; DOT 44.438; HBAR 15866.7; VET 3273.5 | | |
| B3A9 | Address on File | VGX 2.77 | | |
| 1F4C | Address on File | VGX 4.41 | | |
| AF46 | Address on File | BTC 0.000212 | | |
| 4CEE | Address on File | VGX 4.26 | | |
| F26D | Address on File | BTT 12987012.9 | | |
| 5321 | Address on File | VGX 2.77 | | |
| 959E | Address on File | VGX 4.17 | | |
| BB86 | Address on File | DOGE 2624.7; SHIB 6553079.9 | | |
| F8C8 | Address on File | VGX 2.8 | | |
| CAF3 | Address on File | SHIB 1259002 | | |
| 3A57 | Address on File | BTC 0.000264 | | |
| 6C1B | Address on File | ADA 0.5; ENJ 46.37; LLUNA 3.217; LUNC 100691.9; SHIB 7046464.5 | | |
| 8078 | Address on File | ADA 190.7; BTC 0.007637; DOT 0.744; ETH 0.02148; MATIC 55.24; SOL 0.1366 | | |
| E690 | Address on File | AAVE 0.1101; ADA 64.8; BAND 2.577; BTC 0.011081; DOGE 90.2; DOT 0.399; ETH 0.04348; FTM 34.116; GRT 49.06; HBAR 46; LINK 5.54; LLUNA 4.016; LUNA 1.721; LUNC 321220.5; MANA 9.05; MATIC 12.177; SOL 0.2825; STMX 811.6; SUSHI 1.1095; TRX 244.9; USDC 4.94; VET 120.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EBE9 | Address on File | SHIB 4876404.8 | | |
| 8DE0 | Address on File | VGX 4.91 | | |
| B049 | Address on File | CKB 94.4 | | |
| 96B3 | Address on File | VGX 4.57 | | |
| 8A4A | Address on File | LLUNA 38.776; LUNA 16.619; LUNC 3625290.4 | | |
| 1434 | Address on File | SHIB 213355.3 | | |
| 02FD | Address on File | ADA 3.6; AVAX 0.02; BTC 0.423467; DOT 206.499; ETH 0.58998; LLUNA 22.532; LUNA 9.657; LUNC 27556; MATIC 1.828; OP 123.37; USDC 26.17 | | |
| 7358 | Address on File | ADA 320.3; BTC 0.135951; DOT 5; ETH 2.25843; SHIB 313558.2 | | |
| 3DA3 | Address on File | ADA 455.9; BTT 33938900; CHZ 462.8695; SHIB 2080302.4; STMX 398.8; USDC 173.28; VET 433.1 | | |
| 9A6C | Address on File | ADA 952.8; ALGO 163.08; ETH 0.203524471; SHIB 16329448.4; USDC 130.51; XLM 1370.9 | | |
| 8E8B | Address on File | VGX 4.91 | | |
| 4A8E | Address on File | DOGE 0.5; ETH 0.00553; LUNA 0.104; LUNC 0.1; SOL 0.0788 | | |
| A1BA | Address on File | VGX 4.03 | | |
| C859 | Address on File | VGX 5.25 | | |
| 2D4A | Address on File | VGX 4.29 | | |
| F39C | Address on File | VGX 4.7 | | |
| C2BC | Address on File | SHIB 2750275; TRX 330.9 | | |
| A3D5 | Address on File | LLUNA 366.325; LUNC 59239477.2 | | |
| 9675 | Address on File | ADA 73.8; VGX 17.55 | | |
| 47AA | Address on File | DOGE 37.2 | | |
| 15B9 | Address on File | BAT 526.1; CKB 3508.1; EOS 100.35; OCEAN 908.36; OXT 806.9; STMX 246965.1; VGX 274.02 | | |
| 132F | Address on File | BTC 0.002088; ETH 0.02185; FTM 35.985; MANA 39.63; SHIB 1479046.8 | | |
| AB20 | Address on File | ADA 1684.1; BTC 0.016268; BTT 13074400; DOGE 8117.3; ENJ 243.33; ETC 1.75; ETH 0.38523; FIL 9.08; HBAR 1153.6; MANA 1460.87; SHIB 63022898.3; SUSHI 11.9057; TRX 3482.4; YFI 0.010832 | | |
| 2784 | Address on File | BTC 0.064296 | | |
| 257B | Address on File | ADA 534.7; DOT 270.527; ETC 7.25; LTC 21.72312; USDC 806.63; VGX 801.34 | | |
| AF1C | Address on File | ADA 64.7; BTC 0.001391; DOT 2.873; ETH 0.45571 | | |
| E35B | Address on File | BTC 0.000524; SHIB 13689253.9 | | |
| 8E7C | Address on File | BTC 0.001229; BTT 15821500; SHIB 2706359.9; TRX 421.4 | | |
| 2F62 | Address on File | ADA 644.4; ATOM 38.969; BCH 0.96105; BTT 218783700; CHZ 2376.0492; EOS 189.78; ETH 0.05277; HBAR 1372.7; LUNA 0.311; LUNC 0.3; MATIC 219.33; SHIB 53118650.1; VET 2619.3; XLM 732.9 | | |
| F45D | Address on File | SHIB 5019755.8 | | |
| 8F36 | Address on File | BTC 0.002118; SHIB 5863383.1 | | |
| E29B | Address on File | MATIC 0.697; SHIB 2653223.6 | | |
| C211 | Address on File | SHIB 4296946.5 | | |
| D798 | Address on File | ADA 820.6; VGX 603.72 | | |
| 4FE5 | Address on File | AAVE 1.0265; ADA 120.4; APE 5.582; BTC 0.008154; BTT 51102525.6; DOGE 3381.2; DOT 10.556; ETH 0.12168; LUNA 2.555; LUNC 167161.4; MANA 247.57; SHIB 130389297.8; SOL 2.1006; SPELL 39099.1; VGX 63.52; XLM 632.7 | | |
| 5D14 | Address on File | ADA 85; BTC 0.012988; ETH 0.01841; USDC 5875.27; VET 1320.8 | | |
| 21B6 | Address on File | ETH 0.03865 | | |
| D72A | Address on File | VGX 4.87 | | |
| 320A | Address on File | APE 14.253; BTC 0.002315; LLUNA 3.055; LUNA 1.31; LUNC 285293.5; SHIB 2628120.8 | | |
| 3335 | Address on File | BTC 0.000028; MANA 15.26; SAND 9.7721 | | |
| 168D | Address on File | BTC 0.000227 | | |
| 7B58 | Address on File | ADA 310.3; BTC 0.030857; ETH 0.45584 | | |
| 4953 | Address on File | VGX 2.76 | | |
| 2BB8 | Address on File | VGX 4.94 | | |
| F3E7 | Address on File | BTC 0.001417; LLUNA 30.348; LUNA 13.006; LUNC 2834799.6; SAND 593.9154; SHIB 69100003.8 | | |
| B711 | Address on File | BTT 27375099.9; LLUNA 3.56; LUNA 1.526; LUNC 332518.7; SHIB 9709286.6; STMX 1406.7; TRX 564; VET 398.8 | | |
| F9DD | Address on File | ADA 75.4; BCH 0.08294; BTC 0.005107; DOGE 406.2; ETH 0.07205; SHIB 16209407.5 | | |
| 080D | Address on File | VGX 4.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A2C3 | Address on File | ADA 135.1; BTC 0.003587; BTT 14899500; DOGE 167; GLM 55.61; MATIC 18; SHIB 7783182.9; TRX 1231.1; USDC 25; VET 543.2; VGX 19 | | |
| 85AC | Address on File | VET 333.3 | | |
| D923 | Address on File | LUNC 1098.8 | | |
| 8045 | Address on File | VGX 4.61 | | |
| CD80 | Address on File | ADA 432.2; AXS 1.90378; BTC 0.008167; DOGE 1252; DOT 17.253; ETH 0.04036; MANA 50.08; MATIC 212.625; SAND 28.3577; SHIB 12194404.4; STMX 6819.5; TRX 168.7; USDC 136.41; VGX 194.01 | | |
| 5CE3 | Address on File | SRM 50.546; ZEC 0.002 | | |
| 399C | Address on File | VGX 2.77 | | |
| 62F0 | Address on File | BTC 0.000629; BTT 24362200; SHIB 380852.6; STMX 639.3; TRX 1063.5; XLM 128.5 | | |
| 1794 | Address on File | IOT 30.04 | | |
| 0A2D | Address on File | BTC 0.017481; DOT 24.189; ETH 0.24389; SOL 10.1904 | | |
| 963C | Address on File | VGX 4.01 | | |
| 2743 | Address on File | BTC 0.000528; DOT 16.034; ETH 0.00393; GALA 10146.088; LLUNA 8.005; LUNA 3.431; VGX 748.23 | | |
| DB8A | Address on File | BTC 0.003052 | | |
| CFA0 | Address on File | MATIC 0.595 | | |
| CF49 | Address on File | AMP 18722.01; BTC 0.000398; BTT 232288000; SHIB 110635115.1; TRX 3330.4 | | |
| C894 | Address on File | BTC 0.000204 | | |
| C7AC | Address on File | BTC 0.011594; ETH 0.18345; VGX 167.88 | | |
| 4A2E | Address on File | APE 21.238; BTC 0.000325; LTC 5.03356; USDC 36.68 | | |
| 58AE | Address on File | BTC 0.0005 | | |
| 7C3C | Address on File | LUNA 3.713; LUNC 242955.7; XRP 51 | | |
| 64EF | Address on File | VGX 4.03 | | |
| 45B4 | Address on File | BTC 0.000211 | | |
| F39F | Address on File | BTC 0.004476 | | |
| 364C | Address on File | LUNC 12408.6 | | |
| 06F8 | Address on File | VGX 5.25 | | |
| 0B46 | Address on File | SHIB 1988315 | | |
| B35B | Address on File | VGX 2.88 | | |
| 82BC | Address on File | TRX 736.7 | | |
| EC5F | Address on File | ALGO 238.49; BTC 0.216796; ETH 0.10886; LINK 21.08; VET 4031; XLM 1767.4; XRP 18520.9 | | |
| 01B8 | Address on File | USDC 10874.92 | | |
| 4091 | Address on File | ALGO 0.53; LLUNA 15.089; LUNA 6.467; LUNC 408427.1; VET 7720.7 | | |
| 0750 | Address on File | SHIB 7983091.1 | | |
| FB82 | Address on File | BTC 0.000595 | | |
| 3AC6 | Address on File | ADA 347.8; ETH 4.68715 | | |
| 812E | Address on File | BCH 0.00067; BTC 0.00069; EOS 0.04; ETH 0.00411; LTC 0.0024; XLM 0.8; XMR 0.001 | | |
| 7EEC | Address on File | BTC 0.000208; LUNA 0.104; LUNC 0.1; STMX 90845.8; VGX 6861.53 | | |
| 1A77 | Address on File | BTC 0.000497; DOT 1.341; ETC 0.59; SHIB 344234 | | |
| 5D45 | Address on File | BTC 0.009004 | | |
| C373 | Address on File | BTC 0.000238 | | |
| CC18 | Address on File | BTC 0.000815; LUNA 3.044; LUNC 199129.3 | | |
| 7486 | Address on File | ADA 10.9; BCH 5.62815; BTT 142857100 | | |
| F43D | Address on File | ADA 68.4; DOGE 111.6 | | |
| 14D7 | Address on File | VGX 2.78 | | |
| 6A27 | Address on File | ETH 0.01365 | | |
| 7F20 | Address on File | ETH 5.53791; MATIC 1261.901 | | |
| CBB0 | Address on File | VGX 22.51 | | |
| 6160 | Address on File | BTC 0.003728; STMX 1222.9 | | |
| 93A4 | Address on File | BTC 0.208475; ETH 1.68403; SOL 11.362 | | |
| F918 | Address on File | DOGE 535.6; LLUNA 20.155; LUNA 8.638; LUNC 1884491.4; VGX 29.48 | | |
| 7AEB | Address on File | LLUNA 2.885; LUNA 47.72; LUNC 504148.6 | | |
| 0BB4 | Address on File | BTC 0.000752 | | |
| FB73 | Address on File | VGX 2.76 | | |
| 0C0E | Address on File | BTC 0.000552 | | |
| 861B | Address on File | ADA 113.9 | | |
| 474D | Address on File | DOGE 3222.4 | | |
| 2062 | Address on File | ADA 0.4; ETH 0.65706; SHIB 63208754.6; USDC 7834.5; VGX 451.08 | | |
| 9172 | Address on File | ADA 1100.9; DOT 28.972; SHIB 83657666.7; SKL 651.16 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F525 | Address on File | DGB 66.8; DOGE 55.6; SHIB 523149.3 | | |
| 3121 | Address on File | ETH 0.41355; LLUNA 5.56; SHIB 164336777.3 | | |
| 1FC6 | Address on File | VGX 5.38 | | |
| 0636 | Address on File | BTC 0.000238 | | |
| ADE9 | Address on File | BTC 0.313009; ETH 1.93999; GALA 3023.0352; LLUNA 8.942; LTC 27.52567; LUNA 3.832; LUNC 835266.5; USDC 1.27 | | |
| 657C | Address on File | BTT 34981600; DOGE 794; SHIB 3362784.8 | | |
| F9BE | Address on File | BTC 0.000154 | | |
| 017C | Address on File | BTC 0.00066; BTT 52509900 | | |
| 8047 | Address on File | BTC 0.000547; DOT 0.76; ETH 0.00334 | | |
| F1B3 | Address on File | ADA 2.2; BTC 0.031932; DOT 1.384; ENJ 356.11; ETH 0.34294; GALA 2390.6881; LUNA 0.104; LUNC 0.1; MATIC 64.576; SHIB 2035416.2; SOL 4.3035; VET 11696.9; VGX 9.9; YGG 132.031 | | |
| D5D5 | Address on File | SHIB 86990 | | |
| 58B0 | Address on File | VGX 2.8 | | |
| E2B3 | Address on File | VGX 4.6 | | |
| 377F | Address on File | ADA 4.7; DOT 0.135; LINK 0.04 | | |
| 2591 | Address on File | VGX 4 | | |
| 3A1F | Address on File | VGX 5.24 | | |
| 1979 | Address on File | VGX 4.02 | | |
| C3AC | Address on File | ADA 377.3; AVAX 3.42; BTC 0.025492; DOT 2.784; ENJ 10; ETH 0.05462; LTC 0.50513; LUNA 0.009; LUNC 551.1; VET 600; VGX 5 | | |
| 2187 | Address on File | BTC 0.000547; XMR 2 | | |
| 1FD5 | Address on File | USDC 1110.24; XMR 2.407 | | |
| 764F | Address on File | VGX 50.22 | | |
| 9733 | Address on File | VGX 5.18 | | |
| A203 | Address on File | VGX 2.78 | | |
| 2300 | Address on File | VGX 4.74 | | |
| 435B | Address on File | ADA 1063.7; ATOM 4.884; BTC 0.033443; BTT 127793800; CKB 23162.8; ETH 0.52466; GLM 267.52; STMX 263265.6; VET 7014.9; VGX 14.14; XVG 4256.3 | | |
| 3D81 | Address on File | ETH 0.35538 | | |
| 036C | Address on File | BTC 0.003194 | | |
| 3706 | Address on File | ADA 87.8; BTC 0.000479; BTT 7953400; CKB 6405.9; DOT 1.76; ETH 0.01; USDC 111.85; VET 184.8; VGX 1.7; ZRX 21.5 | | |
| 730D | Address on File | BTC 0.000278 | | |
| 080F | Address on File | VGX 5.18 | | |
| B7A7 | Address on File | AXS 1.55631; BTC 0.000648; DOGE 183.5; ENJ 9.45; EOS 4.88; ETH 0.00884; SHIB 487804.8; VGX 17 | | |
| F540 | Address on File | BTC 0.003789; DOGE 1316.4; ETH 0.07976; SHIB 1980982.5 | | |
| 72A9 | Address on File | ADA 101.4; BTC 0.047428; DOT 3; ETH 0.62341; OMG 5.66; SOL 1.0987 | | |
| 7988 | Address on File | DOGE 36.2 | | |
| A9FA | Address on File | BTC 0.000415; VET 0.1 | | |
| 3E80 | Address on File | BTC 0.000493; ETH 0.06068; LUNA 3.689; LUNC 241430.2 | | |
| 4B42 | Address on File | USDC 0.94; VGX 4.55 | | |
| 146E | Address on File | VGX 2.78 | | |
| 950C | Address on File | VGX 5.15 | | |
| ED66 | Address on File | SHIB 9 | | |
| 7E69 | Address on File | VGX 4.93 | | |
| BF6D | Address on File | BTC 0.00077 | | |
| 4949 | Address on File | DOGE 336.2 | | |
| CC7D | Address on File | ADA 27.8; DOT 4.813; MATIC 13.492; SAND 13.672; SHIB 6970547; USDC 20; XRP 56.5 | | |
| 96D2 | Address on File | BTC 0.007625 | | |
| 53CA | Address on File | VGX 5.01 | | |
| 57E5 | Address on File | ADA 0.6; SOL 0.4004 | | |
| 7425 | Address on File | ADA 1; BTC 0.000581; ENJ 3246.64; LINK 99.33; MANA 484; REN 601; VET 13650.3; VGX 286.47; XLM 3491.4 | | |
| D014 | Address on File | BTC 0.001726; SHIB 17453926.5 | | |
| 2BE1 | Address on File | BTC 0.000625; DOGE 508.9; SHIB 618123.3 | | |
| 2F66 | Address on File | VGX 2.8 | | |
| 029F | Address on File | USDT 20.96 | | |
| 9818 | Address on File | BTT 6362000; CKB 491.3; DOGE 200.2; STMX 419.4 | | |
| 0459 | Address on File | APE 3.36 | | |
| 4B3A | Address on File | BTT 7865400; DGB 330.7; HBAR 138.4; STMX 754.5 | | |
| 73D5 | Address on File | VGX 2.81 | | |
| B58F | Address on File | BTC 0.001927; ETH 0.01381; SOL 0.0995; USDC 517.65 | | |
| E7FB | Address on File | VGX 4.02 | | |
| E83D | Address on File | SHIB 3690457.6; XLM 130.6 | | |
| 4847 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CC82 | Address on File | BTC 0.084993; DYDX 200; ETH 1.23495; MATIC 150; SOL 5.0192 | | |
| C34F | Address on File | BTC 0.000007; LUNC 17.9 | | |
| A123 | Address on File | SHIB 27259142.2 | | |
| 7451 | Address on File | VGX 4.3 | | |
| 27CD | Address on File | ADA 633.4; BTC 1.018385; ETH 0.46249; SHIB 7674597.1; USDC 18.57; XRP 424.9 | | |
| EEAF | Address on File | VGX 2.8 | | |
| 9DFA | Address on File | XRP 103 | | |
| 3D64 | Address on File | ADA 439; BTC 0.150646; DGB 6916.8; ETH 0.42401; SHIB 2618395.2; SOL 0.7989; USDC 2.77 | | |
| 41E0 | Address on File | VGX 4.75 | | |
| D4AB | Address on File | VGX 8.38 | | |
| 0C67 | Address on File | VET 105.5 | | |
| 462D | Address on File | ADA 103.8; BTT 14728900; SHIB 6165228.1 | | |
| EDEA | Address on File | ADA 319.8; BTC 0.000699; BTT 72447400; SHIB 3524261.8 | | |
| 988B | Address on File | DOT 1.016; ETH 0.03628; MANA 31.56; SAND 9.4001; SHIB 18574047.3 | | |
| 38FD | Address on File | VGX 5.25 | | |
| 9F0E | Address on File | SHIB 885112.4 | | |
| A76C | Address on File | BTC 0.002432; ETH 0.09356 | | |
| 7D5B | Address on File | VGX 2.8 | | |
| 4C6E | Address on File | USDC 718.89 | | |
| 77CC | Address on File | BTT 18890500; DOGE 412.9; SHIB 5557316.8 | | |
| 68F9 | Address on File | BTC 0.288454; ENJ 34.18; ETH 5.24362; MANA 62.13; SOL 48.8743 | | |
| 61A1 | Address on File | ADA 54.2; BTC 0.001608 | | |
| 09B3 | Address on File | ADA 9.2 | | |
| 621D | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 4629 | Address on File | ADA 166.6; BTT 192865699.9; CKB 27182.2; DOGE 880.6; LINK 174.51; LLUNA 14.128; LUNA 6.055; LUNC 1320237.2; SHIB 37907218.7; SPELL 74139.9; STMX 17225.7; USDC 96.38; VET 45262.8; VGX 10491.06; XTZ 58.8; XVG 5413.1 | | |
| 789F | Address on File | LINK 1.03 | | |
| A56E | Address on File | VGX 2.76 | | |
| C363 | Address on File | ADA 1.9 | | |
| 23D4 | Address on File | BTC 0.000259 | | |
| 42E5 | Address on File | VGX 2.75 | | |
| 2C4F | Address on File | TRX 151.3 | | |
| 39D4 | Address on File | VGX 4.01 | | |
| 44D6 | Address on File | VGX 2.84 | | |
| 9AA7 | Address on File | VGX 2.82 | | |
| BE9E | Address on File | VGX 2.78 | | |
| 161F | Address on File | ADA 64.5; FTM 63.816 | | |
| C6B4 | Address on File | VGX 5.16 | | |
| 2EB2 | Address on File | ADA 853.5; BTC 0.015428; BTT 48705700; DOGE 1356.2; DOT 6.619; ETH 0.05973; GRT 120.83; LTC 0.53831; LUNA 0.207; LUNC 0.2; MATIC 28.883; OCEAN 465.87; SHIB 3229247.2; SUSHI 4.5175; USDC 33.14; VET 2991.9 | | |
| B310 | Address on File | BTC 0.000457; BTT 14402800; VET 1109.7 | | |
| 3F18 | Address on File | BTC 0.000262 | | |
| D697 | Address on File | BTT 566921298.1; LLUNA 27.314; LUNA 11.706; LUNC 2552776.7 | | |
| 177D | Address on File | SHIB 3509050.7 | | |
| B16A | Address on File | VGX 5.17 | | |
| C16F | Address on File | VGX 2.77 | | |
| E23E | Address on File | ATOM 0.05; LLUNA 15.863; LUNA 6.799; LUNC 1482984.1; SOL 0.0177; USDC 20732.99 | | |
| C6E7 | Address on File | LUNA 0.007; LUNC 397.4 | | |
| E2FD | Address on File | VGX 8.38 | | |
| 2A1C | Address on File | VGX 5.15 | | |
| F258 | Address on File | VGX 4.9 | | |
| DDC0 | Address on File | BTT 6955799.9 | | |
| 573D | Address on File | ADA 21.3; DGB 303; OCEAN 17.9; XMR 0.331 | | |
| 9AD7 | Address on File | BTC 0.000258 | | |
| AD72 | Address on File | VGX 2.76 | | |
| 469F | Address on File | VGX 4.9 | | |
| A395 | Address on File | DOGE 64.4; SHIB 1731901.6 | | |
| 110C | Address on File | VGX 8.38 | | |
| E6A5 | Address on File | VGX 4.9 | | |
| 01FB | Address on File | ADA 882.2; BTC 0.016917; LLUNA 16.95; LUNA 7.264; LUNC 23.5; SOL 1.5619; USDC 265.03 | | |
| 011E | Address on File | VGX 5.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B23 | Address on File | VGX 2.76 | | |
| DF2B | Address on File | VGX 8.38 | | |
| 2817 | Address on File | BTC 0.001011; DOGE 1489.4; SHIB 359473743 | | |
| 2D6D | Address on File | BTT 907772500.4 | | |
| 3AFB | Address on File | SAND 7.9429 | | |
| 6736 | Address on File | BTC 0.003118; ETH 0.10547 | | |
| AADC | Address on File | BTC 0.000172 | | |
| 7B43 | Address on File | BTC 0.000449 | | |
| 80E0 | Address on File | ETH 0.00002; MANA 26.95 | | |
| 556F | Address on File | ADA 317.2; BTT 11487000; ENJ 95.06; ETH 0.0017; LUNA 1.461; LUNC 95569.4; SHIB 2073196; STMX 4119.2; TRX 215.4; VET 3003.2; VGX 405.06; XLM 1050.4; XMR 0.502; XRP 135.5; XVG 1030.2 | | |
| 9CCE | Address on File | DOGE 5.4; LUNC 2 | | |
| F280 | Address on File | DOGE 47.8 | | |
| 70E0 | Address on File | LLUNA 6.684; LUNA 2.865; LUNC 624476 | | |
| 04A3 | Address on File | BTC 0.000442; HBAR 516.7 | | |
| CDA4 | Address on File | ADA 6; BCH 0.00722; BTC 0.000338; BTT 1239700; CELO 2.323; CHZ 19.4588; CKB 331.4; DGB 181.4; DOGE 50; DOT 0.692; ETH 0.00294; HBAR 25.1; LTC 0.03855; NEO 0.331; OCEAN 10.25; QTUM 0.6; SHIB 451671.1; SRM 3.712; STMX 157.8; VET 100; VGX 2.29; XVG 405.6; ZRX 8.1 | | |
| 5AED | Address on File | ADA 6.5; AVAX 0.11; BTC 0.000249; DOGE 0.6; DOT 0.949; ETH 0.0042; MATIC 1.829; SAND 0.029; SOL 0.0107 | | |
| 387B | Address on File | VGX 4.98 | | |
| 9AE8 | Address on File | VGX 2.88 | | |
| 4EC0 | Address on File | VGX 2.8 | | |
| EE2C | Address on File | BTT 25000600; SHIB 6555159.5 | | |
| 8251 | Address on File | DOGE 0.7 | | |
| D01D | Address on File | SHIB 746339.5 | | |
| 27E8 | Address on File | VGX 2.77 | | |
| 5919 | Address on File | VGX 2.81 | | |
| 0E99 | Address on File | BTC 0.000586; ETH 0.00268; SAND 44.5097 | | |
| 0D79 | Address on File | HBAR 1000; LUNA 0.865; LUNC 56566.4; VGX 1.23 | | |
| 6094 | Address on File | BTT 1222200; CKB 412.3; DOGE 37.7; SHIB 1420454.5; STMX 325.8; VET 81.8; XVG 210.2 | | |
| 1590 | Address on File | VGX 4.57 | | |
| 9ACE | Address on File | ETH 0.0242; LUNA 2.587; LUNC 2.5; SHIB 0.1 | | |
| 03F6 | Address on File | ADA 7396.7; BCH 6.82809; BTC 0.095462; DOT 594.789; LINK 158.95; LUNA 2.977; LUNC 194769.7; STMX 120936.6; VGX 3991.51; XLM 1.7 | | |
| 9211 | Address on File | DOGE 1582.1 | | |
| 0526 | Address on File | VGX 5.38 | | |
| DC3B | Address on File | BTC 0.00076; SHIB 1327211.7 | | |
| E071 | Address on File | BTC 0.012375; ETH 0.61704; VGX 0.96 | | |
| D626 | Address on File | ADA 2.7; ALGO 2.89; ATOM 13.851; AVAX 9.41; BTC 0.000476; DOT 7.952; ETH 0.00295; LINK 30.81; LTC 2.34144; MATIC 105.905; SAND 8.1711; SHIB 38634900.1 | | |
| 5361 | Address on File | VGX 5.39 | | |
| CB69 | Address on File | ADA 524.1; ATOM 5; AVAX 2; BAT 1189; BTC 0.096737; DOGE 100; DOT 10; ENJ 100; FIL 2; GLM 1000; GRT 504.95; HBAR 1000; LINK 20; LLUNA 7.244; LUNA 3.105; LUNC 10.1; MANA 100; MATIC 208.013; OXT 1007.7; TRX 2000; UNI 10.15; VET 9999.5; XLM 2015 | | |
| 4051 | Address on File | VET 115.8 | | |
| 47DF | Address on File | BTC 0.000759; SHIB 67029652.1 | | |
| 33BA | Address on File | VGX 5.18 | | |
| 6E8F | Address on File | ADA 651.8; BTC 0.267397; ENJ 432; MANA 100; MATIC 577.004; USDC 83.3; VGX 248.31 | | |
| 7121 | Address on File | VGX 8.38 | | |
| 9BB5 | Address on File | BTC 0.000464; VGX 15.86 | | |
| C458 | Address on File | BTC 0.021215; ETH 0.30834; SAND 200.4983 | | |
| 80B2 | Address on File | SHIB 143905.5 | | |
| 39E9 | Address on File | AVAX 3.02; BTC 0.000514; HBAR 100.3; LLUNA 3.695; LUNA 1.584; LUNC 5.1; VGX 9.47 | | |
| 18AC | Address on File | BTT 38286351.6; CHZ 50.9406; FIL 4.71; GALA 32.3805; MANA 19.04; SHIB 6014717.4; TRX 619.9; VET 1031; XLM 619.3; XVG 1962.7 | | |
| AD54 | Address on File | VGX 4.02 | | |
| 2D45 | Address on File | ADA 2363.8 | | |
| 03BC | Address on File | VGX 4.73 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C5CE | Address on File | ADA 15; BTT 2869000; DGB 271.7; DOGE 107.9; ENJ 15.69; ETC 1.97; IOT 9.07; LINK 1; TRX 315.2; VET 184.5 | | |
| 6004 | Address on File | BTC 0.005037 | | |
| EBAD | Address on File | SHIB 136449970.7 | | |
| 2E41 | Address on File | DOT 21.406; SHIB 15214679; USDC 105.45; VGX 712.98 | | |
| 26B9 | Address on File | MATIC 5; SAND 15; SOL 1 | | |
| 1004 | Address on File | BTC 0.000524; CELO 26.404; DOGE 185; ENJ 41.98; SHIB 4951834.4 | | |
| 619B | Address on File | VGX 4.01 | | |
| 73FB | Address on File | ADA 312; BTC 0.043549; DOGE 845.4; DOT 5.568; ETH 0.77912; LTC 0.81816; SHIB 18669419.5; USDC 447.42 | | |
| 4CCD | Address on File | ADA 1345.2; AVAX 6.71; BTC 3.573373; DOGE 2667.9; ETH 6.96714; FARM 0.43918; FLOW 109.025; LLUNA 46.278; LRC 40.359; LUNA 208.86; LUNC 15922599.3; SHIB 238210320.2; SOL 53.2114 | | |
| 7474 | Address on File | BTC 0.000088 | | |
| 823E | Address on File | ALGO 0.39; SHIB 42862.9; VGX 1.62 | | |
| F8C9 | Address on File | DOGE 28526 | | |
| 2019 | Address on File | BTC 0.000514 | | |
| AF0A | Address on File | BTC 0.00059; DOT 3.004; USDC 1083.25 | | |
| 027F | Address on File | ADA 235.6; MANA 95.98; SHIB 3352236.1 | | |
| 33D3 | Address on File | VGX 2.76 | | |
| CBE2 | Address on File | ADA 7.6; BTT 3401300; DOGE 45.3; SHIB 42080118.1; TRX 174.9 | | |
| 4B9C | Address on File | BTC 0.000448; DOGE 395.7 | | |
| 1B05 | Address on File | VGX 2.8 | | |
| 8B7F | Address on File | ADA 790.6; BTC 0.008991; DOGE 1882.7; ETH 2.88744; LINK 12.12 | | |
| 0C53 | Address on File | DOGE 2757.3; LLUNA 42.958; LUNA 18.411; LUNC 4013634.9; SHIB 16744273; TRX 407.4 | | |
| CA90 | Address on File | VGX 4.61 | | |
| 29F5 | Address on File | BTC 0.000191; BTT 4556572826.7; CKB 63628.6; DGB 40852.1; DOGE 886.7; LLUNA 34.702; LUNA 14.872; LUNC 5161065.6; SHIB 2624743992; SPELL 53891; STMX 180765; VET 24156.3; XVG 179054.7 | | |
| 6C71 | Address on File | TRX 5326 | | |
| D10D | Address on File | VGX 4.01 | | |
| A40F | Address on File | BTC 0.000386; SHIB 8041303.3; XVG 443.2 | | |
| 643D | Address on File | BTC 0.000891; BTT 29124700 | | |
| 6081 | Address on File | VGX 2.79 | | |
| 0607 | Address on File | SHIB 5583333.3 | | |
| AFBE | Address on File | ADA 102; BTT 35857600; ETH 2.53044; LLUNA 24.496; LUNA 10.499; LUNC 1152420.3; SHIB 101628655.7; USDC 1.02; VGX 518.11; XLM 426.2 | | |
| 8346 | Address on File | VGX 2.8 | | |
| 76C3 | Address on File | SHIB 1908612.3 | | |
| 896C | Address on File | ETH 0.03009 | | |
| 2971 | Address on File | VGX 2.79 | | |
| 1177 | Address on File | ADA 0.8; BTC 0.000065 | | |
| 1B5F | Address on File | VGX 5.15 | | |
| 4B04 | Address on File | VGX 2.78 | | |
| 377D | Address on File | VGX 2.78 | | |
| FAC3 | Address on File | ADA 79.9 | | |
| 2D11 | Address on File | BTC 0.000435; CKB 100284 | | |
| 209D | Address on File | CKB 1500518.6 | | |
| F88C | Address on File | BTC 0.000513; VGX 559.94 | | |
| B711 | Address on File | VGX 5.16 | | |
| F08B | Address on File | FTM 4120.337; LLUNA 5.209 | | |
| 8E46 | Address on File | VGX 4.98 | | |
| F11D | Address on File | ADA 968; BTC 0.000446; BTT 564519368 | | |
| D038 | Address on File | VGX 4.57 | | |
| 8FB0 | Address on File | ADA 7.1; ATOM 0.253; MATIC 2.679 | | |
| CE67 | Address on File | USDT 49.92 | | |
| 503C | Address on File | ADA 22.6; BTT 4289000; DOGE 124.8; ETC 1.59; VET 155.7 | | |
| 73B1 | Address on File | ADA 586.7; BTC 0.000877; BTT 33046900; DGB 3311.3; DOGE 299.3; ETH 0.72063; HBAR 282.9; STMX 1317.5; TRX 1123; VET 5113.7; XVG 2608.6 | | |
| 5364 | Address on File | BTC 0.000668; LTC 1 | | |
| A478 | Address on File | VGX 4.68 | | |
| 604F | Address on File | BTC 0.000533 | | |
| 192D | Address on File | ADA 10.1; ENJ 6.42; SHIB 295951.5; VET 937.7 | | |
| 324F | Address on File | SHIB 218962.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EB1 | Address on File | HBAR 206.3; MANA 31.09; SHIB 2493143.8; XLM 55.2 | | |
| 41C8 | Address on File | BTC 0.000229 | | |
| 1DDE | Address on File | BCH 0.00002; BTC 0.000001; LTC 0.00004 | | |
| A932 | Address on File | BTC 0.00082; LLUNA 11.05; LUNA 4.736; LUNC 1032874.5 | | |
| 33C1 | Address on File | BTC 0.000241 | | |
| 09CD | Address on File | VGX 4.01 | | |
| AFAD | Address on File | ADA 191.4; ALGO 231.66; BTC 0.002187; DOGE 562.2; DOT 3.429; ETH 0.05049; MANA 24.61; SHIB 5452888.8; XLM 293.6 | | |
| 7295 | Address on File | ADA 440.6; BTC 0.000387; CHZ 225.5981; DOT 57.372; ETH 1.05594; SHIB 17445467.1; XLM 526.4 | | |
| 8C68 | Address on File | VGX 5.18 | | |
| D639 | Address on File | VGX 2.8 | | |
| E070 | Address on File | ADA 0.4; ALGO 21.54; AMP 168.99; BTC 0.000492; BTT 71294226.4; CKB 956.3; DGB 993.9; DOGE 1521.6; HBAR 60.8; SHIB 2879580.8; STMX 2076.9; VET 131.9 | | |
| F504 | Address on File | ADA 3.6; DOGE 2 | | |
| 2B8B | Address on File | BTC 0.000521; SHIB 2877283.8 | | |
| C017 | Address on File | IOT 281.05 | | |
| EED7 | Address on File | BTT 7353000; DOGE 26.3 | | |
| 2EEA | Address on File | VGX 4.73 | | |
| 4E1C | Address on File | BTC 0.001811 | | |
| 3B97 | Address on File | BTC 0.002284; ETH 0.01198 | | |
| ADDA | Address on File | BTC 0.0088; BTT 287203200; ETH 0.10463; SHIB 41727850.9 | | |
| F71E | Address on File | SHIB 20786141.4 | | |
| 78C7 | Address on File | VGX 4.9 | | |
| FE5C | Address on File | AAVE 1.0304; ADA 2376; APE 10.645; AVAX 8.09; BAND 10.042; BAT 340.2; BCH 0.69027; BTC 0.04774; BTT 42335500; CKB 778.9; DOGE 1332.8; DOT 79.541; EGLD 2.4214; ENJ 47.82; EOS 50.99; ETH 0.73521; HBAR 6173.9; IOT 247.67; LINK 83.54; LLUNA 3.912; LTC 5.13944; LUNA 1.677; LUNC 5.4; MANA 1109.62; MATIC 103.102; OCEAN 452.62; OXT 1094.8; STMX 2459.2; TRX 5501.8; UNI 10.307; VET 8184.9; VGX 546.37; XLM 6550.3; XTZ 51.56; YFI 0.006569 | | |
| 0498 | Address on File | LLUNA 4.265; LUNA 1.828; LUNC 398651.9 | | |
| BD86 | Address on File | ADA 76; BTC 0.000504 | | |
| 3072 | Address on File | ADA 10; BTC 0.001593; DOGE 392.9; ETH 0.02263; GALA 200.1094; SHIB 3631417.9; SOL 0.1754 | | |
| C95D | Address on File | BTC 0.000377 | | |
| E90B | Address on File | BTC 0.000507; SHIB 5954201.2 | | |
| B176 | Address on File | LUNA 1.675; LUNC 109589.9; SHIB 57056189.4; SPELL 116278.9 | | |
| 5A8F | Address on File | AVAX 4.36; BTC 0.037172; ETH 0.59507; SOL 12.0126 | | |
| 61E2 | Address on File | BTC 0.000404; SHIB 8639191.1 | | |
| 49FF | Address on File | BTC 0.000532; ETH 0.05276; LTC 2.40483 | | |
| DF6C | Address on File | ETH 0.06 | | |
| 3FEC | Address on File | ADA 45.6; BTC 0.002303; DOGE 285.6; SHIB 7730298.7 | | |
| D997 | Address on File | BTT 124034599.9 | | |
| EF6F | Address on File | VGX 2.84 | | |
| 529E | Address on File | ADA 768.5; BTC 0.042084; BTT 22696500; ETH 0.39385; MATIC 34.213; SHIB 12402648.6; VET 2887.1; XRP 564.5 | | |
| 147C | Address on File | ADA 915.6; DOGE 342.7; DOT 4.197; ETH 0.4153; SHIB 2612273.3 | | |
| A0D3 | Address on File | BTT 460067500; DOT 18.331; FTM 611.245; GALA 338.035; LLUNA 10.894; LUNA 4.669; LUNC 205870.9; SAND 184.0157 | | |
| D72F | Address on File | MATIC 13.902 | | |
| 47CB | Address on File | ADA 4421.8; BTC 0.060892; BTT 161450299.9; DOT 2.475; ICP 48.81; LLUNA 14.25; LUNA 88.959; LUNC 1332361.1; MATIC 1260.012; OXT 198.3; SHIB 103320126.2; USDC 61831.82; VET 33841.5 | | |
| C32D | Address on File | BTC 0.000706; ETH 0.01; VET 803.4 | | |
| 3815 | Address on File | AVAX 0.02; ETH 0.38279 | | |
| C39C | Address on File | BTC 0.000459; DGB 1163.4 | | |
| E2EE | Address on File | ADA 1671.4; DOGE 28481.5; FIL 137.09; SHIB 201156301.2; SOL 6.6995 | | |
| 321A | Address on File | ADA 0.7; BTT 200 | | |
| FAB3 | Address on File | BTC 0.000657; BTT 27403900; DOGE 1145.9 | | |
| EB75 | Address on File | ADA 1.2; USDC 18.06 | | |
| BA73 | Address on File | ADA 298; BTC 0.004767; IOT 15.332; SHIB 1000000 | | |
| 6D27 | Address on File | BTC 0.011313; BTT 183254000; DOGE 1287.8; ETH 0.52473; SHIB 23351432 | | |
| 0A42 | Address on File | AVAX 5.03; BTC 0.000501; DOT 55.148; ETH 10.25754; SOL 5.0467; USDT 1023.46; VGX 298.15; XLM 1234.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7DDF | Address on File | VGX 4.02 | | |
| 0B8E | Address on File | VGX 4.68 | | |
| 3749 | Address on File | BTT 19078100; ENJ 12.36; MANA 9.16 | | |
| 8478 | Address on File | ADA 662.3; BTC 0.014186; DOGE 5261.5; ETC 3.98; MANA 201.39; SHIB 58441434.6; VGX 329.12 | | |
| 79F5 | Address on File | BTC 0.013975; SHIB 1000000 | | |
| 30BD | Address on File | ADA 0.4; BTT 26041700; ENJ 1.73; LUNC 5.3; STMX 1300.8; VGX 14.51 | | |
| D71D | Address on File | BTC 0.000211 | | |
| FF29 | Address on File | BTC 0.000515; SHIB 2503128.9 | | |
| F373 | Address on File | IOT 103.5; SHIB 3293807.6 | | |
| 0118 | Address on File | SHIB 56632995 | | |
| 9D8E | Address on File | ALGO 1167.41; BTC 0.046013; CRV 88.8141; ETH 0.76262; LINK 49.76; LUNA 0.48; LUNC 31399; SOL 4.1183; UNI 14.648 | | |
| 006C | Address on File | BTT 274956257.5; DOGE 1098.9; SHIB 2305770.3 | | |
| FF85 | Address on File | ETH 0.00231; VET 461 | | |
| 6769 | Address on File | BTT 388655400; SHIB 78932684.8 | | |
| D6AF | Address on File | BTC 0.00053; CKB 6383.1 | | |
| 29BF | Address on File | BTC 0.000195 | | |
| 4FC7 | Address on File | VGX 2.78 | | |
| E328 | Address on File | DOGE 465.7 | | |
| 7537 | Address on File | VGX 2.75 | | |
| 9B42 | Address on File | ADA 13.6; BTC 0.000659; HBAR 22.7 | | |
| 3717 | Address on File | DOGE 5421.1 | | |
| E666 | Address on File | BTC 0.000545 | | |
| 2D88 | Address on File | ADA 2.9; BTC 0.00172; LINK 1.46; TRX 353.8 | | |
| 401C | Address on File | BTC 0.000435; DOGE 749.4; TRX 1486.1 | | |
| B5F5 | Address on File | ADA 479.5; ATOM 37.193; AVAX 28.08; BCH 1.49474; DGB 12247.2; FIL 7.26; SOL 10.3716; STMX 7635; VGX 116.01 | | |
| 8492 | Address on File | VGX 5.13 | | |
| C518 | Address on File | BTT 107138399.9 | | |
| 661F | Address on File | ADA 4.9; BTC 0.001649 | | |
| 0877 | Address on File | BTC 0.000644; DOGE 2725.9; SHIB 19700551.6 | | |
| DBAA | Address on File | VGX 4.01 | | |
| F5CE | Address on File | VGX 4.75 | | |
| 5967 | Address on File | BTT 7000000 | | |
| 7983 | Address on File | BCH 0.22445; GRT 147.78; MATIC 39.925; USDC 103.8 | | |
| 371A | Address on File | VGX 2.79 | | |
| BF75 | Address on File | DOGE 4241.1 | | |
| DBC8 | Address on File | VGX 2.75 | | |
| 4AAD | Address on File | BTC 0.000458; BTT 33858800; DOGE 844 | | |
| F0FE | Address on File | BTC 0.000641; TRX 342600143.3 | | |
| 3319 | Address on File | BTT 6177700; TRX 331.6 | | |
| 8E3D | Address on File | VGX 4.03 | | |
| 7419 | Address on File | BTC 0.000418; SHIB 15383072.3; VET 13911 | | |
| E6BC | Address on File | ADA 266.6; AVAX 10.07; BTC 0.01063; BTT 132179000; DOGE 1973.8; DOT 22.141; EGLD 2.0286; ETH 0.17397; HBAR 425; LLUNA 39.714; LUNA 17.02; LUNC 2473667.7; SAND 83.9533; SHIB 11056559.1; SOL 2.2656; STMX 4487.3; TRX 4977.9; USDC 1074.89 | | |
| 97BC | Address on File | ADA 2931.8; BTC 0.000498; ENJ 847.18; ETH 0.0053; LUNA 0.203; LUNC 13245.8; SHIB 16527581.4; STMX 40335.8; VET 44289.9; VGX 1655.46 | | |
| 81A0 | Address on File | ADA 4886.2; BTC 0.000539; LINK 116.94 | | |
| 74C4 | Address on File | LLUNA 75.788; LUNC 16450043.1; SHIB 30857.4 | | |
| E2AB | Address on File | SHIB 3056214.4; VET 662 | | |
| 8979 | Address on File | DOGE 11105.5; SHIB 11667061.3 | | |
| 283B | Address on File | CKB 34536.3 | | |
| 80A1 | Address on File | DOGE 82.3 | | |
| 91A0 | Address on File | BTC 0.000513; SHIB 8539709.6 | | |
| 45F4 | Address on File | VGX 4.33 | | |
| C27A | Address on File | LINK 0.03 | | |
| 687A | Address on File | BTT 111556100 | | |
| B2A9 | Address on File | DASH 0.077; IOT 7.72; VET 34; XLM 44.1 | | |
| D3FE | Address on File | VGX 4.61 | | |
| 0FE0 | Address on File | DOGE 13803.1; DOT 8.133; VET 28009.2 | | |
| 50DA | Address on File | BTC 0.015999; USDC 1115.34 | | |
| 4593 | Address on File | BTC 0.000808; BTT 983191200; ETH 0.03522; USDC 6.79; XRP 830 | | |
| FB89 | Address on File | ADA 629.4; BTC 0.000653; BTT 705581800; XLM 2408 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 63FD | Address on File | BTT 125925500; DOGE 60980.3; ETH 8.42513; SHIB 115664441.9; VET 8091.8 | | |
| 5F9C | Address on File | BTC 0.000519 | | |
| AA1D | Address on File | VGX 4.56 | | |
| A3B4 | Address on File | BTC 0.00087; LLUNA 16.988; LUNA 7.281; LUNC 1588186.3 | | |
| 74C0 | Address on File | ADA 21015.1; ALGO 2185.85; BTT 25906735.7; CELO 117.005; CHZ 3515.6954; CKB 5807.7; DGB 28340.1; FTM 349.443; HBAR 14918.6; LINK 12.12; LLUNA 53.39; LUNC 4992114.1; MANA 2333.97; MATIC 3051.261; SHIB 190728388.6; SOL 0.0214; STMX 6060.9; TRX 30045.8; VET 40116.8; VGX 0.6; XLM 16084.2; XRP 28749.2; XVG 17586.6 | | |
| 3E56 | Address on File | DOGE 252 | | |
| DB54 | Address on File | VGX 4.68 | | |
| D826 | Address on File | ADA 328.6; ALICE 20.683; APE 150.838; KSM 6.11; LLUNA 10.732; LUNA 10; LUNC 1003327.8; VGX 1093.63 | | |
| 3326 | Address on File | BTC 0.001517; SHIB 1382552.1 | | |
| 2CD1 | Address on File | ADA 4774.8; ETH 4.68844; USDC 157.03 | | |
| 9F7C | Address on File | ADA 78.5; BTC 0.000531; IOT 55.37; SHIB 127161.7; TRX 346.9; VET 282.4; XVG 521.5 | | |
| 1BCD | Address on File | DOGE 1846.2; SHIB 7999490.1; USDC 613.16 | | |
| 324F | Address on File | VGX 8.38 | | |
| D192 | Address on File | BTT 15387800; SHIB 9839817.7; VET 487.9 | | |
| 95F6 | Address on File | BTC 0.115438 | | |
| 43FA | Address on File | ADA 103.9; ALGO 10; AMP 2750; AVAX 1; BAND 224.35; BAT 10; BCH 3.02999; BTC 0.040715; BTT 14000000; CELO 81.61; CHZ 157; CKB 2000; COMP 8.53605; CRV 19.15; DASH 11.434; DGB 500; DOGE 2.3; DOT 6; DYDX 13; ENJ 135; EOS 50; ETC 4; ETH 0.1; FIL 102.15; GLM 125; GRT 514.5; HBAR 125; ICX 100; IOT 25; KEEP 65; LINK 13.6; LLUNA 3.084; LTC 6.01191; LUNA 1.322; LUNC 85028.2; MANA 30; MATIC 55; NEO 5; OCEAN 50; OMG 21; ONT 100; OXT 550.9; QTUM 2; SHIB 43003549.8; SKL 80; SOL 2.27; SRM 50; STMX 10508; SUSHI 41.485; TRX 1000; UMA 79.406; UNI 21.786; VET 75; VGX 408.43; XLM 150; XRP 32528.6; XTZ 40.5; XVG 39848.8; YFI 0.0792; ZEC 1; ZRX 607.8 | | |
| B48B | Address on File | ADA 2.8; APE 0.073; DOT 0.755; GRT 23.87; USDC 14.78; VGX 14.24 | | |
| B271 | Address on File | DOGE 41240.1 | | |
| 9D94 | Address on File | BTC 0.003423; DOGE 383.2; USDC 152.41 | | |
| 7FD9 | Address on File | BTC 0.000212; DOGE 28870.4 | | |
| CEE5 | Address on File | BTC 0.000405; ETH 0.01004; USDC 2114.47; VGX 105.2 | | |
| F73F | Address on File | BTC 0.00089; BTT 1829826600; CKB 98048.3; LLUNA 20.624; LUNA 8.839; LUNC 1928129.7; SHIB 41264139.3; XVG 95795.5 | | |
| 7FCF | Address on File | DOGE 4282.4 | | |
| 3B29 | Address on File | BTC 0.000533; DOT 208.077; ETH 0.05616; LINK 131.81; LTC 0.03593; UNI 148.7; USDC 5394.39; VGX 737.69; XVG 5910.4 | | |
| 07B1 | Address on File | ADA 726.3 | | |
| 4DFD | Address on File | BTC 0.004611; DOGE 1643.1 | | |
| 6A45 | Address on File | BTC 0.001614; BTT 2633500; DOT 2; EOS 1.91; SHIB 756143.6; TRX 137.7; USDC 2.15; XLM 32 | | |
| C636 | Address on File | DOGE 8.7 | | |
| 57C2 | Address on File | BTC 0.000659; USDC 42.79 | | |
| FE51 | Address on File | ADA 9.3; ETH 1.50386; FTM 182.903; MATIC 1.77 | | |
| 6D80 | Address on File | LUNA 0.401; LUNC 26239; SHIB 1114563.3 | | |
| 2879 | Address on File | BTT 214137499.9; DOGE 6904 | | |
| EA46 | Address on File | SHIB 43348278.9 | | |
| 458E | Address on File | ADA 3056.6; BTC 0.29758; DOT 176.882; ETH 8.11749; SOL 30.2922; USDC 5105.85; VGX 5431.89 | | |
| 2A34 | Address on File | ETH 0.2272 | | |
| CCE1 | Address on File | ADA 501.2; DOGE 7000; IOT 600; LLUNA 138.414; LUNA 59.321; LUNC 13129364.5; SHIB 41684027.7; TRX 2700; XLM 2001.6 | | |
| F196 | Address on File | VGX 2.8 | | |
| 2422 | Address on File | BTC 0.804727; DOGE 145.3; ETH 3.16816; USDC 112.5 | | |
| 9CAD | Address on File | DOGE 10508.8 | | |
| F7E4 | Address on File | VGX 4.03 | | |
| 655E | Address on File | VGX 2.88 | | |
| 2063 | Address on File | ADA 23438.5; ETH 7.46883 | | |
| B2B6 | Address on File | ETC 32.69 | | |
| 5BCF | Address on File | BTC 0.051384; LLUNA 10.358; LUNA 4.44; LUNC 14.4 | | |
| E868 | Address on File | VGX 4.89 | | |
| A5F5 | Address on File | DOGE 1259.2 | | |
| F148 | Address on File | BTC 0.005178; MATIC 1.269; USDC 13.02; VGX 534.43 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 73A3 | Address on File | LLUNA 61.206; LUNA 26.231; LUNC 84.8 | | |
| EEDD | Address on File | BTC 0.742613; USDC 57.76 | | |
| 3046 | Address on File | ADA 0.5 | | |
| 29DA | Address on File | BTC 0.000881; BTT 216583400; ETH 0.52466; VET 2816.9 | | |
| C90B | Address on File | BTC 0.001173; ETH 1.92194; MATIC 3502.662; USDC 35485.44; VGX 31.96 | | |
| 90F5 | Address on File | BTC 0.000505; DOT 156.273; LLUNA 14.759; LUNA 6.326; LUNC 39019; SAND 93.4579; SOL 9.2079; VET 11236.1; VGX 178.11 | | |
| 9643 | Address on File | BTC 0.067523; SHIB 2044097.9; USDC 3212.8 | | |
| 7BDB | Address on File | LTC 0.02553 | | |
| 419B | Address on File | DOGE 1.4 | | |
| C82A | Address on File | BTC 0.000959; ETH 1.13138; SOL 2.614 | | |
| 5DE6 | Address on File | BTC 0.000525; DOT 150.715; LTC 6.75297; USDC 6762.56 | | |
| A75C | Address on File | ADA 4916.3; BTC 0.000436; DASH 4.584; DGB 1580; ETC 7.41; HBAR 1664.9; LLUNA 25.471; LUNA 10.917; LUNC 7348552.1; MATIC 523.942; OCEAN 366.75; SHIB 194270782.9; STMX 7857.6; TRX 3442.4; VET 1067.4; VGX 162.65; XVG 7747.7 | | |
| CB4E | Address on File | ADA 788.7; BTC 0.000476; BTT 60272300; DOGE 808; LTC 2.08308; USDC 7711.34 | | |
| 909A | Address on File | BTC 0.001817; USDT 29.95 | | |
| FC5A | Address on File | BTC 0.029155; DOGE 4293; ETH 0.53798; SHIB 54319031.1 | | |
| 072E | Address on File | BTC 0.016038; ETH 0.53485 | | |
| C3B6 | Address on File | ETH 0.04083; XRP 972.8 | | |
| 36FF | Address on File | BTC 0.027903 | | |
| 4A3A | Address on File | BTC 0.000441; BTT 134643734.6; LLUNA 12.06; LUNA 5.169; LUNC 1127498.9; SHIB 4563942.6 | | |
| 72C6 | Address on File | AAVE 2.1437; BTC 0.639971; CRV 178.3897; ETH 3.04087; LUNA 0.003; LUNC 172.8; UNI 24.209; USDC 13159.08; VGX 569.09 | | |
| 377E | Address on File | DOGE 5137.8; LUNA 2.874; LUNC 188075.8; SHIB 4218222.7; VET 710.8 | | |
| 9B90 | Address on File | LUNA 0.022; LUNC 1408.8 | | |
| D96D | Address on File | ADA 987.9; BTC 0.020016; FTM 738.071; LUNA 0.006; LUNC 351.4; SHIB 7586415.8; SOL 6.0751; VGX 2.75 | | |
| F6CA | Address on File | VGX 4.93 | | |
| 629B | Address on File | BTC 0.014754; BTT 287294844.1; DOGE 1546.4; SHIB 16932724.4 | | |
| D2F9 | Address on File | SHIB 7509292 | | |
| 656E | Address on File | BTC 0.009767; XTZ 300.59 | | |
| BD22 | Address on File | BTC 0.002007; SHIB 1956947.1 | | |
| 1449 | Address on File | BTC 0.000671; DOGE 6457.3; LTC 0.12618 | | |
| CF4E | Address on File | USDT 0.01 | | |
| F5DC | Address on File | APE 629.497 | | |
| 7EA7 | Address on File | DOGE 997; SHIB 8672804.1; XLM 1074.4 | | |
| E7EA | Address on File | VGX 4.62 | | |
| 12BE | Address on File | BTC 0.001657; CHZ 245.2603 | | |
| 618A | Address on File | USDC 19573.4; VGX 641.52 | | |
| 224E | Address on File | LTC 2.07654 | | |
| A0BD | Address on File | ETH 0.01685 | | |
| A15E | Address on File | USDC 42696.48 | | |
| B069 | Address on File | BTC 0.003584 | | |
| 7287 | Address on File | ADA 60.6; BTC 0.000438 | | |
| 3B02 | Address on File | BTC 0.000055 | | |
| 40A5 | Address on File | BTC 0.000513; USDC 0.98 | | |
| 002E | Address on File | USDC 0.62; XRP 1.1 | | |
| F5F4 | Address on File | VGX 5.16 | | |
| C538 | Address on File | ADA 13322.2; BTC 1.25132; ETH 7.82526; SAND 5.0886; SHIB 2405446.3; USDC 29816.44 | | |
| 00B3 | Address on File | LUNA 1.71; LUNC 111837.2 | | |
| 38F3 | Address on File | USDC 57.1 | | |
| DFF8 | Address on File | BTT 60975599.9; DOGE 10877.6; USDC 2.51; VET 5359.8 | | |
| 9BD3 | Address on File | SHIB 49320.5 | | |
| 6484 | Address on File | BTC 0.00183; USDC 2625.96 | | |
| BE60 | Address on File | BTC 0.000589; SOL 29.9672; VGX 1.82 | | |
| 5354 | Address on File | USDC 62.5 | | |
| 8D1D | Address on File | AVAX 69.83; BTC 0.001588; SOL 2.4486 | | |
| AF0D | Address on File | ADA 254; ETC 26.28; LINK 0.03; LTC 16.90536; QTUM 32; STMX 11674.2; VET 3972.9 | | |
| 7ED3 | Address on File | ADA 6953.2; BTC 0.000156; ENJ 1713.12; FTM 2152.629; SOL 74.0042; VET 7370.1 | | |
| 81F2 | Address on File | BTC 0.087865; ETH 1.33454; LINK 17.13 | | |

SCHEDULE ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1FFA | Address on File | ADA 1051.2; ALGO 0.37; AVAX 4.13; COMP 3.08435; DOGE 1760; DOT 34.226; ETH 1.50178; FARM 4.94461; LLUNA 7.389; LUNA 3.167; LUNC 10.2; SAND 1136.32; SHIB 25515086.9; YFI 0.058871 | | |
| 77B3 | Address on File | BTC 0.003295; ETH 0.02262 | | |
| 3BB2 | Address on File | BTC 0.206588; USDC 65.93 | | |
| 641C | Address on File | VGX 4.94 | | |
| 110E | Address on File | AAVE 0.2866; ADA 56.1; AVAX 1.78; AXS 0.21626; BTC 0.001803; DOT 3.813; ENJ 2.59; ETH 0.03605; LINK 0.63; LUNA 0.622; LUNC 25.8; MATIC 49.57; SAND 5.8443; SOL 0.7413; VET 693.9; VGX 27.06 | | |
| F10E | Address on File | ADA 1; BTC 0.001031; DOT 28.88; USDC 130.69; VGX 139.79 | | |
| 3167 | Address on File | SHIB 136915824.1 | | |
| ABBB | Address on File | BTC 0.058879; DOT 124.065; LUNA 0.478; LUNC 31261.4; SHIB 6639004.1; SOL 23.8122; USDC 0.47; VGX 1171.09 | | |
| 4F04 | Address on File | BTC 0.029509; ETH 0.67031 | | |
| BA58 | Address on File | ADA 1.2; LLUNA 13.111; USDC 6.62 | | |
| 6F3E | Address on File | ADA 4186.6; BTC 0.135596; ENJ 960.49; ETH 2.51836; LLUNA 4.867; LTC 22.07026; LUNA 2.086; LUNC 454883.8; VET 42053.9; XRP 500.3 | | |
| B7D4 | Address on File | BTC 0.015092; DOGE 2407; ETH 0.04609 | | |
| E242 | Address on File | ADA 25.3; BTC 0.000545; DOGE 579.5; ETH 1.90768; SHIB 4078613 | | |
| 136F | Address on File | ADA 344.7; BTC 0.00009; DOGE 3102.6; DOT 12.535; ETC 8.29; ETH 0.82789; FIL 0.71; LINK 2.07; LLUNA 17.167; LTC 2.69164; LUNA 7.358; LUNC 23.8; MANA 410.95; UNI 20.931; VET 680.1 | | |
| F9FB | Address on File | BAT 0.1; BCH 0.00161; BTC 0.001646; EOS 0.09; ETC 0.01; ETH 0.00976; LTC 0.0057; QTUM 0.01; XLM 1.7; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| AB2D | Address on File | BTC 0.000514; SHIB 3333333.3 | | |
| 776A | Address on File | BTC 0.001832 | | |
| 459C | Address on File | DOGE 10058 | | |
| 17A8 | Address on File | LTC 0.04488 | | |
| 6445 | Address on File | GRT 0.6; MATIC 0.465; SHIB 179804268.5; XLM 1.5 | | |
| B7B6 | Address on File | BTC 0.000515; SHIB 2771618.6 | | |
| EFDF | Address on File | SHIB 62555485 | | |
| 3F01 | Address on File | BTC 0.000551 | | |
| 740B | Address on File | DASH 0.315; HBAR 1827.5; IOT 42025.91 | | |
| 38D0 | Address on File | ADA 1374.5; BTC 0.0016; LLUNA 18.398; LUNA 7.885; LUNC 25.5; SHIB 135740.4; SOL 15.2263 | | |
| 7570 | Address on File | ADA 4040.4; BTC 0.001607; ETH 1.0262 | | |
| EFFF | Address on File | BTC 0.000432; DOGE 695.7; SHIB 4594056; UNI 12.367; XLM 152.4 | | |
| 70E9 | Address on File | ADA 48.9; BTC 0.000216 | | |
| A8DE | Address on File | ADA 499.7; APE 501.072; AVAX 123.94; AXS 170.39811; BAT 609.8; BTC 0.507249; DOGE 4602.1; DOT 8.601; EGLD 2.27; ETH 5.22195; GLM 10404.61; LINK 5.69; LLUNA 49.499; LUNA 977.318; LUNC 1804219.5; POLY 12659.86; SAND 95.2812; SHIB 296744168.7; SOL 75.5552; TRX 44708.6; USDC 10837.03 | | |
| F39B | Address on File | VGX 2.65 | | |
| 7D04 | Address on File | AAVE 0.0028; ADA 2.6; DOT 0.525; GRT 4.82; KNC 1.06; LINK 0.19; LLUNA 8.454; LUNA 3.623; LUNC 783555.6; MATIC 131.835; SHIB 200780.7; USDC 23054.24 | | |
| 045F | Address on File | BTC 0.001004; DOGE 11724.4; SHIB 67128544.2 | | |
| 6C03 | Address on File | VGX 2.77 | | |
| 5D30 | Address on File | VGX 4.89 | | |
| E5AD | Address on File | BTC 0.000446; DOGE 491.6 | | |
| 434B | Address on File | BTC 0.000515; SHIB 8723337.3 | | |
| D255 | Address on File | SHIB 3065002.9 | | |
| D9D3 | Address on File | ETC 0.04 | | |
| 829C | Address on File | BTC 0.000405; SHIB 39682827.8 | | |
| 3388 | Address on File | BTC 0.00052 | | |
| 29F6 | Address on File | BTC 0.000498; SHIB 24151177.6 | | |
| 092F | Address on File | BTC 0.000502; SHIB 6091617.9 | | |
| 8BDB | Address on File | ADA 723.4; BTT 543819000; DOGE 1275.4; EOS 130.31; ETH 0.03186; OMG 65.54; ONT 50; QTUM 12; SHIB 9965187; TRX 2194.5; VGX 12.19; XVG 2100 | | |
| 6020 | Address on File | VGX 4.98 | | |
| 1E5C | Address on File | SHIB 1880759.8; VET 1689.9; XLM 474.1 | | |
| E1DC | Address on File | BTC 0.000498; SHIB 5137337.3 | | |
| EBDA | Address on File | BTC 0.001649; SHIB 1494544.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 23FD | Address on File | SHIB 16332055.2 | | |
| FCD8 | Address on File | ADA 1309.3; AXS 4.9011; BTC 0.048306; DOGE 2690.1; DOT 39.104; ENJ 20.64; ETH 1.0649; MANA 267.88; SHIB 2749140.8; SOL 16.9096; VGX 156 | | |
| D80E | Address on File | ADA 540.3; BTC 0.000625 | | |
| AFE1 | Address on File | BTC 0.000211 | | |
| BF7F | Address on File | BTC 0.009666; DGB 19434.3; ETH 0.06254; VGX 1615.99; ZEN 9.7408 | | |
| 1347 | Address on File | DOGE 8.7 | | |
| CA22 | Address on File | ADA 231.2; DOT 11.792; ETH 0.11718; UNI 9.873; VET 135; XLM 934.6; XMR 1; ZRX 50 | | |
| 2880 | Address on File | DOT 2; LINK 2; SHIB 3275675.6; VET 2992.9 | | |
| CBE2 | Address on File | ADA 171.4; AVAX 1.48; BTC 0.001259; DOT 29.611; LTC 2.09463; SHIB 7727975.2 | | |
| 0B65 | Address on File | SHIB 730282.8 | | |
| 51CA | Address on File | ADA 304.1; ALGO 201.33; BTC 0.001436; BTT 340425000; DOGE 18704.9; ETH 0.82245; FTM 186.918; MATIC 209.621; SHIB 135118432.7; STMX 52141.5; VGX 542.23; ZRX 813 | | |
| F58F | Address on File | BTC 0.000238 | | |
| 7CB3 | Address on File | BTC 0.000211 | | |
| CE1F | Address on File | STMX 6088.8 | | |
| 8FD9 | Address on File | BTT 12224500; LLUNA 7.372; LUNA 3.16; LUNC 689204.7; TRX 681.3 | | |
| FF88 | Address on File | SHIB 496277.9 | | |
| 0970 | Address on File | BTC 0.000494; SHIB 9182736.4 | | |
| 88E5 | Address on File | ADA 77.3; BTC 0.000505 | | |
| CBEB | Address on File | BTC 0.000427; DOGE 1618.1; SHIB 11102116.3 | | |
| 87CE | Address on File | BTC 0.000155 | | |
| B458 | Address on File | BTT 2512399.9; CKB 245.9; DOGE 100.3; HBAR 0.8; LUNA 1.562; LUNC 102173.8; SHIB 60880587.1; STMX 86.5; TRX 1.1; VET 232.7; XLM 20.7; XVG 481.9 | | |
| 17BB | Address on File | LLUNA 26.735; LUNA 11.458; LUNC 2500133.6 | | |
| 4FAF | Address on File | BTT 33621500 | | |
| 0652 | Address on File | ADA 1884.4; BTC 0.082334; SOL 19.862; STMX 140722.2; VET 31993.8 | | |
| 2607 | Address on File | VGX 4.02 | | |
| A686 | Address on File | BTC 0.000515; SHIB 3335000.8 | | |
| F360 | Address on File | DOT 25.884; ETH 1.08878; LTC 5.81087; USDC 2014 | | |
| EACE | Address on File | BTC 0.010946; VGX 2540.31 | | |
| E0BB | Address on File | BTT 4644808.7 | | |
| 7BDF | Address on File | ADA 95.6; BTT 54527800; ETC 2.54; XVG 2451.5 | | |
| CC13 | Address on File | BTC 0.002006; BTT 20833333.3; LUNA 0.844; LUNC 260944.9; SHIB 1278768.2 | | |
| D288 | Address on File | VGX 8.37 | | |
| 7078 | Address on File | BTT 28795200; VET 1363.2 | | |
| CA24 | Address on File | BTC 0.000497; SHIB 1409642 | | |
| EDCC | Address on File | SHIB 10393.6 | | |
| 6FC5 | Address on File | ADA 1.2 | | |
| 3C01 | Address on File | BTT 12038100; ETH 0.01757 | | |
| D92D | Address on File | VGX 2.82 | | |
| B238 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 41EC | Address on File | VGX 4.67 | | |
| 5A63 | Address on File | BTC 0.000387; SHIB 17648069.3 | | |
| 19DB | Address on File | ADA 916.9; HBAR 605.1; SHIB 32920026.6 | | |
| D48F | Address on File | ADA 619.5; BTC 0.001391; BTT 236542600; DOGE 17997; DOT 71.894; STMX 22445.3 | | |
| 15EE | Address on File | ADA 475.1; BTC 0.000465 | | |
| A607 | Address on File | BTT 700; LLUNA 14.36; SHIB 27572 | | |
| D93B | Address on File | ADA 8 | | |
| 0CBC | Address on File | USDC 56.74 | | |
| C4F6 | Address on File | BTC 0.00353; COMP 1.19131; LTC 4.52244; VET 2524.5 | | |
| 8723 | Address on File | SHIB 12715159.7 | | |
| B6E5 | Address on File | ADA 148.7; BTT 1598231400; SHIB 238642691.9; TRX 2140.4 | | |
| C7F8 | Address on File | BTT 138248847.9 | | |
| DECD | Address on File | VGX 5.39 | | |
| 4A6B | Address on File | ADA 939.7 | | |
| D9E5 | Address on File | LLUNA 5.58; LUNA 2.392; LUNC 1075971.1 | | |
| 63B6 | Address on File | BTC 0.003206 | | |
| 0779 | Address on File | VGX 5.15 | | |
| 0212 | Address on File | ADA 505.7; BTC 0.020431; ETH 0.10922 | | |
| 95E4 | Address on File | BTC 0.000437; ETC 1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 05D6 | Address on File | BTC 0.000474; BTT 56818800; SHIB 2509725.1 | | |
| 0D39 | Address on File | VGX 4.26 | | |
| 6FE8 | Address on File | BTT 119057099.9; TRX 734.7 | | |
| D088 | Address on File | SHIB 27203956.7 | | |
| C140 | Address on File | BCH 0.18673; BTC 0.000889; DOGE 3.7; SHIB 6171030.3 | | |
| 5178 | Address on File | BTC 0.000449 | | |
| 2E2A | Address on File | BTC 0.001607; SHIB 144394.8; USDC 210.16 | | |
| E76C | Address on File | BTC 0.000433; BTT 107342900 | | |
| C89D | Address on File | SHIB 8181674.2 | | |
| C148 | Address on File | SHIB 29.2 | | |
| 7697 | Address on File | HBAR 143.6; LUNA 3.513; LUNC 762487.4; VGX 252.69 | | |
| 519A | Address on File | LLUNA 6.076; LUNA 2.604; LUNC 567852.5; SHIB 116288458.8 | | |
| A6E9 | Address on File | LLUNA 3.345; LUNA 1.434; LUNC 312585.7 | | |
| 415B | Address on File | ADA 60.6; BTC 0.000447; BTT 147813100 | | |
| C274 | Address on File | BTC 0.000462; BTT 14010100 | | |
| DA75 | Address on File | BTC 0.003261 | | |
| 2399 | Address on File | VGX 8.38 | | |
| AC40 | Address on File | VGX 4.26 | | |
| 7FB3 | Address on File | ADA 1087.6; DOGE 9833.1 | | |
| EFC1 | Address on File | DOT 77.622; LINK 37.88; USDC 1.9; VGX 1029.05 | | |
| 7200 | Address on File | APE 100.991; BTC 0.000508; BTT 75000000; LUNC 2080.5; SHIB 2758966.2 | | |
| 05B4 | Address on File | ADA 813.8; SHIB 46327795.1; USDC 210.06 | | |
| BD67 | Address on File | VGX 4.55 | | |
| 50FE | Address on File | BTT 1508773448.6; DOGE 12226 | | |
| 4C61 | Address on File | ADA 1612.1; BTC 0.000503; LLUNA 13.835; LUNA 5.93; LUNC 19.1; SHIB 17127286; TRX 9350.7 | | |
| FF81 | Address on File | ADA 171; ETH 0.00498 | | |
| BAE2 | Address on File | BTC 0.000676; DOGE 13350; ETC 21.15; LINK 10.29; SOL 5.5972; VET 6350.9 | | |
| 8AC3 | Address on File | ADA 4509.2 | | |
| C8DC | Address on File | VGX 502.04 | | |
| 0AD0 | Address on File | BTC 0.001023; BTT 129359400 | | |
| 177C | Address on File | ADA 9093.8 | | |
| 5CB9 | Address on File | BTC 0.00092; DOGE 782.4; SHIB 101029330.7 | | |
| CE0B | Address on File | ADA 44; BTC 0.000433; BTT 164765600 | | |
| 06F1 | Address on File | BTT 3079400; SHIB 39657394.9 | | |
| B349 | Address on File | ADA 407.8; VET 2917.9 | | |
| 449D | Address on File | BTC 0.000495; DOGE 2.4; MATIC 15.525; SAND 446.092 | | |
| C81D | Address on File | LLUNA 7.999; LUNA 3.428; LUNC 747843.3 | | |
| FF58 | Address on File | BTC 0.000396; BTT 34848900 | | |
| 3167 | Address on File | BTC 0.000449 | | |
| 6713 | Address on File | VGX 2.78 | | |
| A792 | Address on File | VGX 2.82 | | |
| 9891 | Address on File | BTC 0.000507; SHIB 75224644.3 | | |
| CBCD | Address on File | BTC 0.0004; SHIB 8527504; VGX 5.25 | | |
| 6BC9 | Address on File | ADA 0.6; BTC 0.000725; SHIB 3364309.1 | | |
| F982 | Address on File | BTC 0.001644 | | |
| B8F8 | Address on File | BTC 0.000438; DGB 4629.6; XVG 7349.6 | | |
| 7907 | Address on File | STMX 31788.8; VET 12808.7 | | |
| 5D57 | Address on File | ADA 206.6; DOGE 1415.5; LUNA 0.002; LUNC 95.4; SHIB 4208754.2; TRX 691.5 | | |
| DED9 | Address on File | BTC 0.000438; DOGE 140.2; MATIC 65.661; SHIB 1447806.5 | | |
| 7D0E | Address on File | SHIB 11655011.6 | | |
| 6EC5 | Address on File | BTC 0.000494; SHIB 25310618.7 | | |
| 2AB0 | Address on File | BTC 0.001217; DOGE 2000.9; SHIB 61102608.1 | | |
| 488B | Address on File | MATIC 96.733 | | |
| 75F9 | Address on File | BTC 0.000387; DOGE 562.3; SHIB 50906551.3; STMX 311.8; TRX 108.1 | | |
| 8209 | Address on File | VGX 4 | | |
| C257 | Address on File | ADA 109.9; AVAX 3.61; BTC 0.000595; LUNA 3.933; LUNC 3.8 | | |
| 5CDC | Address on File | BTC 0.000498; DOGE 418 | | |
| 919C | Address on File | BTC 0.098113; ETH 0.35785; SHIB 3075030.7 | | |
| 1488 | Address on File | BTC 0.000515; SHIB 11379646.3 | | |
| E275 | Address on File | ADA 200.1; DOGE 1368.1; EOS 414.12 | | |
| 4154 | Address on File | SHIB 1753770.6 | | |
| 9F4A | Address on File | VGX 8.38 | | |
| E5C7 | Address on File | DOGE 5.9 | | |
| A28E | Address on File | BTT 2754600; SHIB 1427368.3 | | |
| 480F | Address on File | BTT 1002550700; SHIB 12296075.8 | | |
| 6EDA | Address on File | BTC 0.003607 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2E4C | Address on File | BTC 0.000418; SHIB 13677865 | | |
| 17AA | Address on File | BTT 13364200 | | |
| D816 | Address on File | VGX 6904.26 | | |
| B9A8 | Address on File | DOT 0.4; VGX 4.57 | | |
| EF86 | Address on File | BTC 0.000916; STMX 8501.3 | | |
| 04BE | Address on File | BTC 0.000401; BTT 12257600; SHIB 685588.9 | | |
| C8E5 | Address on File | ADA 44; BTC 0.001661; DOGE 771.4; GLM 228.59; MANA 78; QTUM 14.7; SHIB 655935.2; STMX 24439.5; VET 1291.3 | | |
| 9FC0 | Address on File | VGX 2.8 | | |
| EE54 | Address on File | ETH 0.43413 | | |
| 0FC3 | Address on File | ADA 389.8; USDC 1070.11 | | |
| 79C8 | Address on File | BTC 0.00161; SHIB 131233.5 | | |
| 1BB1 | Address on File | VGX 2.77 | | |
| 0205 | Address on File | BTC 0.00102; SHIB 33038885.6 | | |
| E7CC | Address on File | VGX 2.78 | | |
| F11D | Address on File | ADA 1849.9; ALGO 204.85; HBAR 7323.9; SHIB 25854234.2; SOL 0.0094; USDC 1590.48 | | |
| DA69 | Address on File | VET 7001 | | |
| B969 | Address on File | BTC 0.018682; ETC 0.95; ETH 0.14588; XLM 307.6 | | |
| 476C | Address on File | BTC 0.000501; SHIB 13100436.6 | | |
| 7316 | Address on File | VGX 4.9 | | |
| 5B24 | Address on File | VGX 4.89 | | |
| E879 | Address on File | BTC 0.000436; LTC 0.02963 | | |
| C807 | Address on File | BTC 0.003268; ETH 0.02293 | | |
| 56A4 | Address on File | ADA 51.7; BTC 0.000817; DOGE 48.2; ETH 0.01355; VET 186.9 | | |
| 5CE6 | Address on File | SHIB 5715.6 | | |
| 7A49 | Address on File | BTC 0.001252; ETH 0.02361; LLUNA 9.655 | | |
| 3627 | Address on File | ADA 1081.8; BTC 0.000867; LINK 12.71; SHIB 25722533.1; STMX 9266.3; VET 5598.8 | | |
| D83E | Address on File | ADA 520.2; BTC 0.000464; BTT 276404700; MANA 231.24; NEO 3.749; SHIB 28945338.1; VET 3952.9; XVG 5000 | | |
| 24A3 | Address on File | BTC 0.000666; USDC 20.48 | | |
| 9448 | Address on File | SHIB 22813498.3 | | |
| 441C | Address on File | CELO 22.21; SAND 23.0057 | | |
| 46CA | Address on File | SHIB 2123931.7 | | |
| 6B2E | Address on File | ADA 417.4; AMP 12275.04; BTT 54701811.4; TRX 1235.4 | | |
| F40B | Address on File | VGX 2.75 | | |
| C1AF | Address on File | APE 2.306; BTC 0.001678; DOGE 221.9; ETH 0.0098; LUNA 1.707; LUNC 111701.3; SHIB 1609010.5 | | |
| B26A | Address on File | LINK 0.13 | | |
| C8E6 | Address on File | BTC 0.001435; BTT 264822500 | | |
| E596 | Address on File | BTC 0.000157 | | |
| F73F | Address on File | DOGE 5406.2; ETC 8.78 | | |
| E8B7 | Address on File | VGX 34.48 | | |
| CA71 | Address on File | VGX 4.9 | | |
| 5FE6 | Address on File | BTC 0.746578; USDC 3.64 | | |
| 5299 | Address on File | ADA 4; BTC 0.000449; BTT 22379600; ETC 23.46; ETH 1.89237; LLUNA 7.389; LUNA 3.167; LUNC 10.2; MATIC 137.346; SHIB 22720422.4; VET 1683.3 | | |
| A247 | Address on File | BTC 0.00051; USDC 207.1 | | |
| 1A23 | Address on File | SHIB 24767182.4; VET 2413.8 | | |
| B3CC | Address on File | ADA 5; BTC 0.00076; DOT 0.205; ETH 0.01145; SOL 0.0488 | | |
| C28F | Address on File | BTC 0.001503 | | |
| 653F | Address on File | BTC 0.000517; MATIC 320.774; STMX 6154.6; VET 946 | | |
| 5ABA | Address on File | ADA 75.3; BTT 37622600; VET 505.4 | | |
| DF57 | Address on File | BTC 0.000428; BTT 43175200; DOGE 284.7 | | |
| 1C35 | Address on File | SHIB 102116667.3 | | |
| B546 | Address on File | ADA 272.7; BTC 0.000494; ETH 0.0241 | | |
| 4B30 | Address on File | VGX 4.89 | | |
| D96C | Address on File | BTC 0.000447; SHIB 22750113.9 | | |
| 94BC | Address on File | BTC 0.000452; DOGE 304.4 | | |
| E23C | Address on File | LLUNA 14.164; LUNA 6.07; LUNC 1324011.2; SHIB 154260659.3 | | |
| EB83 | Address on File | BTC 0.002484; BTT 31250000; SHIB 0.6; USDC 25 | | |
| ADB8 | Address on File | LUNA 0.207; LUNC 0.2; OXT 0.8 | | |
| 61D6 | Address on File | BTC 0.000395; SHIB 30480569.5 | | |
| DBC2 | Address on File | VGX 2.8 | | |
| FF69 | Address on File | VGX 4.89 | | |
| C8F9 | Address on File | ADA 520.9; BTC 0.000499; SHIB 4615384.6 | | |
| 9778 | Address on File | VGX 4.89 | | |
| 9802 | Address on File | VGX 8.38 | | |
| 0F6D | Address on File | BTC 0.001528; BTT 54695000; SHIB 20667780.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A42D | Address on File | BTC 0.000582; SHIB 4227833.3; STMX 731.9; USDC 50.37 | | |
| F636 | Address on File | SHIB 55413.6 | | |
| 1F5A | Address on File | APE 10.197; LUNC 16.3; MANA 12.4; SAND 11.3562; SHIB 2021018.5 | | |
| 7EC5 | Address on File | BTT 27320100; TRX 745.1; XLM 222.8 | | |
| 56CD | Address on File | VGX 2.75 | | |
| 2762 | Address on File | ADA 4993.8; BTT 2739370441.2; DGB 17815.5; MATIC 349.791; SHIB 282816518.4; STMX 55991.4; TRX 27344.9; USDC 882.25; VET 18349.1; VGX 795.02; XVG 40733.9 | | |
| 4A29 | Address on File | BTC 0.000578; BTT 101321585.9; DOGE 23067.6; SHIB 24487633.8 | | |
| 7775 | Address on File | BTC 0.000433; BTT 72043700 | | |
| 9555 | Address on File | USDC 56.18; VGX 1235.11 | | |
| D02B | Address on File | JASMY 96368.7 | | |
| AEB0 | Address on File | ADA 623.3; BTC 0.001105; DOGE 2335.5; ETC 6.58; ETH 0.87868; SHIB 10875362.3; SOL 2.0259; VET 5457.6 | | |
| D910 | Address on File | VGX 4.93 | | |
| B0B7 | Address on File | USDC 104.61 | | |
| 46BD | Address on File | ADA 1281.1; AVAX 15.28; BTC 0.067112; DOT 32.548; ETH 3.24863; LINK 30.51; MANA 100; SHIB 3486142.5; SOL 10.2046; USDC 28.02; VET 7564.2; VGX 628.24; XLM 1007.5; XRP 111.6 | | |
| 54A2 | Address on File | BTC 0.001651; SHIB 1395868.2 | | |
| 9CC5 | Address on File | ADA 45.1; BTT 100000000; CHZ 565.0002; CKB 3025.7; DGB 1376.9; DOGE 1032.8; ENJ 86.3; ETC 2.99; STMX 7016.7; TRX 1547.7; VET 1488.2 | | |
| 252B | Address on File | BTC 0.000521; SHIB 5682894.4 | | |
| 09DC | Address on File | DOGE 9.7 | | |
| 3FDF | Address on File | SHIB 201088655.2; USDC 2.91 | | |
| 8746 | Address on File | BTC 0.000434; BTT 29962300 | | |
| C452 | Address on File | BTC 0.000515; SHIB 20710024.9 | | |
| AC67 | Address on File | ADA 338.9; BTC 0.000513 | | |
| 7A42 | Address on File | ADA 863.8; BTC 0.000061; DOGE 2259.9; ETC 34.28 | | |
| 69B7 | Address on File | VGX 2.75 | | |
| 914A | Address on File | ADA 83.3; BTC 0.00045; BTT 28903600; DOGE 400; STMX 48.5; XLM 181.8 | | |
| 53EF | Address on File | BTC 0.004662; LLUNA 19.557; LUNA 8.382; LUNC 27.1; USDC 27.77 | | |
| AFDB | Address on File | LLUNA 11.225; LUNA 4.811; LUNC 1049352.7; SHIB 41369809 | | |
| C88A | Address on File | APE 55.647; BTC 0.0005; DOGE 8752.2; JASMY 0.7; OXT 0.7; SHIB 44973113.1 | | |
| 6850 | Address on File | ADA 1324.9; ALGO 1736.6; BTC 0.075295; BTT 25481300; DOT 103.9; ETH 1.21833; HBAR 7660.2; KAVA 145.56; LLUNA 38.376; LUNA 16.447; LUNC 3588184.2; MATIC 1551.732; SHIB 120060497.6 | | |
| 0AB2 | Address on File | BTC 0.000423; BTT 86843500; SHIB 13789872.8 | | |
| 60B3 | Address on File | DOGE 130.8 | | |
| 3D3A | Address on File | BTT 30938500 | | |
| 1923 | Address on File | ADA 35598.4; BTT 44729500; GALA 24546.6335; HBAR 15744; LLUNA 14.535; LUNA 6.23; LUNC 1359012.8; MATIC 22166.735; SHIB 67745517.7; VET 14045.7; VGX 1505.51 | | |
| 3E1A | Address on File | VGX 4.84 | | |
| 09A9 | Address on File | ADA 212.2; BTC 0.001196; BTT 21741100; GALA 368.8857; HBAR 1181.1; LUNA 1.268; LUNC 82961.5; SHIB 5090212.9; VET 1558.2; VGX 197.79 | | |
| C189 | Address on File | BTC 0.000501; SHIB 17217595.4 | | |
| 6EBD | Address on File | BTC 0.001023; DOGE 406.2; VGX 4.93 | | |
| 66F5 | Address on File | BTC 0.000513; SHIB 20247368.4 | | |
| 59BD | Address on File | VET 2103.3 | | |
| 595B | Address on File | ADA 13792.9 | | |
| 2851 | Address on File | SHIB 4918148.1 | | |
| 4033 | Address on File | BTC 0.000496; MANA 21.75; SAND 4.3654; SHIB 2893784.2 | | |
| 542B | Address on File | LUNC 3488.3 | | |
| 98FB | Address on File | BTC 0.000524; ETH 0.01063; SHIB 88271328.1 | | |
| 5702 | Address on File | BTC 0.198247; USDC 10151.1; VGX 23.82 | | |
| BD2D | Address on File | BTC 0.022956; SHIB 20874681.6; USDC 6169.17; XRP 12.4; XTZ 3.9 | | |
| C84D | Address on File | BTC 0.001548; DOGE 2465.1; SHIB 26462187.9 | | |
| 5078 | Address on File | BTC 0.000452; BTT 1152514290.9; SHIB 179372936.8; USDC 212.31 | | |
| 85A6 | Address on File | ADA 148.1; BTT 255352600; CKB 39623.6; LLUNA 3.279; LUNA 1.405; LUNC 900867.4; SHIB 4587155.9; VET 6316.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 26A7 | Address on File | ADA 1842.6; DOGE 2852.4; ENJ 519.53; EOS 751.47; LUNA 5.559; SAND 335.509; SHIB 20675803.4; VGX 470.2 | | |
| C831 | Address on File | BTT 14959900 | | |
| 7356 | Address on File | BTC 0.00065; USDC 409.22 | | |
| 314B | Address on File | SHIB 230183.1 | | |
| A0C7 | Address on File | BTC 0.00066; DOGE 290 | | |
| 856C | Address on File | BTC 0.000512; SHIB 14088475.6 | | |
| 3EF4 | Address on File | DOGE 374.2; SHIB 1551831.1 | | |
| 0FB5 | Address on File | SHIB 4723346.8; VET 730.3; XLM 259 | | |
| B40B | Address on File | ADA 2175.6; AMP 1230.76; BTC 0.010769; BTT 137502300; DOGE 2399.8; DOT 39.709; ENJ 536.91; ETC 16.4; ETH 3.36411; MANA 34.45; MATIC 422.553; SOL 9.2555; TRX 1463.1; VET 6626.1; VGX 614.25; XLM 789.9; XTZ 60.61 | | |
| 112D | Address on File | ADA 456.9; BTC 0.226816; ETH 0.34811; USDC 9.61; VGX 2.28 | | |
| 6624 | Address on File | VGX 5 | | |
| 5FE7 | Address on File | BTC 0.000512; ETH 0.0098; USDC 4.95 | | |
| 27F6 | Address on File | ETH 0.00299 | | |
| AA57 | Address on File | LLUNA 87.716; LUNA 37.593; LUNC 121.5; SHIB 0.2; ZRX 194.3 | | |
| 291E | Address on File | VGX 4.9 | | |
| 6AD4 | Address on File | BTC 0.005041; DOGE 4319.8; SHIB 2500000; VGX 48.35 | | |
| 3C51 | Address on File | ADA 600.6; BCH 5.02612; BTC 0.104195; DOT 138.768; ETH 1.32471; LLUNA 18.078; LRC 200; LUNA 7.748; LUNC 1689106.6; MATIC 1049.619; USDC 3032.69; VGX 6744.97 | | |
| 264C | Address on File | BTC 0.096961; DOGE 4219.5; DOT 6.8; EOS 37.24; ETH 0.66498; LTC 2.61514; NEO 8.556 | | |
| 7121 | Address on File | BTC 0.000061; VGX 2.3 | | |
| 97B3 | Address on File | ATOM 0.401; BAT 1.7; DOGE 20.5; USDC 39.21; VGX 42.69 | | |
| 984B | Address on File | BCH 1.10577; DOGE 24763.3; ETC 22.9; LTC 5.74355; SHIB 7294066 | | |
| D88A | Address on File | VGX 4.29 | | |
| F298 | Address on File | USDC 44067.41 | | |
| B6B3 | Address on File | ADA 307; BTC 0.00863; ETH 1.37915 | | |
| 64DC | Address on File | VGX 2.8 | | |
| FC59 | Address on File | DOGE 1477.4; ETH 0.23751; SHIB 14871684.9 | | |
| 7DE9 | Address on File | BTC 0.243708 | | |
| 92A2 | Address on File | USDC 241.12 | | |
| 78C8 | Address on File | BTC 0.004026 | | |
| 8191 | Address on File | BTC 0.000893; DOGE 36.3; ETH 0.0077 | | |
| 9BAF | Address on File | BTC 0.00067 | | |
| 1410 | Address on File | DOT 88.869; ETH 1.30947; VGX 367.64 | | |
| 1A45 | Address on File | BTC 0.019445; ETH 0.48255; USDC 30.49 | | |
| A192 | Address on File | BTC 0.000821; DOT 16.814; LUNA 3.001; LUNC 2.9; SOL 2.9296 | | |
| CD19 | Address on File | BTC 0.001798; DOT 2.921; USDC 188.94 | | |
| BCD0 | Address on File | SHIB 9808787.8 | | |
| CAE5 | Address on File | ADA 635; BTC 0.000521; DOGE 2467.8; LLUNA 20.316; LTC 2.55671; LUNA 8.707; LUNC 1899379.9; SHIB 31115603.4; TRX 1246.8 | | |
| AC09 | Address on File | ADA 4088.9; APE 402.061; BTC 0.000082; USDC 78.21 | | |
| 1424 | Address on File | USDC 1.75 | | |
| 61AE | Address on File | VGX 5.15 | | |
| 9A15 | Address on File | ADA 680; BTC 0.017385; ETH 0.70504 | | |
| 705D | Address on File | ADA 3522.6; ETH 10.27608; VGX 743.33 | | |
| 4008 | Address on File | BTC 0.001463; USDC 27.33 | | |
| 4B5A | Address on File | AVAX 0.29; BTC 0.000189; CELO 1.441; DOT 1.832; ETH 0.01687; LINK 0.1; LLUNA 3.55; MATIC 5.33; SOL 0.0407; USDC 381.26 | | |
| E408 | Address on File | SHIB 29896.5; XLM 5932.6 | | |
| 00C7 | Address on File | BTC 0.011122 | | |
| 62B8 | Address on File | BTC 0.003207; SHIB 1317523 | | |
| B318 | Address on File | USDC 57.33 | | |
| DAFC | Address on File | BTC 0.000503; SHIB 3275466.7 | | |
| 9051 | Address on File | BTC 0.025587; DOGE 2.4 | | |
| A8C7 | Address on File | BTC 0.000452; ETH 0.05455; LUNA 1.571; LUNC 102801; SHIB 9341496.1 | | |
| A560 | Address on File | BTC 0.001611; SHIB 1273236.5 | | |
| 146E | Address on File | VGX 4.26 | | |
| 087B | Address on File | BTC 0.001653; ETH 26.26022; MATIC 3509.097; SHIB 23555975.8; VGX 60.05 | | |
| 946A | Address on File | BTC 0.369657 | | |
| 78BE | Address on File | BTC 0.000616; USDC 3.29 | | |
| 1032 | Address on File | BTC 0.000523; SHIB 1388310.4; USDC 20092.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3718 | Address on File | ETH 0.39499 | | |
| B0CB | Address on File | BTC 0.002395; LLUNA 31.87; USDC 0.95 | | |
| 6B6E | Address on File | AAVE 1.1451; ADA 223.9; AVAX 11.02; BTC 0.118955; BTT 44634300; CELO 21.617; CHZ 1086.2716; DOGE 1105.5; DOT 55.604; EOS 96.03; ETH 0.02507; FTM 266.031; LINK 97.64; LLUNA 13.458; LUNA 5.768; LUNC 1258063.5; MANA 1286.5; MATIC 132.211; OXT 405.9; SHIB 51195296.8; STMX 9662.3; VET 9406; XTZ 38.58 | | |
| 2C68 | Address on File | ADA 2557; BTC 0.242883; ENJ 200.31; EOS 301.64; ETH 1.52247; FIL 23.11; LINK 110.93; LTC 10.17516; MATIC 722.139; STMX 35476.7; USDC 27259.41; VGX 1837.08 | | |
| 4F62 | Address on File | AVAX 0.4; BTC 0.000813; ETH 0.04232; LUNA 1.242; LUNC 1.2; MANA 12.9; MATIC 27.207; SAND 11.1605; SHIB 1021867.9 | | |
| 08F1 | Address on File | VGX 5.18 | | |
| F78B | Address on File | BTC 0.011959; DOGE 173.5; ETH 0.21519 | | |
| AEBE | Address on File | ADA 1475.1; AVAX 16.09; CKB 15829.3; DOGE 98.6; DOT 80.753; ETH 4.10377; LINK 31.71; LLUNA 21.642; LUNA 9.275; LUNC 2023108.3; UNI 0.034; ZRX 0.4 | | |
| D256 | Address on File | BTC 0.001778; USDC 65.92; VGX 241.48 | | |
| 7B7E | Address on File | ETH 0.00469; HBAR 56.1 | | |
| EAD7 | Address on File | ADA 2.7; ALGO 986.45; AVAX 5.16; BTC 0.188024; DOT 152.694; ETH 4.38469; SOL 57.8221; USDC 13.4 | | |
| 5276 | Address on File | BTC 0.008008; DOGE 2094.7 | | |
| E4F5 | Address on File | VGX 2.8 | | |
| 7832 | Address on File | VGX 5.13 | | |
| 2748 | Address on File | BTC 0.00067; DOGE 4358.8; SHIB 19367093.5 | | |
| 89BC | Address on File | USDC 34.2 | | |
| C310 | Address on File | USDC 196.02 | | |
| 38FF | Address on File | BTC 0.000687; USDC 1093.78 | | |
| 11D1 | Address on File | BTC 0.186662; ETH 1.02081; USDC 40557.61; VGX 757.24 | | |
| B059 | Address on File | BTC 0.000732; COMP 0.00487; DOGE 330; ETH 0.00571; LLUNA 53.457; LUNA 22.91; LUNC 4997782.6; MATIC 1.552; SHIB 78186573.2; VGX 915.55 | | |
| FABC | Address on File | BTC 0.255872; ETH 19.97751; GRT 35944.33; SRM 346.8; USDC 21870.07; VGX 5508.34 | | |
| 3004 | Address on File | DOT 3.596; LUNA 1.622; LUNC 106078.4; USDC 110.82 | | |
| B203 | Address on File | ADA 206.2; BTC 0.008964; ETH 0.61849 | | |
| CFF5 | Address on File | BTC 0.02691; DOGE 8201.7; ETH 2.01334 | | |
| FB56 | Address on File | BTC 0.000539; DOT 105.332; SAND 500; SHIB 200460650.3; USDC 74675.39; VGX 1110.24 | | |
| 8445 | Address on File | ALGO 745.08; BTC 0.005799 | | |
| C5FD | Address on File | DOGE 7657.9 | | |
| B161 | Address on File | BTC 0.001575; LINK 1.1 | | |
| 02D6 | Address on File | ADA 2409.3; DOGE 15724.9; ETH 3.95358; FTM 15586.198; SHIB 35014702.6; TRX 5016.3; UNI 232.082; USDC 24435.53 | | |
| 4180 | Address on File | BTC 0.000598 | | |
| 2CA4 | Address on File | VGX 4.94 | | |
| D90B | Address on File | ADA 136.1; BTC 0.000435; DOT 1.332; SHIB 1610484.1; SOL 0.1615 | | |
| 01CC | Address on File | ADA 456.9; BAT 381; CKB 4331.6; DGB 118467.4; DOGE 96457.8; HBAR 10495.5; IOT 229.73; OXT 21723.4; SHIB 264021399.3; STMX 14.2; TRX 8305.4; UNI 0.396 | | |
| E6DF | Address on File | APE 45.2; COMP 6.46679; LLUNA 1399.521; LUNC 154499916.9; SHIB 18584.8; VGX 13.24 | | |
| CFC7 | Address on File | BTC 0.000581; SHIB 84614457.7 | | |
| 1B36 | Address on File | BTC 0.001912; ETH 0.36541; USDC 102.26 | | |
| D076 | Address on File | LLUNA 3.866; LUNA 1.657; LUNC 361426.9 | | |
| 94C5 | Address on File | BTC 0.000498; ETC 0.07; SHIB 41176840.1 | | |
| 2CDD | Address on File | BTC 0.001575; DOT 1.448 | | |
| C13D | Address on File | BTC 0.003065 | | |
| 10B2 | Address on File | VGX 4.01 | | |
| BD4E | Address on File | BTC 0.071345; ETH 0.69573 | | |
| 20E2 | Address on File | BTC 0.000425; DOGE 301.3; ENJ 74.17 | | |
| 3309 | Address on File | XLM 187.4 | | |
| 18B5 | Address on File | DOT 3.313 | | |
| EF61 | Address on File | BTT 34639500; GRT 187.09; SHIB 21707956.7; VET 1710.6 | | |
| 28E5 | Address on File | ADA 68; DOGE 178 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 69C2 | Address on File | ADA 1988.3; ALGO 440.78; AVAX 22.45; AXS 27.74819; BTC 0.27948; COMP 8.11644; DOT 64.262; ETH 1.14403; HBAR 8888.7; LLUNA 14.922; LUNA 6.395; LUNC 20.7; MANA 1420.87; OCEAN 2050.03; QTUM 185.54; SHIB 69501245.5; SOL 28.7064; TRX 9648.6; VGX 351.69; XTZ 0.25 | | |
| 5DE9 | Address on File | SHIB 4050451 | | |
| 88E9 | Address on File | BTC 0.003106 | | |
| 16DA | Address on File | ADA 316.5; BTC 0.024785; ETH 2.82498; LINK 10.59; SOL 10.7985; VGX 6580.14 | | |
| 8F31 | Address on File | BTC 0.000186; CKB 0.5; DOGE 109.6; HBAR 28.5; SHIB 2016686.3; STMX 0.5; XLM 74.2 | | |
| CCF7 | Address on File | BTC 0.098381; ETH 0.19565; USDC 1696.94 | | |
| B27B | Address on File | ETC 0.57; LTC 0.02879; SHIB 1241014.6 | | |
| D787 | Address on File | BTC 0.000521; USDC 2145.77 | | |
| CC35 | Address on File | BTC 0.002344 | | |
| 7676 | Address on File | LINK 6.19 | | |
| E31A | Address on File | BTC 0.000501; ETH 0.10586; SOL 2.3436 | | |
| 7F74 | Address on File | LUNC 290.4 | | |
| 9368 | Address on File | BAND 23.198; BTC 0.001008; DOT 0.488; USDC 2.26 | | |
| 06CB | Address on File | ALGO 2157.89; BTC 0.110102; CELO 487.88; DOT 82.211; ETH 0.9309; FTM 10824.084; GALA 8946.0495; GRT 2481.18; LINK 59.32; LLUNA 146.96; LUNA 62.983; LUNC 6399.9; MANA 1017.22; MATIC 1973.91; MKR 1; SHIB 64560124.3; SOL 249.491; SUSHI 0.1533; USDC 74.9; VET 12613.2; VGX 5178.42; ZRX 2095.9 | | |
| 239E | Address on File | BTC 0.008844; DOGE 1336.4; ETH 0.0389; LINK 27.6; OMG 6.44; SOL 2.0014; SUSHI 22.6566; XTZ 23.9; ZRX 94.1 | | |
| 5A45 | Address on File | BTC 0.003839 | | |
| CD6A | Address on File | BTC 0.001517; DOGE 45.8; SHIB 145921.4 | | |
| DFD7 | Address on File | BTC 0.000555; USDC 20539.74 | | |
| 059B | Address on File | BTC 0.003509; SHIB 41999394 | | |
| A60F | Address on File | VGX 2.8 | | |
| 2C0C | Address on File | BCH 0.1; EOS 10; ETC 10.16; LINK 3; LTC 1; USDC 1808.75 | | |
| 4651 | Address on File | ADA 409.8; DOGE 1583.2; ETC 15.72; VET 1237.2 | | |
| 3BB0 | Address on File | USDC 643.81 | | |
| A2DF | Address on File | USDC 2.32 | | |
| C1A2 | Address on File | ADA 478; CKB 21629.8; DOGE 795.2; ENJ 242.97; EOS 45.41; ETC 51.17; SOL 8.2507; STMX 46763.9 | | |
| 6A5C | Address on File | VGX 2.78 | | |
| 2AB4 | Address on File | ADA 1164.7 | | |
| 1EC1 | Address on File | BTT 20980000; DOGE 9.5 | | |
| 23C0 | Address on File | BTC 0.001559; ETH 0.02241 | | |
| EF4C | Address on File | ETH 0.00266; USDC 23.82 | | |
| 9846 | Address on File | VGX 4.02 | | |
| 71FE | Address on File | BTT 103000000 | | |
| EC8C | Address on File | SHIB 462457.4 | | |
| 419A | Address on File | BTC 0.000068 | | |
| A5E7 | Address on File | BTT 165041179.8; VET 5242.2; XVG 5002.2 | | |
| 8799 | Address on File | ADA 1340; BTC 0.000519; ENJ 620.49; ETH 0.28709; LUNA 2.38; LUNC 2.3; SHIB 185146182.6; SOL 9.4259 | | |
| B5A8 | Address on File | ADA 1057.2; BTC 1.676302; BTT 500000000; CKB 450463.5; COMP 0.00259; DASH 0.009; DGB 0.4; ETH 2.55843; OCEAN 2000.11; SHIB 2203442.6; VET 300; VGX 6750.24 | | |
| 99B8 | Address on File | SHIB 40824483 | | |
| 1E02 | Address on File | ADA 15.2; ALGO 9.43; ETC 2; LINK 1.52; LUNA 1.553; LUNC 1.5; MANA 11.26; MATIC 9.771; SHIB 6043947.9; SOL 1; XLM 74.6 | | |
| 56B6 | Address on File | BTC 0.001094; LLUNA 12.439; LUNA 5.331; LUNC 1162878; SHIB 294540572.6 | | |
| B099 | Address on File | AVAX 110.65; USDC 25088.42 | | |
| DF76 | Address on File | VGX 4.9 | | |
| FDED | Address on File | BTC 0.000756; FTM 48.932; SHIB 8900756.5 | | |
| B155 | Address on File | LLUNA 5.233 | | |
| 8739 | Address on File | BTT 251818425.7; CKB 963.7; LUNA 0.003; LUNC 191.5; SHIB 49798255.7; STMX 1008.8; XLM 16.4 | | |
| 108B | Address on File | BTC 0.000509; SHIB 1279456.7; STMX 498.5 | | |
| 5FDF | Address on File | VGX 4.94 | | |
| 44B9 | Address on File | BTC 0.0006; SHIB 5773072.4 | | |
| CD77 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3BA1 | Address on File | ADA 2217; ALGO 1250.23; BTC 0.040541; BTT 61990000; DGB 5766.8; DOGE 32899.3; ETH 1.04656; LINK 373.33; LUNA 0.02; LUNC 1252.5; MANA 725.68; SHIB 10565491.1; VET 43745; XLM 8287.8; XRP 2753.2 | | |
| 8E7F | Address on File | BTC 0.00149; BTT 24376000; DOGE 227.3; ETH 0.06299 | | |
| D660 | Address on File | BTT 13547900 | | |
| DBDB | Address on File | BTT 800 | | |
| 368F | Address on File | LLUNA 10.72; LUNA 4.595 | | |
| 3135 | Address on File | BTC 0.000474; BTT 14226800 | | |
| 4427 | Address on File | BTT 170444400; DOGE 1733.7; SHIB 3562878.5 | | |
| 3DDB | Address on File | USDC 20 | | |
| D70A | Address on File | BTC 0.001189; ETH 0.0143; LTC 0.07346 | | |
| 637A | Address on File | BTC 0.000387; SHIB 7026319.6 | | |
| F48A | Address on File | ADA 991.6; BTC 0.000673; BTT 11464300; TRX 602.4 | | |
| 65CD | Address on File | ADA 1267.2; SHIB 32709466; TRX 970.8 | | |
| C290 | Address on File | ADA 391.8; BTC 0.013718; FTM 35.906; SHIB 117066451.1; VGX 558.34 | | |
| C7E0 | Address on File | BTC 0.005702; ETH 0.10288; LUNA 1.139; LUNC 1.1; SOL 1.8831 | | |
| 656D | Address on File | ADA 274.1; BTC 0.197849; SAND 153.9706; VGX 874.57 | | |
| 02B9 | Address on File | ETH 0.01101; SHIB 6738544.4; VET 132.8 | | |
| A2B2 | Address on File | SHIB 1238236.7 | | |
| A5AE | Address on File | BTC 0.000463; VGX 193.14 | | |
| 2283 | Address on File | ADA 113.8; BTC 0.002161; DOGE 446.2; SHIB 2445386.3; TRX 3080.8 | | |
| BE3A | Address on File | ADA 5094.7; DOGE 4.4; LLUNA 11.764; LUNA 5.042; LUNC 1099719.7; MATIC 0.567; SHIB 117564127.3; VET 33570.9 | | |
| 0CFC | Address on File | VGX 4.17 | | |
| 5931 | Address on File | SHIB 15273717.8 | | |
| 9C3B | Address on File | VGX 4.03 | | |
| 827B | Address on File | BTC 0.000395; BTT 52870800; DOGE 795.8; ENJ 538.1; LLUNA 10.793; LTC 19.64051; LUNA 4.626; LUNC 1009068; MANA 486.54; SAND 241.4477; SHIB 114113953.2; TRX 1005.3; VET 1667.3; XLM 263.2 | | |
| 29DD | Address on File | MANA 228.25 | | |
| A20A | Address on File | VGX 4.02 | | |
| 9A35 | Address on File | ADA 5642.5; BTC 2.133362; ETH 10.5503; USDC 295.6; VGX 21331.19 | | |
| 427E | Address on File | BTC 0.000042; BTT 900; CKB 0.2; DGB 0.9; SHIB 92229795.8; STMX 0.9; TRX 0.4; XVG 0.5 | | |
| CD1B | Address on File | BTC 0.00087; BTT 21066100; CKB 2033.2; STMX 1194.1 | | |
| 4C33 | Address on File | BTC 0.000886; BTT 1063428900; DGB 1375.8; HBAR 312.8; SHIB 56388976.4; STMX 45.7; XVG 10243.2 | | |
| 1C13 | Address on File | DGB 5744.5; NEO 7.498; SRM 51.828; TRX 3074.4; VET 2682.3 | | |
| 06FD | Address on File | HBAR 10398.2 | | |
| 5CB4 | Address on File | BTC 0.012257; VGX 59.47 | | |
| D299 | Address on File | BTC 0.000405; SHIB 29992343 | | |
| FA3D | Address on File | OXT 574.9 | | |
| 8DE1 | Address on File | BTC 0.000696; DOT 5.783 | | |
| 0E9F | Address on File | BTC 0.002124; BTT 128369700; DOGE 1524.5; SHIB 4534831.6 | | |
| A265 | Address on File | BTC 0.000209; DOGE 2039.7 | | |
| EFF9 | Address on File | BTC 0.010169; VGX 2.75 | | |
| 34E8 | Address on File | SHIB 5780169.8 | | |
| 7133 | Address on File | SHIB 0.3 | | |
| A2D9 | Address on File | AVAX 3.4; AXS 2.07326; DOT 8.931; ETH 0.12251; FTM 73.721; MANA 47.41; MATIC 99.199; SAND 29.9121; SOL 2.761; USDC 72.34 | | |
| 5A3B | Address on File | ADA 40.8; ALGO 72.83; BTC 0.004214; DOT 9.582; ETC 2.48; ETH 0.02572; GLM 477.94; ICX 41; MANA 32.1; MATIC 9.683; SOL 3.129; VGX 28.56 | | |
| 7B82 | Address on File | ADA 23.8; USDC 16.33; VGX 6002.62 | | |
| 5583 | Address on File | BTC 0.000001 | | |
| 1BB4 | Address on File | LUNA 2.383; LUNC 155936.2 | | |
| B18F | Address on File | ADA 974.4; BTC 0.000677 | | |
| 98D2 | Address on File | BTT 2697200; SHIB 128369.7 | | |
| C45C | Address on File | DOGE 397.9 | | |
| 0B1C | Address on File | BTT 125862300; DOGE 1384.1; NEO 4.16; SHIB 7623888.1 | | |
| 27CA | Address on File | BTC 0.000316; SHIB 9211503.6 | | |
| 6EB0 | Address on File | SHIB 9978048.2 | | |
| 8233 | Address on File | BTC 0.000229 | | |
| F691 | Address on File | LLUNA 5.361; LUNA 2.298; LUNC 7.4 | | |
| 003F | Address on File | VGX 4.91 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 01BA | Address on File | VGX 11.11 | | |
| 66D4 | Address on File | VGX 8.38 | | |
| D4A6 | Address on File | BTT 22872800; SHIB 1853911.7 | | |
| 1F63 | Address on File | BTC 0.00044; BTT 133803600; TRX 2730.5 | | |
| 3FF8 | Address on File | BTT 42512300 | | |
| BAB0 | Address on File | BTC 0.000436; LLUNA 170.072; LUNA 72.888; LUNC 235.6 | | |
| FC6B | Address on File | VGX 2.77 | | |
| 32FF | Address on File | ADA 5.1; BAND 51.79; BTC 0.00064; BTT 66086800; CKB 4141.1; ETH 0.00448; LINK 28.77; LUNA 2.532; LUNC 165706.4; MKR 0.3802; SHIB 13747594.1; TRX 3427.7; VET 2684.8; XVG 7223.7; ZRX 255.2 | | |
| 318B | Address on File | HBAR 922.5 | | |
| 6A76 | Address on File | DOGE 2591.4 | | |
| ACAD | Address on File | DOGE 781.4 | | |
| 3C80 | Address on File | MATIC 106.955; SHIB 1393922.4 | | |
| 9B7D | Address on File | ADA 1060.3; DOT 2.066; LINK 2.41; MATIC 23.447; VET 710.2 | | |
| DADB | Address on File | AVAX 0.21; BTC 0.00092; BTT 221456400; STMX 5576; VET 51855.7; XLM 812.3 | | |
| 78CE | Address on File | SHIB 32283.5; SOL 8.0862 | | |
| 4A08 | Address on File | BTC 0.004755; LINK 9.54; XRP 559.5 | | |
| 413E | Address on File | BTC 0.001799; ETC 0.17; SOL 0.0474 | | |
| E258 | Address on File | ADA 795; VGX 835.3 | | |
| 9D6A | Address on File | ADA 9.6; BTC 0.000097; FTM 37.661; LLUNA 3.26; LUNA 1.397; LUNC 4.5; PERP 10.689; VGX 5.33 | | |
| 7F84 | Address on File | VGX 193.06 | | |
| A8AE | Address on File | BTC 0.008972 | | |
| 609A | Address on File | HBAR 14672.2; IOT 23.71 | | |
| B21A | Address on File | BTC 0.000401; DOGE 385.5 | | |
| A490 | Address on File | BTC 0.000663; XLM 3.4 | | |
| D989 | Address on File | BTT 454519200 | | |
| 2D3E | Address on File | BTC 0.000774; BTT 27784100; DOT 20.17; ETH 1.0173; STMX 5199.6 | | |
| FBC8 | Address on File | VGX 8.37 | | |
| B2AD | Address on File | VET 1727.9 | | |
| 86EF | Address on File | BTT 58034640.1 | | |
| 7F2B | Address on File | USDC 11.2 | | |
| BF0D | Address on File | BTT 1046640122.2; LLUNA 53.849; LUNC 6420475.7; SHIB 103107810.5 | | |
| 9D39 | Address on File | ADA 34.2; BTC 0.000874; ETC 1; ETH 0.05808; SHIB 12804097.3 | | |
| 5B62 | Address on File | LLUNA 31.376; LUNA 13.447; LUNC 2933370.3 | | |
| 091F | Address on File | BTT 508479300; STMX 225164.6 | | |
| 22EB | Address on File | BTT 28666699.9; TRX 805.1 | | |
| CEF1 | Address on File | ADA 149.4; BTC 0.001295; VET 451.2 | | |
| 503A | Address on File | VGX 2.88 | | |
| 0E71 | Address on File | ADA 3412.9; LLUNA 14.322; USDC 1.52; VGX 1.02 | | |
| 38F4 | Address on File | HBAR 311.2; SHIB 14931.7 | | |
| A89A | Address on File | VGX 4.61 | | |
| 04D8 | Address on File | VGX 2.75 | | |
| 7F2D | Address on File | LUNA 10.362; LUNC 208703.1 | | |
| D26A | Address on File | ADA 0.9; BTC 0.001092; COMP 0.00293; LINK 0.35 | | |
| 46C2 | Address on File | DOGE 2775.9; SHIB 24257.5 | | |
| 0A46 | Address on File | ADA 1424.8; ALGO 1014.02; AMP 42145.74; ATOM 24.427; BTC 0.01961; DOGE 13499.2; DOT 56.986; ETH 1.22731; FTM 1338.63; IOT 714.28; LLUNA 44.981; LUNA 19.278; LUNC 62.3; MATIC 1431.253; SAND 204.0816; SHIB 39321682.3; SOL 7.2506; USDC 10484.88; VET 17211.3; VGX 1017.12; XLM 2879.5 | | |
| 2A83 | Address on File | ADA 1417.4; BTC 0.000659; BTT 373288000; SHIB 24633269.3; VET 22104.8; XLM 3076.4 | | |
| 02D2 | Address on File | BTC 0.001332; DOGE 15.2; VET 261.4 | | |
| 2D85 | Address on File | BTC 0.000386; SHIB 1770224.8 | | |
| 1513 | Address on File | VGX 4 | | |
| F592 | Address on File | ETH 0.01632 | | |
| F9C2 | Address on File | BTC 0.003998 | | |
| 2A6B | Address on File | ADA 2.5; AVAX 0.16; DOT 1.538; ETH 0.01065; LLUNA 401.357; MATIC 2.964 | | |
| 1404 | Address on File | BTT 6278400 | | |
| B0AC | Address on File | ALGO 264.67; APE 87.855; BAT 327.9; BTC 0.000816; CHZ 1906.2869; DOGE 6252.6; DOT 32.165; LLUNA 6.243; LUNA 2.676; LUNC 1230.6; MANA 277.94; OCEAN 662.86; SAND 72.4097; SOL 2.7912; UNI 34.681; VET 4118.2 | | |
| 2A42 | Address on File | ADA 72.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 45BE | Address on File | BTT 177624100; LUNC 44.1; SRM 0.099 | | |
| BC7D | Address on File | BTT 83826500 | | |
| E461 | Address on File | BTC 0.002133; BTT 7395404.3; CHZ 118.4781; CKB 1057.6; SHIB 3303278; USDT 24.96; XVG 4182.4 | | |
| 8EF5 | Address on File | BTC 0.0007; DOGE 477.4; DOT 1.148; SHIB 908487.1 | | |
| 600E | Address on File | VGX 4.01 | | |
| 8835 | Address on File | ETH 0.26803 | | |
| 583E | Address on File | BTC 0.003053; ETH 0.03394; USDC 212.07 | | |
| 57AA | Address on File | SHIB 665743.6 | | |
| 61B7 | Address on File | BTT 27885800 | | |
| 5152 | Address on File | BTC 0.002302 | | |
| 2787 | Address on File | BTC 0.004778 | | |
| 8116 | Address on File | VGX 4.01 | | |
| BC17 | Address on File | VGX 4.58 | | |
| CD40 | Address on File | ADA 112.1; BTC 0.00149; DOGE 146.2; ETH 0.00944; JASMY 779.6; SHIB 2313926.1; VET 1456; XLM 164 | | |
| 08B6 | Address on File | ETH 0.02334; SHIB 7552870 | | |
| 0F58 | Address on File | BTC 0.000495; SHIB 2738225.6 | | |
| 82DC | Address on File | ADA 39.2; BTC 0.001047; BTT 605215055.5; CKB 3201.5; SHIB 164839114.5; XVG 4065.4 | | |
| 5EE3 | Address on File | BTC 0.00051; BTT 1132473178.4; DOGE 271.4; SHIB 14985495.1 | | |
| DEBF | Address on File | BTC 0.00066 | | |
| 2E9C | Address on File | BTC 0.244166; DOT 164.965; ETH 0.54721; SOL 16.1638; USDC 196006.52 | | |
| 5359 | Address on File | ADA 150.9; BTC 0.01117; LUNA 0.597; LUNC 39061; MANA 51.94; SHIB 17601711.8; VGX 263.83 | | |
| 5FC4 | Address on File | ADA 816; BTT 85121000; DOGE 2614; ETC 27.46; SHIB 2490660 | | |
| 3BCF | Address on File | ADA 2163.4; BTC 0.079997; SHIB 2349809.2 | | |
| 933C | Address on File | VGX 4.03 | | |
| F90C | Address on File | ETH 0.11022; LINK 57.52; MATIC 549.015 | | |
| 8975 | Address on File | BTT 3823500; DOGE 100; OCEAN 10.88; SHIB 781098.1; STMX 279.5 | | |
| 22DA | Address on File | SHIB 600000; VET 346.8 | | |
| B4EE | Address on File | LLUNA 98.147; LUNA 42.063; LUNC 135.9 | | |
| 3FC4 | Address on File | ADA 11.7; ATOM 37.111; AVAX 5.42; BAND 7; BAT 203.9; BTC 0.000695; BTT 115868000; DGB 10267.3; DOGE 3284.7; DOT 87.109; EGLD 4.003; ENJ 350.73; EOS 185.46; FIL 25.17; FTM 350; HBAR 3376.2; LINK 0.24; LLUNA 10.359; LTC 10.25761; LUNA 4.44; LUNC 39.6; MANA 334.39; MATIC 4.375; OXT 1935.8; SAND 286.5; SOL 2.5; STMX 18558.7; UNI 16.578; VET 17895.7; VGX 511.08 | | |
| 28AA | Address on File | DOGE 493.1; SHIB 4827447.3 | | |
| 206F | Address on File | LLUNA 11.037; LUNA 4.731; LUNC 1018356.9 | | |
| F8C1 | Address on File | VGX 4.97 | | |
| 96DD | Address on File | AVAX 1384.34; BTC 1.401414 | | |
| 21E0 | Address on File | ADA 820.7; BTT 799203300; DOGE 7563; XLM 76.7 | | |
| 0DC6 | Address on File | ADA 110.8; DOGE 3172.4; SHIB 2062663.2; VGX 50.94 | | |
| F2F3 | Address on File | ADA 5157.2; AVAX 0.06; BTC 0.001002; ETC 0.04; LLUNA 97.07; LUNA 41.602; LUNC 1694055.4; SHIB 28091876.2; STMX 1199.7; VGX 32.43 | | |
| E546 | Address on File | BTT 53138100; DOGE 4714; SHIB 105569516.7; STMX 1489.2 | | |
| 1754 | Address on File | BTT 1014533400; DOGE 13.3; SHIB 341251751.4; VGX 981.93 | | |
| 7917 | Address on File | BTC 0.000505; BTT 39555300; VET 832 | | |
| F680 | Address on File | VGX 2.81 | | |
| D11B | Address on File | BTC 0.001923; SHIB 1764759.8; SOL 0.1248 | | |
| 477C | Address on File | ATOM 21.827; BTT 27972100; DOT 13.268; ETH 0.90255; LINK 25.77; MANA 386.46; UNI 11.75; VET 2217.2 | | |
| 1DC4 | Address on File | BTC 0.000518 | | |
| F52E | Address on File | BTC 0.000425; BTT 2720800; KNC 26.24; USDC 24.16; VGX 10.11 | | |
| B95F | Address on File | VGX 4.89 | | |
| EB08 | Address on File | BTC 0.000512; SHIB 3005259.2 | | |
| 9757 | Address on File | ADA 42.4; BTC 0.010483; USDC 163 | | |
| BE16 | Address on File | ADA 13781.6 | | |
| CCB6 | Address on File | BTC 0.00051; BTT 66871800 | | |
| 9264 | Address on File | ADA 312.8; DOT 2.772; ETH 0.09814; LINK 11.2; SOL 3.2702 | | |
| 6A90 | Address on File | BTT 163764950.4; CKB 3749.2; DOGE 3287.6; ETH 0.00157; SHIB 21691288.9; SKL 60.6; STMX 5774.3; USDT 69.25; XLM 208.5 | | |
| EBAD | Address on File | DGB 69526.9; DOT 0.058; MATIC 749.363; SAND 1105.9699; SHIB 72031.6; USDT 998.5; VET 105037.6 | | |

SCHEDULE ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E711 | Address on File | ADA 168.3; ALGO 141.84; ATOM 7.143; AVAX 3.54; BTC 0.000685; DOT 43.563; FTM 76.923; LLUNA 5.361; LUNA 2.298; LUNC 7.4; MATIC 171.785; SOL 6.7186 | | |
| B880 | Address on File | LUNA 2.381; LUNC 476010.2 | | |
| AAE2 | Address on File | SHIB 10321692.7; STMX 4105.4 | | |
| 0ED6 | Address on File | ADA 85.4; ALGO 114.56; AMP 849.55; BAT 100.4; BTC 0.003764; BTT 53719100; CKB 3941.5; DOGE 7857.2; ETC 46.22; LTC 8.47094; MANA 43.74; OMG 29.19; SAND 15.1861; SHIB 6519624.9; SOL 0.56; SUSHI 67.8165; TRX 490.9; VET 644.5; VGX 126.98 | | |
| 88AB | Address on File | XLM 1239.3 | | |
| DC7D | Address on File | ADA 2756.8; BTC 0.01198; ETH 1.00168 | | |
| 034B | Address on File | ENJ 501.77; FTM 900; HBAR 3324; MATIC 1015.608; SAND 519.1423 | | |
| 4B34 | Address on File | ADA 3; APE 10; AVAX 5.02; BTC 0.000045; DOT 10; ENJ 22; EOS 20; ETH 0.1; HBAR 2000; LINK 15.12; LTC 2.08335; LUNA 1.896; LUNC 124032.7; OCEAN 300; OXT 502.5; SOL 2; STMX 12078.8; USDC 121.8; VET 2000 | | |
| 5E90 | Address on File | LLUNA 8.475; LUNA 3.632; LUNC 11.7 | | |
| E6B3 | Address on File | AVAX 8.29; FTM 1.775; LUNA 1.02; LUNC 66818 | | |
| 0D08 | Address on File | USDC 72.85 | | |
| E0CF | Address on File | ADA 9.8; BTC 0.002246; DOGE 148.4 | | |
| 9B5E | Address on File | LINK 0.56; VGX 1.73 | | |
| 8F41 | Address on File | SHIB 5379296.4 | | |
| 726D | Address on File | ADA 355.4; BTC 0.03436; DOGE 3474.7; SHIB 92065896.6; VET 1689.8 | | |
| CD85 | Address on File | SHIB 6965728.6 | | |
| 36A2 | Address on File | ADA 2524.6; BTC 0.000552; BTT 1695786800; ETH 1.04317; HBAR 29866.9; LLUNA 134.578; LUNA 57.677; LUNC 12582053.3; MANA 284.84; SAND 633.2753; SHIB 986267766.7; XLM 1.1 | | |
| FC60 | Address on File | AVAX 3.4; BAT 51.9; BTC 0.061688; DASH 0.008; EOS 1050.01; ETH 0.59953; ICX 372.4; KNC 19.34; OXT 35.2; USDC 10; USDT 2.77; VGX 22632.49; XLM 1954.8; XRP 6164.1; ZRX 1975.4 | | |
| 6890 | Address on File | ADA 1.2; STMX 85.6 | | |
| 87BE | Address on File | ADA 138.8; BTC 0.111912; LINK 10.95; LTC 2.08809; USDC 4735.49 | | |
| 8E49 | Address on File | ADA 7; BTC 0.001777; ETH 0.74487 | | |
| 5098 | Address on File | BTC 0.000636; USDC 10196.21 | | |
| 63A3 | Address on File | ADA 1700.6; BTC 0.035974; ETH 0.75153; MATIC 42.435; VET 2091.3 | | |
| 0C93 | Address on File | SHIB 911410.8 | | |
| 9F80 | Address on File | BTC 0.000485; BTT 40976800 | | |
| A536 | Address on File | ADA 1084; ATOM 6.09; BTC 0.002132; DOGE 5137.9; DOT 92.552; ETH 5.66233; HBAR 1004.6; IOT 51.11; LLUNA 5.071; LTC 1.00104; LUNA 2.173; LUNC 7; TRX 1285.9; UNI 10.211; USDC 111.02; VET 2837.7; XLM 100.7 | | |
| EF85 | Address on File | BTC 0.000521; MANA 77.84; VGX 102.95 | | |
| 82FE | Address on File | BTC 0.000436; BTT 8050500; DOT 28.66; FTM 52; GRT 151; LUNA 0.207; LUNC 0.2; MANA 106; MATIC 14.076; SAND 70; SHIB 3128911.1; SOL 2.5; USDC 447.5; VET 628.3; XLM 380.8; XVG 1961.1 | | |
| 5908 | Address on File | BTC 0.000495; BTT 28743000; SHIB 17193218.9 | | |
| 437A | Address on File | BTC 0.000762; SHIB 118817343.6 | | |
| 8007 | Address on File | BTC 0.23349 | | |
| 5F72 | Address on File | ADA 29.4; SHIB 6955335.8; VET 23992.8 | | |
| 2AF4 | Address on File | VGX 4.69 | | |
| B2CB | Address on File | ADA 612; ETH 0.00802; LTC 0.01521; SHIB 137366162.9; XRP 444.2 | | |
| E8CB | Address on File | BTC 0.000545; DOGE 296.6; STMX 3391 | | |
| 4D7A | Address on File | ETH 0.37435; LLUNA 12.91; LUNA 5.533; LUNC 1206634.2 | | |
| 4D6F | Address on File | SHIB 156086581.7 | | |
| E0F7 | Address on File | BTC 0.000387; DOT 143.927 | | |
| 2F96 | Address on File | ADA 7.7; BAT 112; BTC 0.079362; DOGE 458.4; DOT 1.263; EOS 38.49; ETH 0.54174; FTM 72.629; LTC 2.08335; MATIC 81.032; NEO 1; QTUM 16.27; SHIB 27360588.4; SOL 1; USDT 7523.18; VGX 112.55; ZRX 453.7 | | |
| B35E | Address on File | ADA 124.8; AVAX 11.33; BTC 0.000506; DOT 19.02; ETH 3.26379; FTM 104.109; MATIC 133.992; SOL 8.5027 | | |
| D206 | Address on File | BTC 0.000828; LLUNA 6.34; LUNA 2.717; LUNC 592192.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 73DA | Address on File | APE 1.72; BTC 0.000534; BTT 18641710; CKB 1060.6; DOGE 113.9; SHIB 871383.7; SRM 2.799; TRX 104.2; VGX 73.95; XVG 516.3 | | |
| B212 | Address on File | DOGE 3.3 | | |
| C2C1 | Address on File | VGX 4.88 | | |
| AEB2 | Address on File | VGX 5.16 | | |
| 9844 | Address on File | SHIB 85931537.9 | | |
| 03E4 | Address on File | ADA 73.2; BTC 0.207724; BTT 32287199.9; CKB 1885.9; DOGE 105.6; DOT 4.898; EOS 18.58; ETH 2.15885; GRT 10.93; SHIB 1724137.9; SOL 0.4037; TRX 99.1; VET 68.7; VGX 18; XLM 10905; XMR 0.338 | | |
| 1640 | Address on File | DOGE 515.9; SHIB 5517503.1 | | |
| 2B94 | Address on File | ADA 514.9; APE 51.958; DOGE 1559.8; LLUNA 32.494; LUNA 13.927; LUNC 3037684.1; SHIB 300925642 | | |
| 83FD | Address on File | ADA 454.5; SHIB 54054788.2 | | |
| D0D6 | Address on File | VGX 8.38 | | |
| 2BCA | Address on File | BTT 3063700 | | |
| 3430 | Address on File | ETH 3.0747 | | |
| 6ABF | Address on File | ADA 72.7; BTC 0.000449; BTT 27247100; LUNA 3.602; LUNC 235718.6; SHIB 3077680.6 | | |
| 2329 | Address on File | BTC 0.001502; ETH 0.01085; MANA 12.98; MATIC 14.444; SOL 0.2945 | | |
| 6FA9 | Address on File | ADA 3805.2; BTT 231481481.4; ETH 0.00182; SOL 22.7691 | | |
| 6D74 | Address on File | APE 0.14; VGX 16937.59 | | |
| C099 | Address on File | VGX 4.9 | | |
| D228 | Address on File | DOGE 28; ETH 0.00626; IOT 2.6; SHIB 275938.1 | | |
| BA0F | Address on File | GALA 1210.302; SHIB 102176909.1; VGX 63.05 | | |
| 9749 | Address on File | SHIB 7933079.2 | | |
| 70A0 | Address on File | VGX 5.25 | | |
| 102C | Address on File | ETH 0.10441; GALA 9255.9359; SHIB 60379591.9 | | |
| C635 | Address on File | VGX 4.27 | | |
| A3A9 | Address on File | ADA 1217.2; AVAX 11.3; BTC 0.002261; BTT 100; CKB 0.2; DGB 0.2; DOGE 3752.4; DOT 22.379; ETH 1.65016; FIL 0.05; HBAR 0.7; LINK 0.05; LUNA 0.06; LUNC 3875.4; OMG 75.36; SHIB 20736659; STMX 9.8; TRX 18012.3; UNI 0.013; VET 0.3; XVG 4914.8 | | |
| 1985 | Address on File | ADA 101.9; BTC 0.001837; DOT 21.728; ETH 0.09823; SHIB 567008 | | |
| 87B9 | Address on File | VGX 5.16 | | |
| 2F39 | Address on File | ADA 1120; BTC 0.003188; BTT 111287400; DOGE 4862.8; SHIB 77430398.9; VET 272585.3 | | |
| 1784 | Address on File | ADA 5; LINK 25.8; USDC 5095.56; VET 1139.7; VGX 37.52 | | |
| EBCA | Address on File | DOT 19.962; HBAR 2123.9 | | |
| 90A9 | Address on File | VGX 4.59 | | |
| 2275 | Address on File | BTC 0.000756; DOGE 172.2; SHIB 6485084.3 | | |
| 42A7 | Address on File | USDC 37.83 | | |
| E5FE | Address on File | VGX 2.75 | | |
| 82D4 | Address on File | VGX 5.01 | | |
| 6722 | Address on File | ETH 0.08823; FTM 22.227; HBAR 700.2; MANA 70.68; MATIC 31.376 | | |
| EFDC | Address on File | BTC 0.000445; VET 3559.6 | | |
| 587E | Address on File | SHIB 15272306.5 | | |
| F0FC | Address on File | ALGO 165.56; AMP 1644.99; CKB 11556; DOT 16.88; FIL 2.25; HBAR 1921.4; LINK 8.65; MANA 74.72; MATIC 46.128; XLM 821.7 | | |
| D172 | Address on File | BTC 0.000659; BTT 16726100; LLUNA 8.493; LUNA 3.64; LUNC 793859.7; SHIB 2058884 | | |
| D944 | Address on File | LUNC 1233307; SHIB 5000000.8 | | |
| 11FE | Address on File | BTT 23115100; CKB 8000; DOGE 182.7; EOS 45.09; ETH 0.03697; OCEAN 66.38; SHIB 2274259.9; XLM 1007.6 | | |
| 590B | Address on File | ADA 176.8; ALGO 261.71; APE 15.852; AVAX 8.5; FTM 281.211; HBAR 1096.6; MANA 102.03; QNT 1.51888; SAND 77.565 | | |
| 4D6D | Address on File | DOGE 0.8; SHIB 46962492.2 | | |
| C933 | Address on File | ADA 1168.1; BAT 0.3; BTC 0.000049; BTT 801839900; DOGE 4371.9; DOT 89.451; LLUNA 17.565; LUNA 7.528; LUNC 1641462.2; MKR 2.8; SAND 110; SHIB 86350630.8; VET 3769.1; XLM 723.8; ZRX 1.2 | | |
| C9F0 | Address on File | BTC 0.003323 | | |
| 2B4A | Address on File | VGX 2.84 | | |
| DE01 | Address on File | BTC 0.031419; ETH 0.43003 | | |
| 6B15 | Address on File | AAVE 3.1621; DOT 228.054; ETH 5.05807 | | |
| 66CC | Address on File | LTC 0.07472 | | |
| C0D5 | Address on File | MATIC 6.177; SOL 0.255; USDC 46.05 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B89B | Address on File | ADA 17.4; CHZ 131.5962; FIL 0.53; LINK 1.38; MANA 20; SAND 3.3112; XTZ 10.46 | | |
| A728 | Address on File | ADA 27.2; BTC 0.000448; BTT 6685000; VET 1089.9 | | |
| 16AA | Address on File | SHIB 2902672.1; VGX 121.35 | | |
| DE6B | Address on File | SHIB 2801120.4 | | |
| 620D | Address on File | MANA 2.9 | | |
| 8EE6 | Address on File | AAVE 3.0703; ADA 263.3; ALGO 77.64; ATOM 17.376; AVAX 5.17; BAND 10; BTC 0.000527; BTT 77801300; DOGE 1844.2; DOT 6.783; ENJ 103; ETC 6.97; ETH 0.00289; GLM 242.55; ICX 519.9; KNC 50.23; KSM 2; LINK 16.3; LLUNA 30.784; LUNA 13.194; LUNC 47.1; MANA 111.5; MATIC 123.139; OMG 51.47; ONT 185.19; OXT 822.6; QTUM 15.5; SHIB 11809523.8; SOL 4.6466; SRM 81.991; STMX 1563.2; SUSHI 92.021; UMA 9.434; USDT 0.65; VET 4231.8; VGX 90.38; XVG 204.5 | | |
| 374C | Address on File | BTC 0.000144 | | |
| 140A | Address on File | VGX 4.89 | | |
| 9C28 | Address on File | ADA 893.2 | | |
| 0108 | Address on File | ADA 41.3; ALGO 43.89; BTC 0.000976; BTT 205753295.5; DOGE 746.8; HBAR 90.7; LUNA 2.545; LUNC 308808.1; SHIB 10326589.5; TRX 489.5; VET 276.9; VGX 42.82; XLM 1017.5; XVG 5721.8 | | |
| 1571 | Address on File | LLUNA 2.821; LUNA 1.209; LUNC 371421.2; SHIB 17441354.7 | | |
| 4194 | Address on File | ADA 5487.7; BTC 0.056606; CELO 89.984; DGB 6241.1; DOGE 13360.7; DOT 156.387; ETH 1.94398; LINK 37.53; LLUNA 21.585; LTC 16.39005; LUNA 9.251; LUNC 29.9; MANA 350.54; SRM 46.186; UMA 19.038; UNI 132.399; VGX 5428.94 | | |
| 4F60 | Address on File | AVAX 0.86; BTC 0.020471; ETH 0.02249; LTC 1.06155; SOL 1.1067 | | |
| CB60 | Address on File | BTC 0.000125; ETH 0.00757; LLUNA 18.431; USDT 0.99; VGX 166.11 | | |
| C412 | Address on File | ADA 282.2; BTC 0.006536; DOGE 870.7; ETH 0.25329 | | |
| 5DB1 | Address on File | BTC 0.009392 | | |
| F927 | Address on File | BTC 0.002567; ETH 9.01314 | | |
| 2EEA | Address on File | ADA 1403.5; ALGO 0.66; DOT 20.41; ENS 6.82; HBAR 10000; LLUNA 11.18; LUNA 4.792; LUNC 1222924.6; MANA 85; OP 23.39; QNT 14; VGX 306.94; ZRX 710 | | |
| 1CD3 | Address on File | AAVE 1.5696; ADA 1175.4; APE 40.455; AVAX 5.6; BCH 0.97296; BTC 0.411542; BTT 124512643.4; CKB 7692.3; DOGE 6007.5; DOT 82.627; EOS 20.09; ETH 2.5668; FIL 7.61; HBAR 1039.6; ICX 76.9; IOT 59.08; LLUNA 37.376; LTC 5.55569; LUNA 12.321; LUNC 39.8; MANA 817.66; MATIC 194.969; OMG 2.72; SHIB 58096658.1; SOL 5.4659; STMX 8617.1; SUSHI 7.9941; VET 1568.5; VGX 1622.2; XLM 197.8; XRP 576.9; XVG 12155.8; YFI 0.015437 | | |
| 475F | Address on File | VGX 2.78 | | |
| EA10 | Address on File | LTC 0.26444; XMR 0.202 | | |
| 723A | Address on File | VGX 2.78 | | |
| 1DC6 | Address on File | VGX 4.91 | | |
| 8670 | Address on File | ADA 2292.9; BTT 102351400; CKB 97484.8; SHIB 1540594.6; STMX 20395.1; USDC 37512.4; VET 16831.2; VGX 3330.02 | | |
| 5001 | Address on File | BTC 0.002096; BTT 6134900; DGB 1327.9; DOGE 90.5; GLM 94.07; IOT 72.1; LUNA 2.07; LUNC 2; OCEAN 80.91; TRX 937; USDC 105.36; VGX 37.22; XLM 256.7; XVG 1961.8 | | |
| 9A19 | Address on File | VGX 2.83 | | |
| 99F7 | Address on File | ADA 9.4; VGX 44.93 | | |
| 6336 | Address on File | HBAR 1049.2 | | |
| DC65 | Address on File | DOGE 304.1 | | |
| 8B2B | Address on File | BTC 0.000452; ETH 0.00231; SOL 22.6733; USDC 0.98 | | |
| 4DB2 | Address on File | ADA 253.5; BTT 118289900; SHIB 2870264; SOL 1.0017 | | |
| FD2D | Address on File | VGX 8.38 | | |
| EF80 | Address on File | BTC 0.00052; SOL 43.5496 | | |
| E1F3 | Address on File | BTC 0.000491; USDC 2117.9 | | |
| 0920 | Address on File | ADA 4.4; APE 1879.052; BTC 0.001; DOT 1840.346; ETH 3.45192; GRT 7582.42; LLUNA 110.243; LUNA 47.247; LUNC 152.7; MATIC 3.162; SOL 216.5362; VGX 441.74 | | |
| 7752 | Address on File | BTC 0.03537; DOGE 1787.9; SHIB 39026597.9 | | |
| 688A | Address on File | BAT 1.5; BTC 0.000897; OMG 0.06; VET 5800 | | |
| 37BD | Address on File | BTC 0.000501; DOGE 4425.7; SHIB 23033871.3; SUSHI 122.3748; TRX 4894.6; USDC 2.5; VGX 239.37; XVG 19343.6 | | |
| FE73 | Address on File | BTC 0.000508; DOGE 4645.8; DOT 154.881; MANA 135.39; SAND 125; SHIB 47514076.4; VGX 194.51 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32A3 | Address on File | ADA 561.3; AMP 7913.64; BTC 0.000512; DOGE 4417.1; DOT 142.229; MATIC 2.288; SAND 230.5154; SUSHI 60.9652; TRX 4912.3; USDC 2458.46; VGX 301.32; XVG 19275.2 | | |
| 15C1 | Address on File | BTC 0.039355; ETH 0.68782; LINK 10.38; SHIB 1465630.9 | | |
| 7FD0 | Address on File | ADA 3078.9; AVAX 34.41; BTC 1.018864; COMP 1.24978; DASH 9.113; DOT 43.258; ETH 9.31565; LLUNA 28.01; LTC 16.61261; LUNA 12.005; LUNC 241757.5; USDC 35380.05; XMR 1.318 | | |
| F083 | Address on File | ALGO 874.95; GALA 4062.2064 | | |
| 46D4 | Address on File | MANA 25.69; SAND 15.7674; ZRX 192 | | |
| ACFF | Address on File | ADA 182.4; AMP 111815.79; BTC 0.251979; BTT 1282051282; DOGE 15658.3; ETH 4.58011; HBAR 14811.3; KAVA 540.209; LUNC 16739203.2; MKR 6.6626; SOL 24.0696; USDC 14862.47; VET 43162.8; VGX 5020.28 | | |
| 46D0 | Address on File | VGX 4.84 | | |
| 9AE9 | Address on File | ADA 645.9; DOGE 2; SHIB 4404410.4 | | |
| 1FAD | Address on File | ADA 1349.9; AVAX 2.12; AXS 7.19439; LLUNA 17.167; LUNA 7.358; LUNC 23.8; SHIB 548636783.6; SOL 26.2483 | | |
| DC20 | Address on File | DOT 102.431; GRT 1.22; SHIB 144928.9 | | |
| 99FD | Address on File | ADA 515.5; ALGO 100; AVAX 10.05; DOT 10; FTM 150; LINK 10.04; LTC 0.01534; SAND 99.757; SHIB 20058398.2; SOL 10.139; STMX 10101.1; TRX 1000; VET 5000; XTZ 100.8; XVG 10013.3 | | |
| 5CF8 | Address on File | BTC 0.006663; BTT 142643800; DOGE 8078.2; FTM 37.68; SHIB 62521592.7 | | |
| 9164 | Address on File | USDC 0.96 | | |
| F270 | Address on File | HBAR 208 | | |
| C976 | Address on File | ADA 1057.8; BTC 0.015679; ETH 0.11111 | | |
| DE50 | Address on File | ADA 572.1; ATOM 25.95; BTC 0.00355; BTT 112126200; DGB 2192.2; DOT 1.346; HBAR 1082.7; LINK 101.07; MANA 257.2; ONT 127.38; SHIB 3278688.5; STMX 4098.3; TRX 3905.7; XRP 592.2; YFI 0.003287 | | |
| 65AC | Address on File | VGX 4.61 | | |
| 23B0 | Address on File | BTC 0.000498; SHIB 1478415.1 | | |
| 8BDD | Address on File | ADA 2.1 | | |
| DBA5 | Address on File | ADA 0.5; USDC 2; VGX 0.28 | | |
| 029D | Address on File | BTC 0.000429; BTT 491251400; DOGE 271.2; SHIB 64550239; STMX 4100 | | |
| 24D4 | Address on File | XRP 403 | | |
| B7DA | Address on File | BAT 31.3; BTC 0.000518; BTT 7902500; CHZ 50.0723; CKB 509.7; HBAR 144.5; ICX 4.6; OXT 25.9; STMX 571.5; XVG 425.1 | | |
| F5CE | Address on File | BTC 0.01752; ETH 0.03807 | | |
| 8A01 | Address on File | BTC 0.000151; DOGE 1231.2 | | |
| 8535 | Address on File | BTC 0.000433; TRX 0.9 | | |
| 782F | Address on File | BTC 0.004305; ETH 0.08271; MATIC 195.501; SHIB 16226759.5 | | |
| 1218 | Address on File | LLUNA 15.169; LUNA 6.501; LUNC 1418144.3 | | |
| 03B0 | Address on File | BTC 0.000666 | | |
| 55CE | Address on File | SHIB 15099.1 | | |
| 2948 | Address on File | AVAX 1.43; BCH 0.36394; BTC 0.01198; DOGE 439; DOT 12.023; ETH 0.09024; FIL 1.75; FTM 30.116; HBAR 255.6; ICX 92.6; LTC 0.68; MANA 138.94; SHIB 3571882.5; USDC 82.76; VET 1223.7 | | |
| 03C5 | Address on File | BTT 82997100; DOGE 1862.7; SHIB 6524008.3 | | |
| 2FBD | Address on File | DGB 299.4 | | |
| 8353 | Address on File | ADA 0.4; AMP 4743.36; APE 3.425; ATOM 1.716; AVAX 0.52; AXS 2.39564; DOT 21.406; LINK 2.92; LUNA 0.414; LUNC 0.4; MANA 23.32; MATIC 52.333; SHIB 6672793.9; SOL 0.3841; XMR 0.212 | | |
| 8875 | Address on File | ADA 9.6; CHZ 40788.9684; DOGE 39752.8; SHIB 341748452.9; STMX 580.6 | | |
| 320F | Address on File | VGX 4.84 | | |
| E524 | Address on File | SHIB 122637357.2 | | |
| 4B8F | Address on File | BTC 0.000085 | | |
| 387D | Address on File | BTC 0.00165; SHIB 1330849 | | |
| 3983 | Address on File | BTC 0.000786; FTM 414.823; STMX 35038.9 | | |
| 1D3B | Address on File | DOGE 2.8; SHIB 58753010.4 | | |
| 4511 | Address on File | BTT 152749689.3 | | |
| 94C4 | Address on File | BTC 0.000498; SHIB 1261829.6 | | |
| C56F | Address on File | ADA 10179.7; DOT 86.338; EOS 583.43; LINK 39.85; LUNA 1.08; LUNC 70663; MATIC 838.026; OMG 238.51; SHIB 31630012; VET 11028 | | |
| 7B91 | Address on File | SHIB 188087.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F5D7 | Address on File | ADA 40; AVAX 3.1; BTC 0.000827; BTT 6054500; DOGE 1244.2; DOT 1.236; MANA 45.96; QTUM 14; USDC 0.87; XLM 50; XRP 373.7; XVG 4519.2 | | |
| EFAC | Address on File | ADA 18.5; AMP 830.77; AVAX 1.76; BTC 0.000866; BTT 14531400; DGB 421.6; DOGE 337.3; DOT 1.399; ENJ 11.23; ETH 0.01944; LTC 0.10783; LUNA 0.518; LUNC 0.5; MANA 16.19; OMG 7.73; SHIB 2980313.7; STMX 843.1; USDC 773.02; VGX 10.74; XLM 4.8; XVG 1036.9 | | |
| 905B | Address on File | LINK 2.66; VGX 14.42 | | |
| 3EA7 | Address on File | BTT 14052500; DOGE 610.3; TRX 344.8; VET 213.7 | | |
| C5E3 | Address on File | BTC 0.001721 | | |
| 7BD1 | Address on File | BTC 0.00088; MATIC 548.739; SHIB 7305185.8 | | |
| 4FA0 | Address on File | BTC 0.000578; USDC 259.25 | | |
| 93F9 | Address on File | BTC 0.000578; USDC 36114.44 | | |
| A11D | Address on File | VGX 5.15 | | |
| 0424 | Address on File | BTC 0.000818; MATIC 54.053; SAND 14.017 | | |
| FA73 | Address on File | SHIB 41195.4 | | |
| 54E2 | Address on File | AUDIO 210.766; BTT 122478900; CAKE 20.113; FTM 327.639; LLUNA 22.715; LUNA 9.735; LUNC 2123065.8; SHIB 7473841.5; UMA 27.845 | | |
| 151D | Address on File | BTC 0.000506; SHIB 1639344.2 | | |
| D355 | Address on File | BTC 0.000437; CKB 15543.2; DOGE 8900.5; XLM 755.7 | | |
| D32E | Address on File | APE 0.162; AVAX 0.02 | | |
| 57B5 | Address on File | ADA 122; AMP 934.94; BTC 0.038924; DOT 13.028; MANA 32.44; MATIC 105.716; SOL 2.298; VGX 4.97 | | |
| 7FA3 | Address on File | SHIB 488929657.3 | | |
| 48CD | Address on File | ADA 31.3; ALGO 26.49; AVAX 0.39; BTC 0.021798; ETH 0.0433; FTM 159.374; LINK 3.86; LUNA 2.587; LUNC 2.5; MANA 48.89; SAND 29.8532; SHIB 2670940.1; SOL 0.8844 | | |
| 8C00 | Address on File | BTT 335535691.1 | | |
| C308 | Address on File | TRX 284.6 | | |
| 7856 | Address on File | BTC 0.000511; MANA 243.93; SHIB 2272210.8 | | |
| 5208 | Address on File | ADA 452.3; BTC 0.001229; BTT 135563800; CKB 22133.7; DOGE 3006.5; TRX 4016.1; VGX 278.99 | | |
| D2F2 | Address on File | BTC 0.00058; BTT 169643300; LLUNA 5.793; LUNA 2.483; LUNC 541477.7; SHIB 76036323.8 | | |
| 236C | Address on File | BTC 0.000949; BTT 132220400; CKB 8017.7; DGB 8791.6; SHIB 20274993.3 | | |
| 5D71 | Address on File | BTT 524200; SHIB 57783.7 | | |
| 991E | Address on File | LLUNA 42.985; LUNA 18.422; LUNC 4018293.6 | | |
| 799A | Address on File | ADA 47.1; CHZ 131.7991; DOGE 248.3; HBAR 49.1; LTC 0.24278; MATIC 11.914; STMX 322.9; TRX 421; VET 194.7; VGX 6.75 | | |
| 2968 | Address on File | LLUNA 33.763; LUNA 14.47; LUNC 3156574.6; SHIB 100755217; VGX 135.55 | | |
| FDDC | Address on File | SHIB 136742.7 | | |
| 568C | Address on File | ADA 0.6; BTT 17921400; DOGE 393.5; ETH 0.01641; STMX 2445 | | |
| 01EB | Address on File | ADA 29559.4; ALGO 2807.38; BTC 1.109618; ETH 34.15277; HBAR 11230.2; IOT 2612.61; LINK 386.82; MATIC 3935.367; UNI 185.408; VGX 597.8 | | |
| EB9D | Address on File | BTT 32470800; VET 4198.9 | | |
| 98FB | Address on File | CKB 24349.2; ENJ 736.18; OMG 259.35; UNI 35.706; VET 13672 | | |
| 231A | Address on File | ADA 1.2; BTC 0.0007; SHIB 26629702.2; XRP 329.9 | | |
| AFB9 | Address on File | VGX 4.02 | | |
| C731 | Address on File | VGX 19414.27 | | |
| 095F | Address on File | VET 47.3 | | |
| 8878 | Address on File | ADA 340.4; AUDIO 16.982; CELO 52.06; ETH 1.6806; SHIB 988272.5 | | |
| 48A2 | Address on File | BTT 27106300 | | |
| A67F | Address on File | BTC 0.000661; BTT 593585000; ETC 10.88; TRX 69; XLM 125.3 | | |
| 7D70 | Address on File | ETH 0.32686 | | |
| 066F | Address on File | VGX 4.73 | | |
| AA27 | Address on File | VGX 4.26 | | |
| 8EAA | Address on File | BTT 2180400; LINK 7; LTC 0.15625 | | |
| C45C | Address on File | BTC 0.000897; BTT 140573000 | | |
| FC9D | Address on File | ADA 190.3; BTC 0.009367; ETH 0.05001; LINK 14.03; MANA 94.96; MATIC 153.273; SOL 1.9903; USDC 4188.2 | | |
| 54B9 | Address on File | VGX 2.77 | | |
| 0B55 | Address on File | VGX 5.13 | | |
| BAB9 | Address on File | BTT 490387200 | | |
| 9AEA | Address on File | BTT 403891200 | | |
| C0B0 | Address on File | CKB 11659.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 095E | Address on File | ADA 740.5; AVAX 11.37; BTC 0.00051; ETH 0.55036; SHIB 84135799.9; SOL 8.6508 | | |
| 6E49 | Address on File | ADA 16.2; ANKR 21065.56035; BTC 0.00352; CKB 163731.7; DOT 22.682; ENJ 321.07; FTM 2811.808; GALA 10270.1497; HBAR 18698.6; IOT 148.74; LINK 43.45; QTUM 50.38; SAND 193.106; SHIB 215263106.2; SRM 204.682; STMX 55740.7; VET 1148.9; VGX 244.38; XRP 9081.9 | | |
| 9641 | Address on File | ADA 1430.6; BTT 345801602.2; DOGE 4480; DOT 93.335; ETH 0.06; GALA 1223.5469; LLUNA 4.464; LUNA 1.913; LUNC 417263.3; MANA 28.78; MATIC 24.138; OCEAN 155.57; SAND 64.9539; SHIB 2739726 | | |
| 900A | Address on File | BTC 0.00044 | | |
| 240E | Address on File | ETC 0.67; ETH 0.00027 | | |
| D2D8 | Address on File | BTC 0.000418; DOGE 379.8; ETH 0.3528; SHIB 622148.4 | | |
| 527F | Address on File | ADA 830; ATOM 3.869; BTC 0.079982; DOGE 118.7; DOT 129.601; ETH 1.07928; GRT 54.24; LINK 11.46; LLUNA 3.477; LUNA 1.491; LUNC 10.5; MANA 89.47; MATIC 243.843; SHIB 10000; SOL 8.5354; USDC 2900.11; VGX 30.45 | | |
| 85E6 | Address on File | BTT 90090090; HBAR 5526.6; SHIB 67525.9; VET 4282.9 | | |
| 724A | Address on File | VGX 4.3 | | |
| 4190 | Address on File | BTC 0.001112; BTT 95672000 | | |
| BF5F | Address on File | BTC 0.000973; SAND 11.3728; VGX 19.07 | | |
| F967 | Address on File | VET 559.8 | | |
| 74C0 | Address on File | BTT 191716800 | | |
| EA49 | Address on File | BTC 0.000467; TRX 3593.7 | | |
| 0592 | Address on File | VGX 5.21 | | |
| 2CF4 | Address on File | DOGE 1497.7; SHIB 5761564.6 | | |
| 15E5 | Address on File | ETH 0.05747 | | |
| 5FFC | Address on File | BTC 0.002478; DOGE 90; ETH 0.00577 | | |
| 772F | Address on File | BTT 545949200 | | |
| 891B | Address on File | BTC 0.001303; BTT 23706500 | | |
| 8D07 | Address on File | ADA 217.6; BTC 0.010905; DOT 21.429; ETH 0.5644; SOL 3.607; USDC 7584.02 | | |
| CBB4 | Address on File | ETH 0.00428 | | |
| 28A8 | Address on File | VGX 5.01 | | |
| 24BB | Address on File | VGX 104.92 | | |
| 8D6E | Address on File | BTC 0.001674; BTT 29717100; DOGE 616.4 | | |
| EDF9 | Address on File | SHIB 0.2 | | |
| 7181 | Address on File | ADA 232.4; SHIB 1055074.9 | | |
| 9BAD | Address on File | ADA 1330.9; BTC 0.041326; ETH 0.40253; SHIB 1331380.6 | | |
| 7567 | Address on File | ADA 298.3; DOT 2.348; OMG 9.66; SHIB 44517747.1; SOL 1.1584 | | |
| 4A6E | Address on File | VGX 4.96 | | |
| 55DF | Address on File | SHIB 37305507.7 | | |
| 6A08 | Address on File | ALGO 34.31; ATOM 1.866; BAT 36.3; BTC 0.047902; CHZ 74.8407; CKB 18371.9; DGB 9466.3; DOGE 3791; DOT 3.5; ETC 10.4; ETH 0.20229; HBAR 109.1; MANA 34.97; MATIC 134.151; OCEAN 34.96; SHIB 141655764.9; STMX 13841; TRX 4094.5; USDC 35.86; VET 1319.8; VGX 258.81; XLM 300.7; XRP 979.4; XVG 6197.3 | | |
| 937F | Address on File | USDC 3.42 | | |
| D66D | Address on File | BTC 0.001022; LINK 8.29; MATIC 154.263; SHIB 25026806.9 | | |
| 745E | Address on File | BTC 0.003667; ETH 0.05279 | | |
| 045B | Address on File | BTC 0.004074 | | |
| F9F1 | Address on File | VGX 4.75 | | |
| 1CE2 | Address on File | SHIB 4909856 | | |
| F8B2 | Address on File | VGX 5 | | |
| 34D4 | Address on File | ADA 0.9; SOL 569.8874 | | |
| 3796 | Address on File | BTT 4957300 | | |
| 2851 | Address on File | BTC 0.008128; DOGE 2541.5; SHIB 1320655 | | |
| B00A | Address on File | DOGE 782.3 | | |
| 9D05 | Address on File | ADA 1.5; XVG 756.9 | | |
| 8B5D | Address on File | ADA 10587.2; BTC 3.566941; ETH 10.04723; SHIB 1833147.1; STMX 8.3; USDC 119.88; VGX 525.81 | | |
| 670E | Address on File | ADA 4235.7; ALGO 2179.65; ATOM 81.327; AVAX 10.9; BCH 6.46891; BTC 0.193403; CELO 236.239; COMP 32.96377; DOGE 24045.4; DOT 198.831; ETC 135.87; ETH 1.37501; FIL 83.18; GRT 3876.85; KAVA 1.41; LINK 134.11; LTC 27.88605; LUNA 3.266; LUNC 213714; MATIC 2051.859; OMG 0.07; SHIB 38738703; SOL 28.8055; STMX 64.4; UNI 101.076; USDC 513.19; VGX 3763.73; XLM 1; YFI 0.145454 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E85E | Address on File | BTC 0.000438; BTT 13287899.9; DGB 69.7; DOGE 106.1; ETC 0.14; SHIB 2541026.5 | | |
| 42ED | Address on File | BTC 0.001548; MATIC 5.884 | | |
| A858 | Address on File | ADA 268.7; BTT 128088500; DGB 2227.8; DOGE 3236.1; HBAR 1; MATIC 1.839; SHIB 94355794.4; STMX 19721.3; VET 1546.4 | | |
| EE35 | Address on File | BCH 0.00667; EOS 3546.06; ETC 0.01; FIL 0.02; LTC 0.03155; OMG 5555.55; UMA 450.744 | | |
| 920F | Address on File | BTC 0.001896; DOGE 333.7; ETC 2.84; OMG 14.46; VGX 27.02 | | |
| BFAF | Address on File | VGX 5.15 | | |
| E69C | Address on File | SHIB 3553660.2 | | |
| F240 | Address on File | ETH 0.0607 | | |
| DF49 | Address on File | ADA 2805.6; AVAX 8.39; BTC 0.035465; DOT 70.492; ETH 6.63422; FTM 778.324; LLUNA 11.037; LUNA 4.73; LUNC 1031899.1; MANA 1628.12; SAND 957.0058; SHIB 231108254.8; SOL 57.1458; VET 25600.6 | | |
| ED65 | Address on File | ADA 147.3; BAT 26.6; DOT 10.237; FTM 39.987; LUNA 0.046; LUNC 2965.7; SHIB 892538.3; SOL 1.1497 | | |
| 52B7 | Address on File | ADA 2845.8; LINK 0.22; VET 6038.4; XRP 205.5 | | |
| E7F3 | Address on File | BTC 0.000405; DGB 37546.6; DOT 24.37; USDC 2.23; VGX 111.11 | | |
| F89A | Address on File | ETH 0.03319; HBAR 1499.3; XLM 573.3 | | |
| BE30 | Address on File | ETH 0.00275 | | |
| BCFA | Address on File | DOGE 2; SHIB 17119844.2 | | |
| 02E6 | Address on File | BTC 0.000057; SHIB 23072.5; VGX 284.98 | | |
| D377 | Address on File | DOGE 6.6; LLUNA 34.444; LUNA 14.762; LUNC 3220254; MATIC 3486.757; SOL 20.8765 | | |
| A2A6 | Address on File | ADA 50.1; BTC 0.001581 | | |
| 9B18 | Address on File | ADA 52.2; BTC 0.002508; DOT 1.466; ETH 0.011; LUNA 2.09; LUNC 136747.5 | | |
| 4F5E | Address on File | VGX 4.61 | | |
| 74DB | Address on File | ADA 14.2; ATOM 0.79; BTC 0.000913 | | |
| CBB6 | Address on File | JASMY 37039.3 | | |
| 19C4 | Address on File | ADA 83.3; BTC 0.01656; DOT 2.583; ETH 0.38845; LINK 30.85; LUNA 2.691; LUNC 2.6; USDC 110801.15; VGX 22.98 | | |
| EAD7 | Address on File | BTC 0.000462; BTT 15355200; DOGE 428.4 | | |
| 5C38 | Address on File | BTC 1.141378; ETH 3.11538; LINK 2.68; LLUNA 98.435; LTC 0.24911; LUNA 1226.564; LUNC 5650504.3; USDC 38086.59; VGX 1180.72 | | |
| 54EB | Address on File | VGX 4.03 | | |
| CF11 | Address on File | BTT 4793464900; ETH 0.01085; LINK 0.55; LLUNA 2600.401; LUNA 1114.457; LUNC 3602; SRM 3126.308; VGX 5778.58 | | |
| 5C02 | Address on File | APE 1.016; AVAX 0.08; DOT 18.834; SOL 0.0417; USDC 15111.59; VGX 624.9 | | |
| FA6D | Address on File | ADA 4311.7; MATIC 2999.961; SKL 14821.7; ZRX 1188.1 | | |
| EEC0 | Address on File | BTC 0.001975; BTT 24532600; DASH 0.487; ETH 0.02103; SHIB 1052770.1; XVG 4008 | | |
| 7305 | Address on File | VGX 72.58 | | |
| AD66 | Address on File | LLUNA 24.321; SHIB 288917913.2 | | |
| 4C3E | Address on File | DOT 24.597 | | |
| 67B7 | Address on File | BTC 0.03537; DOT 99.669; ETH 0.7593; LINK 103.09; LLUNA 7.461; LUNA 3.198; LUNC 10.3; SRM 1.348; TRX 5591.6; XLM 1009.2 | | |
| 32B6 | Address on File | BTC 0.000579; ETH 0.02989 | | |
| C398 | Address on File | BTC 0.000448; BTT 133851600 | | |
| 4485 | Address on File | USDC 5093.03 | | |
| 2E31 | Address on File | BTC 0.001252; USDC 19817.68 | | |
| 0573 | Address on File | BTC 0.001289; ETH 0.01151; LINK 0.03; VGX 11194 | | |
| 9202 | Address on File | BTC 0.000448; BTT 76949700 | | |
| 4299 | Address on File | BTC 0.000595; LLUNA 4.769; LUNA 2.044; LUNC 445668.1; USDC 103.8 | | |
| 3F53 | Address on File | ADA 1005.4; BTC 0.001297; USDC 6.86 | | |
| 0FB3 | Address on File | ETC 1.47; STMX 2052.3; XVG 1395.5 | | |
| 284B | Address on File | AAVE 1.2703; ADA 19104; ALGO 2408.04; ATOM 0.035; AVAX 4.03; CELO 0.542; CHZ 5580.021; CKB 230000; DOT 118.275; FIL 72.57; GLM 847.78; GRT 3784.86; HBAR 9297.5; ICX 2.6; IOT 144.78; LTC 0.00104; MATIC 1184.779; OCEAN 4.68; POLY 205.82; SHIB 80051203.2; UMA 48.41; VET 9292.8; VGX 1003.27; XLM 34049.1; XRP 11075.8; XTZ 0.35 | | |
| 66A1 | Address on File | BTC 0.004317; SHIB 17737874.2 | | |
| B060 | Address on File | ADA 39.6; BTC 0.00254; DOGE 280.6; ETH 0.02515 | | |
| E37B | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1935 | Address on File | BTC 0.000438; BTT 12344600 | | |
| 5FE1 | Address on File | LLUNA 9.769; LUNA 4.187; LUNC 1608287; SAND 341.0207; SHIB 3819709.7; STMX 250000; XRP 2814 | | |
| 2FED | Address on File | ADA 0.5; BTC 0.000388; ETH 0.00785; SHIB 22225.3 | | |
| 9D44 | Address on File | SHIB 3585803.1 | | |
| FA83 | Address on File | BTC 0.000687; SHIB 63577119.8 | | |
| 5079 | Address on File | ADA 371.8; ALGO 166.77; AVAX 5.3; BTT 388826500; CHZ 1344.7999; COMP 31.17544; DOGE 963.4; EGLD 6.4042; EOS 170.34; HBAR 3127; ICX 478.5; LINK 17.44; LLUNA 11.78; LUNA 5.049; LUNC 1101203.1; MANA 136.94; SHIB 109057974.9; SOL 21.1491; SUSHI 531.6885; VET 3034.7; XLM 1179.8; ZRX 5380.8 | | |
| 7AF1 | Address on File | ADA 367.1; ETH 1.92366 | | |
| 6DAA | Address on File | ETH 0.30589 | | |
| FE7F | Address on File | ADA 85.5; BTC 0.000507; DOGE 110.8; ETH 0.05006; LINK 2.8; UNI 1.137; VGX 19.02 | | |
| 6464 | Address on File | ADA 401.8; BTC 0.010516; SHIB 15922051.5; USDC 460.74 | | |
| 35A0 | Address on File | ADA 79.5; BTC 0.000434; BTT 12384500; EOS 13.47; TRX 636.7 | | |
| A0BE | Address on File | BTT 255774100; SHIB 13761738.7; STMX 9845.3 | | |
| 6A1F | Address on File | ADA 739.5; BTT 43561100; NEO 4.057 | | |
| A59E | Address on File | DOGE 18.3 | | |
| 94A8 | Address on File | ADA 363.4; BTC 0.000448; BTT 73192600 | | |
| 847E | Address on File | BTC 0.000433; DOGE 1763.9; SHIB 4823420.7 | | |
| A9D9 | Address on File | ADA 131.5; BTC 0.000764; BTT 23255813.9; CKB 5144.9; DGB 1284.6; DOGE 186; DOT 2.631; FTM 105.196; HBAR 831.8; IOT 53.67; LINK 3.64; OCEAN 57.94; SAND 34.7019; SHIB 9628585.9; SOL 11.4986; STMX 2689.3; TRX 836; USDC 110.63; USDT 149.77; VET 1955.1; VGX 104.92; ZRX 206.1 | | |
| 4E60 | Address on File | ADA 3760.3; LUNA 3.33; LUNC 539143.6 | | |
| 1B78 | Address on File | VGX 8.39 | | |
| 6A87 | Address on File | ADA 1182.5; BAT 456.1; BTC 0.020766; BTT 220693400; CKB 2500; ETH 1.15935; GRT 723.63; HBAR 968.1; LTC 0.38594; LUNA 0.013; LUNC 801.3; MATIC 81.853; SHIB 23186376.6; STMX 7773.4; USDC 45693.77; USDC 6253.6; VGX 5298.95; XLM 300; XTZ 158.37 | | |
| 881C | Address on File | ADA 107.4; BTC 0.000853; ETH 0.6712; HBAR 125; LTC 2.24177; STMX 1250; USDC 5272.8; VET 225; VGX 1523.54 | | |
| 5D55 | Address on File | VGX 4.61 | | |
| 1A71 | Address on File | ADA 64.7; BTC 0.000658; LINK 1.15 | | |
| 3A0D | Address on File | ADA 49.7; BTC 0.01469; VGX 53.36 | | |
| 15BC | Address on File | BTC 0.003621; SHIB 194830.4; VGX 141.69 | | |
| DC62 | Address on File | ADA 0.9; ETH 1.10571; LLUNA 26.99; LUNA 11.568; LUNC 2523243.7; SHIB 119024887.6; USDC 501.02; VGX 2137.57 | | |
| C44A | Address on File | BTC 0.00044; DOGE 129.9 | | |
| 223A | Address on File | ADA 1.1; BTT 80489099.9; SHIB 43614.2 | | |
| 8C01 | Address on File | BTC 0.00041; DGB 1406.8; SHIB 3459010.7; VET 3041.4 | | |
| 19D8 | Address on File | BTC 0.000446; DOGE 3572.2; STMX 137440.4; VET 2730.7 | | |
| 9E16 | Address on File | SHIB 56223402 | | |
| E5FC | Address on File | BTC 0.000527; SHIB 5515352 | | |
| CE8C | Address on File | SHIB 353643890.7 | | |
| 59B5 | Address on File | BAND 0.001; BTC 0.001625 | | |
| 0B32 | Address on File | BTT 69982800; DOGE 521.1; SHIB 1976544.9 | | |
| F869 | Address on File | DOGE 11315.8; SHIB 204920536 | | |
| 2903 | Address on File | ADA 1978.1; BTT 110346700; DOGE 2.4; LUNA 0.014; LUNC 856.5; VGX 21.31 | | |
| 492D | Address on File | ADA 532.2; ALGO 990.2; BAT 302.8; DGB 3576.1; DOT 20.777; ENJ 366.29; GALA 1800; MANA 2235.61; MATIC 1317.172; OCEAN 327.51; SAND 226.0227; SOL 37.8823; STMX 17249.8; USDC 0.3; VET 21295.1; XVG 22661 | | |
| A303 | Address on File | ADA 1083.8; APE 19.37; DOT 11.078; LLUNA 3.261; LUNA 1.398; LUNC 971940.8; MANA 134.13; SHIB 47082273.3; VGX 1055.25; XRP 0.9 | | |
| C732 | Address on File | BTT 158565800 | | |
| B4B9 | Address on File | USDC 7.99 | | |
| 9D3F | Address on File | ADA 1.1; ALGO 61.57; BTT 85397500; DGB 4761.5; DOGE 852.7; HBAR 425; MANA 59.46; MATIC 126.736; TRX 1234.6; VET 3022.7; XLM 18.8 | | |
| 88D9 | Address on File | ADA 256.5; AMP 2069.68; BTC 0.000457; DOGE 2754.8; ETH 0.02914; LTC 0.38965; MATIC 78.74; SHIB 4597402.5 | | |
| BE77 | Address on File | ETH 0.3078; VGX 1126 | | |
| 0DE2 | Address on File | BTC 0.00039; ETH 0.00182 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D509 | Address on File | DOGE 0.8; DOT 62.648; ETH 0.09395; LUNA 1.504; LUNC 98392.2; MATIC 499.174; SAND 125.1105; SOL 15.2363; VET 10280.4 | | |
| 60CD | Address on File | DOGE 438.6 | | |
| FDBF | Address on File | BTC 0.00066; ETH 0.04083 | | |
| F1AC | Address on File | ADA 1470.2; BTC 0.026177; VET 940.6 | | |
| D3C0 | Address on File | BTT 80881899.9; DOGE 4772.5; SHIB 178118269 | | |
| 5550 | Address on File | BTC 0.000305 | | |
| 40F1 | Address on File | BTC 0.005296 | | |
| AF19 | Address on File | BTC 0.002644 | | |
| BB84 | Address on File | ADA 1661.1; ALGO 642.63; BTC 0.000451; DOT 42.333; VET 9417.2; VGX 107.36; XLM 28174.8; XRP 297.9 | | |
| F27F | Address on File | BTT 30646400 | | |
| 97C6 | Address on File | ADA 518.4; BTC 0.000659; BTT 161979200 | | |
| CBEF | Address on File | ADA 0.7; ETH 0.00323 | | |
| 4A07 | Address on File | BTC 0.022101; ETH 0.15255 | | |
| A77F | Address on File | BTC 0.048348; ETH 0.75935 | | |
| 89FA | Address on File | LLUNA 10.42; LUNA 4.466; LUNC 974071.5 | | |
| C582 | Address on File | ALGO 10.94; BTC 0.001657 | | |
| 752E | Address on File | BTC 0.026953; BTT 19824499.9; DOT 9.41; LINK 26.19; MATIC 421.865; SAND 16.4002 | | |
| BFCE | Address on File | ADA 50.2; BTC 0.00004; DOT 2.003; HBAR 252.2; LINK 3.09; LLUNA 52.369; LUNA 22.444; LUNC 72.5; SOL 2.7536 | | |
| 71AF | Address on File | ETH 0.01548 | | |
| 99B0 | Address on File | DOGE 270; ENJ 58.68; ETH 0.16332; KNC 0.12; STMX 114441.1 | | |
| 2C1D | Address on File | BTC 0.023905 | | |
| 5E4F | Address on File | BTC 0.000448; ETH 0.02907 | | |
| 6DD9 | Address on File | ADA 72.8; BTC 0.001835; DOGE 1531.2; LINK 2.1; TRX 676.3; XLM 192.6 | | |
| 7714 | Address on File | ADA 4; ALGO 4.42; AVAX 0.2; BTC 0.000044; DOT 0.76; LLUNA 9.344; MATIC 4.452; SOL 0.0265; VGX 0.43 | | |
| BC44 | Address on File | BTC 0.037014; DASH 3.328; EOS 253.23; ETC 31.15; ETH 1.07154; LINK 25.7; ZEC 4.247 | | |
| AF87 | Address on File | VGX 4.01 | | |
| 2BBD | Address on File | VGX 5.21 | | |
| 922B | Address on File | DOGE 18560; LLUNA 4.488; LUNA 1.924; LUNC 419459.2 | | |
| 304D | Address on File | ADA 552.8; DOGE 1260.5; ETH 0.23214; MANA 146.1; SHIB 12722478 | | |
| 9C11 | Address on File | BTC 0.106345; DASH 0.343; ETC 3.57; ETH 1.04574; LINK 3.22; SOL 9.1084; VGX 39.75; ZEC 0.447 | | |
| AE72 | Address on File | BTC 0.024031; DASH 1.598; EOS 74.41; ETC 7.24; ETH 0.30918; LINK 46.67; VGX 242.04 | | |
| F0F2 | Address on File | BTC 0.16303; ETC 35.05; ETH 2.13524; SOL 48.0198; XRP 953.8; ZEC 7.531 | | |
| 7E44 | Address on File | ALGO 26.27; BTC 0.0016; DOGE 114.4; VET 481.4 | | |
| 3EC0 | Address on File | TRX 2078 | | |
| FEAA | Address on File | USDC 2010.5 | | |
| 77DC | Address on File | BTC 0.005792; SHIB 7619047.6 | | |
| 3107 | Address on File | VGX 5.13 | | |
| 1211 | Address on File | BTC 0.019159; ETH 0.10869; FTM 37.103; SHIB 1690045.6 | | |
| 8B6D | Address on File | BTC 0.002117 | | |
| 1AF3 | Address on File | ADA 1.5; AVAX 0.06; BTC 0.000045; COMP 0.03267; DASH 0.019; DOT 0.307; LINK 0.08; LLUNA 19.627; LUNA 8.412; MKR 1.0003; OMG 0.06 | | |
| E2E5 | Address on File | ADA 1968.3; BTC 0.011462; BTT 39250300; DOGE 1054.9; SHIB 6410256.4; SOL 3.015; STMX 5758.7; USDC 103.8; VGX 25.27 | | |
| 9AFF | Address on File | BTC 0.000254; ETH 0.00814; USDC 57.89 | | |
| EF21 | Address on File | BTC 0.000966 | | |
| 2DE5 | Address on File | BTT 12683400 | | |
| E59A | Address on File | ADA 0.4; BTC 0.884194; USDC 105.36 | | |
| 38B6 | Address on File | ADA 33.7; BTC 0.000296; DGB 209.8; DOGE 100.2; MANA 3.21; SAND 2.8288; SHIB 820353.2; TRX 105.1; VET 162.9 | | |
| 92C5 | Address on File | BTC 0.004071 | | |
| CB77 | Address on File | ADA 4658.3; ALGO 339.08; AMP 354.6; APE 22.362; ATOM 4.325; AVAX 3.87; BTC 0.189416; BTT 67753900; DOGE 14364; DOT 54.349; ENJ 221.47; ETH 2.02733; GALA 1261.828; GRT 396.45; LLUNA 10.691; LUNA 4.582; LUNC 112388.9; MANA 440.77; MATIC 529.458; SAND 59.4921; SHIB 67455663.1; SOL 3.1028; STMX 11667.8; SUSHI 2.1999; TRX 10834.6; USDC 105.45; VET 8984.2; VGX 736.11; XLM 28.9; XRP 265.9; XVG 10782.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8425 | Address on File | ADA 109; BTC 0.00144; BTT 2931000; DOGE 436; ETH 0.04849; TRX 174.6; VET 178.9 | | |
| DBBB | Address on File | ADA 102.2; DOGE 570; ETH 0.08316; SOL 4.03 | | |
| C6AB | Address on File | AVAX 4.68; BTC 0.034512; VGX 31.96 | | |
| 67C0 | Address on File | BTC 0.016708; ETH 1.11662; SOL 12.612; SRM 129.913; STMX 17520.4; USDC 1.07; VGX 5.34 | | |
| 0E73 | Address on File | ADA 8.9; BTC 1.038333; DOT 1.705; MATIC 3.312; SOL 92.4207; USDC 10; VGX 5556.09 | | |
| 897D | Address on File | BTT 749625100; SHIB 120847773.7 | | |
| 9F44 | Address on File | BTC 0.000495; SHIB 1538461.5 | | |
| 04BE | Address on File | VGX 2.75 | | |
| 5171 | Address on File | BTC 0.000913; SHIB 1620345 | | |
| 9D83 | Address on File | BTC 0.000502; ETH 0.02469; MATIC 40.77; SHIB 2807411.5 | | |
| 6240 | Address on File | ADA 4.8; BTC 0.000499; ETH 0.05616; FTM 28.065; MANA 9.54 | | |
| 97CD | Address on File | ADA 1854.2; BTC 0.004106; SHIB 30231161.5; VET 10222.8; VGX 177.44; XLM 2528.2 | | |
| F09C | Address on File | DOGE 249 | | |
| 0E1B | Address on File | BTC 0.015781; DOT 6.133; FTM 22.826; LUNA 1.242; LUNC 1.2; SAND 17.9752; SOL 0.9921; SUSHI 7.8944 | | |
| 800F | Address on File | VGX 2.88 | | |
| 60A4 | Address on File | VGX 4.02 | | |
| 712D | Address on File | VGX 8.37 | | |
| 4DDD | Address on File | ADA 5344.6; BTC 0.011219; BTT 9080300; ETH 0.98558; IOT 296.03; MATIC 422.099; SHIB 20043592.7; USDC 557.87 | | |
| 741D | Address on File | ADA 732; BTC 0.04495; DOGE 1148.3; DOT 26.446; ETH 1.1574; LINK 13.51; SHIB 33649689.7; SOL 3.1162; XLM 2357.9 | | |
| 8D12 | Address on File | AAVE 0.0166; ATOM 0.177; BCH 0.00347; BTC 1.640967; CHZ 279.0432; DOT 0.211; EGLD 531.9062; ENJ 3073.35; ETH 0.00245; GRT 1.75; LINK 0.08; LLUNA 36.282; LTC 0.0169; LUNA 15.55; LUNC 3378480; MANA 4717.32; MATIC 2.887; UNI 0.077; USDC 2981.72; XTZ 97.81 | | |
| 8BA3 | Address on File | VGX 5.21 | | |
| 3D0E | Address on File | BTC 0.063291; USDC 67.62 | | |
| 619C | Address on File | BTC 0.00004; USDC 0.22; VGX 2.31 | | |
| 55AF | Address on File | DOGE 747.8; ETH 0.12219; LUNA 1.449; LUNC 1.4; SHIB 13947028.5; SOL 0.5512 | | |
| 5628 | Address on File | AVAX 1; BTC 0.013834; ETH 0.18; LLUNA 11.083; LUNA 4.75; LUNC 15.4; MANA 10; MATIC 50; OCEAN 25; SOL 1; USDC 422.36; VET 500 | | |
| 9A56 | Address on File | BTC 0.000465; HBAR 390.9 | | |
| CB03 | Address on File | BTC 0.000447; ETH 0.56611 | | |
| 322C | Address on File | BTC 0.001656; ZEN 44.4689 | | |
| BD5D | Address on File | ADA 497.1; BTC 0.000412; DOGE 2428.2; SHIB 35293858.2 | | |
| 741D | Address on File | AVAX 2.61; BTC 0.001556; BTT 61538400; CHZ 1470.5882; CKB 15625; DGB 20735.1; DOT 34.977; GLM 1008.06; HBAR 2597.4; OCEAN 671.14; ONT 476.19; OXT 1174; SHIB 87460418.9; SOL 4.625; STMX 14853.4; TRX 3503.5; USDC 217.55; VET 4166.5; VGX 1470.51; XLM 1480.3; XTZ 77.97; XVG 33008.6 | | |
| 4EDA | Address on File | ADA 1563.2; BCH 2.13245; BTC 0.064894; ETH 0.75505; SHIB 48603279.9; VGX 652.51 | | |
| 106C | Address on File | BTC 0.358849 | | |
| 60DA | Address on File | BTT 84744300; ENJ 191.86; STMX 2082.8; VET 2394.6 | | |
| 09E4 | Address on File | ADA 1424.7; AXS 0.19273; BTC 0.010818; DOGE 200.7; DOT 5.166; ETH 0.05058; LINK 10.31; LUNA 0.414; LUNC 0.4; VET 501.8; VGX 2.09 | | |
| 9643 | Address on File | VGX 3.99 | | |
| FA25 | Address on File | ADA 259.9; ATOM 0.111; DOT 22.767 | | |
| 1772 | Address on File | BTC 0.000525; DOGE 711.6; SHIB 3362954.8 | | |
| 57A3 | Address on File | ADA 10; AMP 513.42; AVAX 1.87; BTC 0.00051; DOT 3.212; LINK 4.98; LUNA 2.07; LUNC 2; OMG 12.64; SOL 1.1091 | | |
| 26F8 | Address on File | BTC 0.000569; DOT 15.796; FTM 76.923; MATIC 66.667 | | |
| 6458 | Address on File | AAVE 1.015; ADA 2106.2; ALGO 30; ATOM 20.608; AVAX 2; BTC 0.085059; DOT 66.118; EOS 50.75; ETH 0.60107; LINK 57.24; LTC 3.12502; MATIC 203.153; OXT 100; SOL 4.0286; USDC 2644.08; VET 500 | | |
| 9165 | Address on File | BTC 0.000161; BTT 57022307; SHIB 757328.4 | | |
| 176B | Address on File | SHIB 137098.9 | | |
| E644 | Address on File | VGX 8.38 | | |
| 5D1B | Address on File | DOGE 19.4 | | |
| E7AD | Address on File | BTT 18225800; CKB 787.7; STMX 478.9; TRX 198.9 | | |
| 04AF | Address on File | BTC 0.001619; SHIB 1398405.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A1D | Address on File | ADA 555.8; BTC 0.002107; BTT 358482400; DOT 29.242; ETH 0.97347; HBAR 1914; MANA 73.46; SHIB 2015726.1; VET 5318.8 | | |
| 43AF | Address on File | BTC 0.000515; SHIB 2024065.2 | | |
| DB16 | Address on File | ATOM 10.565; BTC 0.000504; ETH 0.00216; VET 60327 | | |
| B477 | Address on File | VGX 2.78 | | |
| 2BD7 | Address on File | ADA 5433.6; BTC 0.058887; ETH 5.35848; VGX 546.86 | | |
| F0B4 | Address on File | BTC 0.010301; VGX 4.02 | | |
| 4CB5 | Address on File | ADA 21.2; BTC 0.000045 | | |
| C179 | Address on File | BTC 0.000447; DOGE 156.7; ETH 1.70363 | | |
| 5D63 | Address on File | BTC 0.000874 | | |
| D751 | Address on File | BTC 0.001718; USDC 943.92 | | |
| 478C | Address on File | VGX 2.88 | | |
| 4475 | Address on File | ETH 0.04046; LTC 0.15001 | | |
| 0BD7 | Address on File | APE 5; BTC 0.032946; DOT 11; LINK 20.08; QTUM 5; USDC 3233.15 | | |
| 35D2 | Address on File | BTC 0.000498; VGX 5.18 | | |
| B2EB | Address on File | ADA 906.1; BTC 0.027568; DOGE 642.3; ETH 0.18199 | | |
| 4463 | Address on File | SHIB 906982.1; XLM 12672.4 | | |
| 7AF5 | Address on File | ETH 0.01747 | | |
| D57C | Address on File | ADA 1098.2; BTC 0.00077; ETH 3.06056; HBAR 111404.4; LINK 42.31; LLUNA 27.959; LUNA 11.983; LUNC 38.8; SOL 6.3874; VET 31425 | | |
| 02A9 | Address on File | DOGE 2151.7 | | |
| D1CF | Address on File | BTC 0.020893 | | |
| F331 | Address on File | ALGO 17.05; ATOM 1.013; BTC 0.000564; DYDX 2.0693; GALA 25.6681; MANA 10.12; SHIB 311138.7; XVG 685 | | |
| 7106 | Address on File | BTC 0.000387; DOGE 404.4; SHIB 3878592.8 | | |
| A063 | Address on File | BTC 0.001179; ETH 0.05866; SHIB 6605019.8 | | |
| EF0C | Address on File | ADA 45.9; BCH 0.01615; BTC 0.001807; COMP 0.02895; DOT 1.101; ETH 0.04717; MKR 0.0039; OCEAN 10.39; SHIB 4884684.1; VET 347.4; YFI 0.000252 | | |
| 02E4 | Address on File | BTT 64795564.8; LLUNA 14.167; LUNC 185026.7; SAND 21.065; SHIB 21756312.8; SPELL 17608.1 | | |
| F7E3 | Address on File | BTT 21288800 | | |
| CC0A | Address on File | ATOM 100.469; BTC 0.206849; DOT 168.406; ETH 2.01595; LINK 0.31; LLUNA 810.158; LUNA 347.211; LUNC 1122.3 | | |
| 2958 | Address on File | BTC 0.016361; ETH 0.02104 | | |
| A0A4 | Address on File | BTC 0.000084; ETH 0.17296; SHIB 137761446.6 | | |
| BD55 | Address on File | BTC 0.002468; USDC 104.58 | | |
| 0E84 | Address on File | ADA 0.5; BTC 0.014473; DOGE 402.2; ETH 0.03676; SHIB 206724499.4 | | |
| 369A | Address on File | ADA 130.3; DOT 6.536 | | |
| B6FA | Address on File | BTC 0.125818; ETH 1.00938; LLUNA 95.887; LUNA 41.095; LUNC 12341.5; VGX 3.07 | | |
| 5876 | Address on File | ADA 2014.7; BTC 0.048143; CKB 316472.2; DOT 100.91; ETH 0.2725; VGX 6322.58 | | |
| 8E93 | Address on File | APE 322.268; BTC 0.537838; DOGE 4042.6; ETH 0.55323; LLUNA 17.29; LUNA 7.41; LUNC 1616441.9; VGX 798.89 | | |
| 73F6 | Address on File | ADA 1083.9; ALGO 676.22; BTC 0.000058; DGB 18900.2; DOT 51.928; HBAR 716.8; LUNA 3.135; LUNC 205124.4; SHIB 13504773.1; VET 36094.6; XLM 9609.8 | | |
| 906B | Address on File | ADA 1572.4; BTC 0.105594; ETH 4.85269; LLUNA 7.606; LUNA 3.26; LUNC 10.5; MATIC 200.877; SAND 72.6847; SOL 4.5834 | | |
| 15B8 | Address on File | LLUNA 491.909; LUNA 210.819; LUNC 16048.3 | | |
| FA79 | Address on File | DOGE 3216; XLM 2374.3 | | |
| 8961 | Address on File | VGX 4.02 | | |
| 49AD | Address on File | ADA 2033.7; BCH 0.00108; BTC 0.037859; DOGE 2909.9; DOT 28.522; ETH 0.78157; XRP 3628 | | |
| 8902 | Address on File | BTC 0.031758; DOT 37.998 | | |
| 3398 | Address on File | BTC 0.12683; EOS 260.97; LINK 57.06; LTC 6.46267; MATIC 471.459; STMX 31564.8; USDC 24676.99 | | |
| 2393 | Address on File | BTC 0.000495; CKB 3639.8; DOT 2.882; MATIC 51.564; SHIB 1035196.6; VET 740.9; XLM 265.5 | | |
| 3385 | Address on File | BTC 0.003557; ETH 0.23778; SHIB 4151100 | | |
| 9D64 | Address on File | ADA 553.7; BTC 0.030668; DOT 21.541; ETH 0.04105; LLUNA 5.972; LUNA 2.56; LUNC 558068.3; MANA 93.54 | | |
| 302A | Address on File | VGX 3.58 | | |
| 948D | Address on File | ADA 21.9; BTC 0.0016; ETH 0.02343; SOL 0.5038 | | |
| E453 | Address on File | BTC 0.003081; LUNA 1.035; LUNC 1 | | |
| FB2C | Address on File | ADA 14.4 | | |
| 8764 | Address on File | BTC 0.00044 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 71BD | Address on File | BTC 0.003208 | | |
| 19AB | Address on File | ADA 63.5; BAT 71.9; BTC 0.001143; BTT 41977700 | | |
| F34B | Address on File | GALA 11056.1836 | | |
| 21F8 | Address on File | SHIB 7087755.7; STMX 735.9 | | |
| 3F61 | Address on File | ETH 0.16645; USDT 577.27 | | |
| 55C9 | Address on File | VGX 4.87 | | |
| 753C | Address on File | VGX 4.42 | | |
| F84E | Address on File | BTT 12064100 | | |
| 2012 | Address on File | ADA 108.6; BTT 21010600; HBAR 4005.8; SHIB 2613598.6; STMX 622.4 | | |
| 8867 | Address on File | VGX 2.83 | | |
| BFE2 | Address on File | VGX 4.26 | | |
| 5BF8 | Address on File | VGX 4.03 | | |
| A13A | Address on File | VET 1278.4 | | |
| 903E | Address on File | VGX 2.8 | | |
| 666F | Address on File | VGX 4.55 | | |
| EFF3 | Address on File | BCH 1.64517; BTC 0.085748; BTT 234212400; DOGE 28971.7; ETH 0.12; LTC 5.36066; SHIB 21440408.5; USDC 1926.03; VGX 631.46 | | |
| A8EC | Address on File | BTC 0.001082; BTT 92500; DOGE 0.7; ETH 0.1686; LUNA 1.534; LUNC 100326.6; MATIC 0.082; SAND 0.0034; SHIB 4807692.9; SOL 1.2142; TRX 6446.3 | | |
| AF2D | Address on File | SHIB 3641600.4 | | |
| 5F27 | Address on File | SHIB 3886435.3 | | |
| E555 | Address on File | VGX 2.88 | | |
| 02C3 | Address on File | ADA 646.3; AMP 6080.69; BTC 0.148259; SAND 427.6686; SHIB 10415859.2 | | |
| 832C | Address on File | SOL 17.4164 | | |
| 83CE | Address on File | ADA 5; BAT 9.9; BTC 0.000164; BTT 21005100; CHZ 22.1368; COMP 0.02756; DGB 181.2; DOGE 35.8; DOT 0.204; ENJ 3.84; ETH 0.00231; GLM 17.18; GRT 10; ICX 4.2; KNC 5.1; LTC 0.05139; MANA 3.33; MATIC 5.277; OCEAN 9.44; OMG 0.66; OXT 21.7; QTUM 0.58; SHIB 15312248.2; SOL 0.049; STMX 2255.8; SUSHI 0.7962; TRX 381.7; UMA 0.868; VET 73.1; VGX 3.67; XLM 27.2; XVG 413.5; ZRX 8 | | |
| DAB1 | Address on File | ADA 1019.5; BTC 0.364236; DOT 161.103; EGLD 11.005; ENJ 36.29; ETH 5.81393; LINK 21.25; LTC 3.37964; MANA 59; SAND 129.5594 | | |
| 6A74 | Address on File | BTC 0.000524; USDC 162.36 | | |
| 482A | Address on File | VGX 4.59 | | |
| C02F | Address on File | BTC 0.000063; SHIB 73385167.2 | | |
| BE4C | Address on File | BTC 0.001625; DOGE 73.4; ETH 0.03377; MANA 11.76; SAND 10.0474; SHIB 901374.2; XLM 54.4 | | |
| 7BDD | Address on File | ADA 35.7; BTC 0.002551; DOGE 1458.1; DOT 2.909; ETH 0.05906 | | |
| BBA4 | Address on File | AVAX 2.94; HBAR 361.4; LLUNA 4.491; LUNA 1.925; LUNC 6.2; STMX 1334.3; TRX 921.4; VET 722.3; VGX 9.87 | | |
| 7C8B | Address on File | VGX 5 | | |
| C885 | Address on File | USDC 0.83 | | |
| A87C | Address on File | BTC 0.000462; DOGE 633.4 | | |
| 49C1 | Address on File | VGX 4.68 | | |
| 6EEE | Address on File | BTC 0.00043 | | |
| 864F | Address on File | DOGE 169; DOT 12.193; ETC 4.07; ETH 0.06126; LINK 1.66; MANA 17.59; SHIB 1270097; VET 520.9 | | |
| 92C2 | Address on File | BTC 0.000494; SHIB 4456769.2 | | |
| EE14 | Address on File | BTC 0.00217; VGX 25.7 | | |
| C4CD | Address on File | BTC 0.000433; BTT 329128000; SHIB 90637300.1; TRX 6018.7 | | |
| 8BF8 | Address on File | ADA 2232.1; BTC 0.000452; MANA 31.74; USDC 0.84 | | |
| 8BEC | Address on File | LUNC 11.4 | | |
| A910 | Address on File | ALGO 0.63; AVAX 20.13; CKB 60226.3; ENJ 302.86; HBAR 2019.5; VET 15470.2; VGX 0.97 | | |
| 5E63 | Address on File | LTC 4.02348 | | |
| BEDE | Address on File | ADA 9658.6; APE 1.524; BTC 0.055294; ETH 3.48205; VGX 579.36; XRP 708.1 | | |
| 3CC1 | Address on File | ADA 1.4; ATOM 0.003; DOGE 22.5; DOT 0.131; EGLD 0.002; ETC 0.22; HBAR 1.7; LINK 0.1; LTC 0.05409; TRX 74.1; USDT 9.98; VET 1; VGX 0.43; XLM 1; XRP 38 | | |
| 23D3 | Address on File | BTC 0.000495 | | |
| 8979 | Address on File | VGX 4.01 | | |
| 22A0 | Address on File | USDC 2.77; XRP 275 | | |
| 7BB4 | Address on File | AVAX 1; DOT 4.3; FTM 555.329; HBAR 625; LUNA 1.035; LUNC 1; SOL 25.5451 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA30 | Address on File | ADA 67.3 | | |
| 3964 | Address on File | VGX 4.23 | | |
| 2BD6 | Address on File | DOGE 2.7; DOT 0.329; MANA 42.3 | | |
| 860E | Address on File | BTC 0.000386; DOGE 1955.9; SHIB 40279814.8 | | |
| C1DD | Address on File | ADA 667.6; BTC 0.024568; DGB 20888.6; DYDX 12.1206; ETH 0.21883; KEEP 782.94; LUNA 3.415; LUNC 3.3; MATIC 595.357; PERP 3.175; SHIB 31192358.8; SOL 2.2055; VGX 35 | | |
| 6C9B | Address on File | LUNA 3.717; LUNC 243238.8 | | |
| A14F | Address on File | ADA 236.5; BAT 32.5; DOGE 1024.2; SOL 1 | | |
| C706 | Address on File | BTC 0.000435; BTT 37657900 | | |
| 9019 | Address on File | ADA 1697.4; BTC 0.013702; LINK 40.86; MATIC 725.424 | | |
| C66A | Address on File | ADA 3.7; BTC 0.000082; DOT 1.001; ETC 0.03; ETH 0.00263; LUNC 159857; SHIB 73015.7; USDC 156.96; VGX 557.4 | | |
| B33F | Address on File | BTC 0.003276 | | |
| 3522 | Address on File | ADA 1 | | |
| BC5F | Address on File | ADA 300; ALGO 28.47; BAT 8; BTC 0.006299; BTT 1406700; CKB 380.1; DOGE 412; DOT 20.184; ENJ 23.93; ETH 0.0394; FTM 38.187; ICX 23.2; LLUNA 11.807; LUNA 5.061; LUNC 40.7; MANA 8.43; MATIC 104.446; SHIB 1288659.7; SOL 1.1262; STMX 539.7; TRX 294.4; VET 937.1; XLM 119.6; XMR 0.193 | | |
| 30DF | Address on File | BTC 0.000496; MANA 197.53 | | |
| 005F | Address on File | BTC 0.000502; ETH 0.02176 | | |
| 4A19 | Address on File | BTC 0.014257; BTT 9090900; ETH 0.21276; USDC 225.39 | | |
| 5DB1 | Address on File | ADA 1104.2; BTC 0.203108; ETH 2.04294; SOL 6.3285; XRP 419.3 | | |
| 7408 | Address on File | BTC 0.000446 | | |
| C853 | Address on File | ADA 114.6; BTC 0.010326; DOT 32.873; USDC 23.8 | | |
| 824C | Address on File | BTT 31765800; CKB 2000 | | |
| 5F3F | Address on File | BTC 0.001655; VGX 738.08 | | |
| F5D5 | Address on File | BTC 0.001724; DOT 811.81; LLUNA 6.839; LUNA 2.931; LUNC 639354.2 | | |
| BB01 | Address on File | VGX 4.59 | | |
| EDD9 | Address on File | AVAX 1; BAT 14.7; BTC 0.054273; ETH 2.90101; FTM 14.416; MANA 111.29; SAND 385.9404; SHIB 1868020.3; SOL 2; USDC 31447.83 | | |
| 94F4 | Address on File | DOGE 1341.3; DOT 15; LINK 20.58 | | |
| 6C79 | Address on File | LUNA 0.755; LUNC 149653.9 | | |
| 43CB | Address on File | BTC 0.001202; USDC 80; VGX 47.36 | | |
| FF2E | Address on File | BTC 0.002907 | | |
| 44AA | Address on File | VGX 2.77 | | |
| 60AC | Address on File | DOGE 1014 | | |
| 8E19 | Address on File | ADA 3; XRP 265.1 | | |
| 7E99 | Address on File | BTC 0.0002; USDC 285.62 | | |
| 2600 | Address on File | VGX 4.9 | | |
| F903 | Address on File | ADA 1.7; BTC 0.0151; ETH 0.23701 | | |
| A02C | Address on File | LLUNA 4.025; LUNA 1.725; LUNC 376226.7 | | |
| 9A2A | Address on File | ADA 11630.4; AVAX 62.37; BTC 0.370896; DOT 393.703; ETH 5.88089; MATIC 6051.751; SAND 1683.4978; SHIB 75881208.7; VGX 13390.37; YFI 0.486398 | | |
| B998 | Address on File | BTC 0.038747; ETH 0.32929 | | |
| 9626 | Address on File | BTC 0.001814 | | |
| 9AED | Address on File | ADA 1670.3; ALGO 1040.34; AVAX 5.83; AXS 2.055; BTC 0.050414; DGB 1728.6; DOT 24.21; LINK 31.5; LLUNA 18.05; LTC 2.06108; LUNA 7.736; LUNC 299300.8; MATIC 600.886; SOL 7.3208 | | |
| 2A79 | Address on File | SHIB 86883.5 | | |
| 8A5F | Address on File | BCH 1.0157; BTC 0.461002; DOT 32.04; ETH 5.15811; SHIB 15551048.2; USDC 20027.37 | | |
| E414 | Address on File | BTC 0.001618 | | |
| 1AA9 | Address on File | BTC 0.014245; COMP 6.87625; DOT 44.324; GRT 214.23; LINK 0.04; SHIB 9007386.1; SOL 2.5782; UNI 60.991; VGX 0.7 | | |
| 5CEC | Address on File | BTT 4098599.9; SHIB 2538071; STMX 752 | | |
| 5616 | Address on File | BTC 0.120604 | | |
| 9CF2 | Address on File | BTC 0.001969 | | |
| 745E | Address on File | ANKR 6852.4206; FTM 644.315; STMX 365499 | | |
| 7134 | Address on File | BTC 1.748067; ETH 39.15466 | | |
| 4188 | Address on File | DOGE 475.1 | | |
| CF83 | Address on File | ADA 76.9; ALGO 871.73; BAT 8.3; DOGE 26.7; DOT 270.963; HBAR 12612.9; LINK 71.18; LLUNA 3.149; LUNA 1.35; LUNC 294337.8; SHIB 496523956.9; XLM 438.4 | | |
| 04E8 | Address on File | BTC 0.000668; BTT 209549900; LTC 2.39681; USDC 3501.71 | | |

SCHEDULE ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5F67 | Address on File | ADA 501.3; BTC 0.000723; ETC 0.02; SHIB 72683568.3 | | |
| 400D | Address on File | BTC 0.00043; LLUNA 68.339; LUNA 29.288; LUNC 6389148.3; SHIB 90385995.6 | | |
| E50D | Address on File | BTC 0.00044; DGB 349.3; FTM 77.779; TRX 148.3; USDC 6966.28; VGX 11.88; XVG 347.4 | | |
| 73ED | Address on File | BTT 181011800 | | |
| 30CF | Address on File | BTC 0.000447; DOGE 172.5 | | |
| 534B | Address on File | BTC 0.000409; HBAR 375.5 | | |
| 05E8 | Address on File | ADA 27.9; DOT 1.381; SHIB 1841620.6 | | |
| 7FC9 | Address on File | AVAX 6.03; BTC 0.000519; EGLD 2.45; LLUNA 7.461; LUNA 3.198; LUNC 10.4; VGX 780.44 | | |
| 4C73 | Address on File | BTC 0.003669 | | |
| 9888 | Address on File | BCH 0.24004; BTC 0.452705; ETC 1.44; ETH 3.03866; LTC 0.80497; XMR 0.227; ZEC 0.062 | | |
| C7C2 | Address on File | BTC 0.012718; LINK 28.23; SAND 145.6354 | | |
| C31E | Address on File | LUNA 2.078; LUNC 135929.5; USDC 181.6 | | |
| 3BC1 | Address on File | BTC 0.043906; SHIB 1851063.7 | | |
| 0F89 | Address on File | VGX 2.75 | | |
| 089E | Address on File | VGX 2.88 | | |
| 96D0 | Address on File | ALGO 188.2; AVAX 6.14; BTC 0.000535; SOL 3.6077 | | |
| 0B75 | Address on File | BTC 0.058067 | | |
| EE95 | Address on File | ADA 3.6; BTC 0.000074 | | |
| 3527 | Address on File | AAVE 1.1448; ADA 338; ALGO 164.47; BAND 100; BTC 0.439001; CELO 380.222; COMP 5.65628; ENJ 577.9; ETH 2.9395; FTM 291.8; ICX 841.7; LLUNA 128.205; LUNA 54.946; LUNC 177.6; MATIC 1027.635; SAND 250.5309; XTZ 171.19; ZRX 820.2 | | |
| 2AEB | Address on File | BTC 0.006839; ETH 0.26939; HBAR 2345.5; SHIB 335401.6; TRX 301.8 | | |
| A4A6 | Address on File | ADA 80.7; BTC 0.001173; DOGE 491.8; ETH 0.05213; SHIB 25787203.7 | | |
| 7DA7 | Address on File | APE 13.861; BTC 0.000425; DYDX 23.0979; ENJ 50; EOS 56.09; FIL 20.08; FLOW 23.742; FTM 99.63; GLM 219.17; HBAR 394.4; ICX 45.8; IOT 263.69; KEEP 168.2; KNC 56.58; LPT 3.0864; LUNA 1.35; LUNC 88323.5; OCEAN 459.21; ONT 187.68; OXT 303.5; QTUM 28.04; SAND 99.5027; SRM 20.015; STMX 8216.4; VET 1112.5; VGX 1392.88; WAVES 6.156; XTZ 60.19; YGG 74.636 | | |
| 700E | Address on File | ETH 0.00475 | | |
| 8A6A | Address on File | BTT 23076923 | | |
| B453 | Address on File | BTC 0.000652; DOGE 496.9 | | |
| 7C5E | Address on File | DOT 319.139 | | |
| CB65 | Address on File | DOGE 11530.4; SAND 0.5186 | | |
| 419D | Address on File | BTC 0.020094; ETH 0.57128; LLUNA 7.751; LUNA 3.322; LUNC 10.8; MATIC 377.404; SOL 2.6069 | | |
| 1550 | Address on File | VGX 4.02 | | |
| D4AA | Address on File | DOT 0.95; ETH 0.01273; ZEC 0.473 | | |
| D33D | Address on File | BTC 0.004993; SHIB 15571009.6 | | |
| 6217 | Address on File | BTC 0.000617; USDC 109.37 | | |
| A066 | Address on File | BTC 0.101269; ETH 1.54296; MANA 3290.62; USDC 2074.12 | | |
| 8893 | Address on File | BTC 0.000503; EOS 20.73; SHIB 6628662.3 | | |
| BC28 | Address on File | AAVE 8.798; ALGO 5402.49; APE 0.018; ATOM 144.444; AVAX 198.96; BTC 0.062054; CHZ 6873.041; DOGE 11854.5; DOT 59.537; EGLD 2.3833; ENJ 745.87; ETH 19.87188; FIL 91.17; FTM 1986.215; GALA 8316.12; HBAR 10138.1; LINK 41.7; LLUNA 144.766; LRC 2641.254; LUNA 62.043; LUNC 343031.6; MANA 1272.87; MATIC 8221.258; OCEAN 2294.06; SAND 853.1234; SHIB 62488210.1; SOL 128.2305; USDC 129120.4; VET 36075.4; VGX 1767.44; XLM 17130.5; XTZ 179.56 | | |
| F0AA | Address on File | BTC 0.000514; ETH 0.00207; USDC 1.51 | | |
| 1317 | Address on File | APE 151.055; AVAX 54.57; DOGE 7008.4; ETH 0.6007; LRC 2000; MANA 475; MATIC 2406.417; SAND 382.4521; SHIB 17409605.9; SOL 25.0638; VGX 5038.61 | | |
| A3C4 | Address on File | ALGO 2020.08; AVAX 10.05; BTC 0.000493; CHZ 10000; ETH 15.09832; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MANA 1002.5; SAND 1000; SOL 10.1509; USDC 64.41; VGX 1922.06 | | |
| CC1C | Address on File | SHIB 4233700.2; STMX 37829.9 | | |
| 33AF | Address on File | STMX 8.5 | | |
| DE9F | Address on File | BTC 0.004034 | | |
| 925C | Address on File | ATOM 1.123; BTC 0.000356; ETH 0.02027; LUNA 0.207; LUNC 0.2; VGX 6.43 | | |
| E661 | Address on File | BTC 0.128584; ETH 0.41193; VGX 83.89 | | |
| 47C1 | Address on File | BTC 0.002033 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 384C | Address on File | USDC 105.36; VGX 106.82 | | |
| 40FA | Address on File | DOGE 8288.7; SHIB 3025705.5 | | |
| 0CDD | Address on File | BTC 0.006515 | | |
| AE67 | Address on File | VGX 2.75 | | |
| 8D59 | Address on File | BTC 0.002871; ETH 0.06246; MANA 357.92 | | |
| 31B4 | Address on File | BTC 0.000237 | | |
| 5B6E | Address on File | VGX 4.19 | | |
| 9653 | Address on File | AMP 354.55; BTC 0.001015; MATIC 91.956; SHIB 721819.8; SOL 0.0589; SPELL 15403.7; TRX 149.9; VET 100.6; VGX 4.41 | | |
| 1709 | Address on File | ETH 0.00207; MANA 0.33 | | |
| 9CE4 | Address on File | AVAX 0.1; MANA 4.77 | | |
| 35F7 | Address on File | BTC 0.00052; LUNA 0.084; LUNC 5438 | | |
| 6270 | Address on File | ADA 749.1; DOT 24.009; MANA 172.26; SHIB 10305028.8 | | |
| 7F31 | Address on File | ADA 838.6; BCH 0.01534; BTC 0.010838; CKB 63.5; DOGE 32.6; DOT 0.109; ENJ 1.09; ETH 0.19335; LTC 0.00508; VET 14.7; XRP 175.1 | | |
| 43C7 | Address on File | ATOM 0.252; SHIB 327976.3 | | |
| CA39 | Address on File | BTC 0.009235 | | |
| 5114 | Address on File | VGX 2.79 | | |
| 7A85 | Address on File | BAT 1126.4; BTC 0.000901; BTT 555200800; DOGE 1984.4; SHIB 5509641.8; STMX 11455.7; USDC 4.2; XLM 4174.7 | | |
| 47F8 | Address on File | BTC 0.000517; ETH 0.02438 | | |
| 56BB | Address on File | BTT 6013000 | | |
| 5606 | Address on File | VGX 4.94 | | |
| A105 | Address on File | BTC 0.000414 | | |
| 6749 | Address on File | BTC 0.003004; ETH 0.04508 | | |
| 513B | Address on File | ADA 1365; BTC 0.051526; BTT 90053800; DOT 19.883; ETH 0.20577; FTM 107.611; MANA 113.76; SAND 85.5276; VGX 211.97 | | |
| 0B45 | Address on File | USDC 3.35 | | |
| 87D1 | Address on File | ADA 12; DOT 1.02 | | |
| EDA3 | Address on File | EOS 19.71; MANA 10.75; SAND 7.0503; STMX 3215 | | |
| D2D7 | Address on File | VGX 4.25 | | |
| 12D2 | Address on File | ADA 172.4; BTC 0.025902; BTT 114814500; DOT 11.661; LUNA 0.789; LUNC 51583.6; SHIB 20082100.6; STMX 0.5; VET 1103.5; XVG 7783.6 | | |
| C8D7 | Address on File | HBAR 633.1; MANA 10.91 | | |
| 43BD | Address on File | BTC 0.000807; DOGE 9.7; SHIB 502182.9; USDC 330.43 | | |
| 5236 | Address on File | BTC 0.000516; ETH 0.01402; SHIB 174388675.2 | | |
| 3B69 | Address on File | SHIB 3554605.9 | | |
| FBCB | Address on File | BTC 0.000401; SHIB 1377031.1 | | |
| 6578 | Address on File | SHIB 156903.8 | | |
| 3D0F | Address on File | VGX 2.65 | | |
| 9E22 | Address on File | VGX 2.8 | | |
| 5E89 | Address on File | VGX 5.21 | | |
| 8F7A | Address on File | VGX 2.82 | | |
| DD81 | Address on File | ATOM 5.026; AVAX 5.22; BAT 214.1; LINK 5.24; LLUNA 3.695; LUNA 1.584; LUNC 5.1; MANA 33.95; MATIC 0.61; SRM 10.018 | | |
| 7E56 | Address on File | ENJ 11.64; LUNA 1.035; LUNC 1 | | |
| 8ED4 | Address on File | ADA 1267.7; ALGO 248.92; BTC 0.000432; BTT 101053800; DOGE 671.1; ENJ 253.26; GRT 524.39; ICX 266.3; SAND 30.1433; SHIB 21709810.3; STMX 4672.3 | | |
| A9E7 | Address on File | VET 174.6 | | |
| 704B | Address on File | ADA 446.5; AVAX 70.08; BTC 1.05113; ETH 3.42312; LUNA 0.068; LUNC 4395.5; MATIC 0.5; SHIB 105390052.5 | | |
| FE31 | Address on File | VGX 2.78 | | |
| CB4B | Address on File | VGX 2.79 | | |
| 1276 | Address on File | VGX 4.67 | | |
| 1B93 | Address on File | ADA 241.5; BTC 0.013422; DOGE 1744.2; DOT 39.45; ETH 0.60657; KAVA 152.18; MATIC 115.186; USDC 1313.91; VGX 49.81 | | |
| EA3F | Address on File | BTC 0.010596; DOT 10.2; STMX 3934.8; VGX 394.15 | | |
| 5ACF | Address on File | ADA 195.1; BTC 0.002332; BTT 6486300; DOT 4.227; LLUNA 2.97; LUNA 1.273; LUNC 4.1; VET 1381.8 | | |
| CE52 | Address on File | SHIB 9881.8 | | |
| 0396 | Address on File | ETC 0.01; ETH 0.00922; LINK 0.06; UNI 0.028 | | |
| E91A | Address on File | HBAR 1818.5; IOT 183.23; STMX 2714.1 | | |
| 2B3A | Address on File | LLUNA 15.764; LUNA 6.756; LUNC 1473482.4 | | |
| E29B | Address on File | LLUNA 8.756; LUNA 3.753; LUNC 818619.9 | | |
| F01E | Address on File | VGX 2.8 | | |
| 6631 | Address on File | BTC 0.000215 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 277C | Address on File | ADA 643.4; APE 116.357; DOGE 8421.5; LLUNA 6.019; LUNA 2.58; LUNC 562602.4; SHIB 15060324.5 | | |
| 1110 | Address on File | VGX 4.75 | | |
| D99E | Address on File | DOGE 3.8 | | |
| 048A | Address on File | VGX 4.61 | | |
| 29A2 | Address on File | VGX 5.16 | | |
| 966F | Address on File | VGX 4.98 | | |
| EEF7 | Address on File | ADA 19.2; BTC 0.000386; DOGE 34.8; ETH 0.0062; MATIC 6.089; SHIB 705965.4; VET 167.2 | | |
| A157 | Address on File | BTC 0.000437; DOGE 451 | | |
| 2199 | Address on File | VGX 4.61 | | |
| A5C6 | Address on File | BTC 0.000594; ETH 0.03142 | | |
| F6B1 | Address on File | DOGE 219.7; XVG 238.4 | | |
| 0513 | Address on File | VGX 3.99 | | |
| EEC1 | Address on File | VGX 4.01 | | |
| 4672 | Address on File | ADA 10.3 | | |
| 2AFA | Address on File | BTC 0.000753; BTT 45454545.4; DOGE 11196.7; LUNC 2855410.8; SHIB 45045019.6 | | |
| 51E9 | Address on File | BTC 0.000463 | | |
| 1298 | Address on File | LUNC 279 | | |
| 56C9 | Address on File | BTT 6874900; COMP 0.00141; ETH 0.03191; STMX 462.9 | | |
| 4DBE | Address on File | BTC 0.000609; MATIC 970.353 | | |
| 98D5 | Address on File | BTC 0.001132; MATIC 207.099 | | |
| A60E | Address on File | ADA 102.2; ALGO 19.71; ATOM 20.608; BTC 0.001205; BTT 27175500; ETH 0.04172; IOT 50; SHIB 503167.8; UMA 0.8 | | |
| B83F | Address on File | ADA 86; BTC 0.000671; DOGE 893.3; SHIB 10198683.1 | | |
| 88EB | Address on File | BTC 0.007611 | | |
| 657E | Address on File | ADA 0.4; BTC 0.04417; DOT 37.457; LTC 0.0094; MATIC 2.089; SOL 7.1239; USDC 9.37; XTZ 186.22; ZRX 806.1 | | |
| CB42 | Address on File | VGX 2.88 | | |
| 4EF9 | Address on File | VGX 2.77 | | |
| DCB6 | Address on File | BTC 0.000513; USDC 105.36 | | |
| DC21 | Address on File | BTC 0.000512; SHIB 8896102.6 | | |
| 23F2 | Address on File | VGX 4.17 | | |
| 2236 | Address on File | APE 0.261; DOT 0.329; LUNA 0.006; LUNC 339.5 | | |
| 271C | Address on File | ETH 0.34907 | | |
| 6292 | Address on File | BTC 0.000056; DOGE 62.8 | | |
| 8181 | Address on File | BTT 12306700 | | |
| F9D2 | Address on File | BTC 0.000494; USDC 106.95 | | |
| 0507 | Address on File | BTC 0.004483; DOGE 782.2 | | |
| 5645 | Address on File | VGX 5.18 | | |
| CF25 | Address on File | BTC 0.000526; USDC 2033.82 | | |
| 52D3 | Address on File | BTC 0.000874 | | |
| 9D12 | Address on File | ADA 4.1; BTC 0.000624 | | |
| C0B9 | Address on File | LUNA 0.08; LUNC 5225.7 | | |
| D473 | Address on File | BTC 0.00172; USDC 4116.96; VGX 249.37 | | |
| 42E1 | Address on File | VGX 4.01 | | |
| 4A37 | Address on File | ETH 0.02502; USDC 4.57 | | |
| EA80 | Address on File | DOGE 109.2; SHIB 44658521.4 | | |
| 0851 | Address on File | ADA 1121.1; BAND 133.119; BAT 0.5; BCH 0.2083; BTC 0.000495; CHZ 642.1131; CKB 5357.9; DOGE 455.7; DOT 42.387; ETC 0.08; MANA 46.76; MKR 0.1728; NEO 21.089; OMG 100.72; OXT 932.7; SHIB 24562500.1; STMX 2982; UNI 13.027; VET 9720.2; XLM 312.4 | | |
| 9555 | Address on File | BTC 0.008383; SHIB 3079785 | | |
| F664 | Address on File | VGX 2.82 | | |
| E044 | Address on File | VGX 4.01 | | |
| 73EE | Address on File | ADA 1845.5; BTC 0.000744; BTT 36991900; SHIB 6393861.8; USDC 108.06 | | |
| 3ED3 | Address on File | BTC 0.000989; USDC 105.36 | | |
| 28EE | Address on File | ADA 52.3; ALGO 95.34; BTC 0.001301; HBAR 1932.2; ICX 55.1; VET 3963.5; XLM 624.1 | | |
| C98E | Address on File | LUNC 74.4 | | |
| BE49 | Address on File | USDC 17.53 | | |
| E365 | Address on File | BTT 48238699.9; SHIB 196734.2 | | |
| 9A7A | Address on File | ADA 5106.1; LLUNA 4; LUNA 1.714; LUNC 1452.2; SHIB 261864157.4; SOL 92.8238 | | |
| 8860 | Address on File | MANA 13.57 | | |
| 9F96 | Address on File | BTC 0.001653; BTT 7329000; SHIB 636334.7; XVG 1214 | | |
| 9894 | Address on File | BTT 17805800 | | |
| D342 | Address on File | BTC 0.03669; SHIB 48628920.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6F36 | Address on File | BTC 0.004901 | | |
| 39B4 | Address on File | BTT 13982600 | | |
| DA6B | Address on File | SHIB 3003221.4 | | |
| B97E | Address on File | ETH 0.02269 | | |
| D87F | Address on File | BTT 45455499.9 | | |
| AE30 | Address on File | LUNA 2.105; LUNC 137742.3 | | |
| C2DF | Address on File | ADA 142.1; DOGE 8444.1; USDC 2693.91 | | |
| 160D | Address on File | LUNA 3.468; LUNC 226876.1 | | |
| ADC4 | Address on File | ADA 147.3; BTC 0.003926; BTT 88105726.8; GALA 599.337; SHIB 18587653.7; VET 20005.8 | | |
| 5E0E | Address on File | SHIB 2668801.7 | | |
| B04C | Address on File | BTC 0.00066; BTT 80256800 | | |
| 4FE5 | Address on File | VGX 4.03 | | |
| DAB5 | Address on File | ADA 1508.1 | | |
| E1A0 | Address on File | ADA 4.6; SOL 0.0482 | | |
| B9ED | Address on File | ADA 0.8 | | |
| DDCE | Address on File | BTC 0.000223 | | |
| A0A2 | Address on File | GALA 169811.6972; MANA 732.21 | | |
| 8FA7 | Address on File | VGX 5.16 | | |
| 8757 | Address on File | BTT 19022900; DGB 1000.5; DOGE 1009.7; HBAR 346.2; VET 2000.9; VGX 146.93; XVG 1352 | | |
| 5EF4 | Address on File | DOT 43.261; ETH 1.02889 | | |
| F7B0 | Address on File | LUNA 0.002; LUNC 79.2; SHIB 25587957.6; VET 9230.8 | | |
| 49BC | Address on File | VGX 4.02 | | |
| BAA1 | Address on File | VGX 2.88 | | |
| 7AC4 | Address on File | VGX 4.02 | | |
| 8497 | Address on File | VGX 5 | | |
| 22AE | Address on File | VGX 5.39 | | |
| 6645 | Address on File | ADA 758.5; BTC 0.001036; MANA 146.56; SAND 111.5793; SHIB 65522967.1; SOL 6.0994; SPELL 77530.1; VGX 217.13; XLM 266.6 | | |
| C78A | Address on File | SHIB 632512.5 | | |
| 5DD6 | Address on File | ADA 2.3; VGX 241.8 | | |
| 04A3 | Address on File | BTC 0.000519; MANA 27.17; SAND 31.2734 | | |
| E066 | Address on File | BTT 185544862.7; DOT 12.121; HBAR 1458; LUNA 0.668; LUNC 43684; SHIB 7532669.1; STMX 3384.3; TRX 2185.8 | | |
| 24D2 | Address on File | DOT 0.406; LUNA 0.013; LUNC 806.1; VGX 3.47 | | |
| 7CB5 | Address on File | VGX 2.84 | | |
| BBAC | Address on File | VGX 0.34 | | |
| A3BD | Address on File | SHIB 981546.9 | | |
| 931E | Address on File | BTT 98828000; SHIB 65792.8 | | |
| E9FE | Address on File | VGX 4.94 | | |
| 28AF | Address on File | ADA 200; BTC 0.000437; BTT 86090399.9; DOGE 439.7; ETH 0.07292; SHIB 7077140.8; STMX 2110.5 | | |
| 37B0 | Address on File | USDC 6.97 | | |
| EB3A | Address on File | BTT 17914100; DOGE 417; SHIB 4321521.1 | | |
| 757A | Address on File | DOGE 5 | | |
| EBE0 | Address on File | BTT 367218900; GRT 387.65; TRX 1354.9 | | |
| 9239 | Address on File | VGX 4.61 | | |
| FA72 | Address on File | BTC 0.000234 | | |
| A3E3 | Address on File | DOGE 3 | | |
| 9AE0 | Address on File | VGX 4.94 | | |
| CF62 | Address on File | VGX 4.68 | | |
| EF4C | Address on File | BTT 5166200; DOGE 320.4; XVG 146.5 | | |
| 7639 | Address on File | VGX 13.21; XLM 1.5 | | |
| C113 | Address on File | ADA 7.7; BTC 0.000647; BTT 13711800; DOGE 1339.8; SHIB 6195786.8; TRX 270.9 | | |
| 2706 | Address on File | VGX 2.65 | | |
| D91A | Address on File | VGX 4.62 | | |
| B4AC | Address on File | SHIB 16060821.1 | | |
| 90DE | Address on File | ADA 128.3; BTC 0.000625; BTT 16476100; DGB 1496; DOGE 1033.2; ETC 10.2; LUNA 0.028; LUNC 1793.5; MATIC 107.444; SHIB 14430014.4 | | |
| FD0A | Address on File | SHIB 4040404 | | |
| 8148 | Address on File | VGX 8.38 | | |
| 9EE7 | Address on File | BTC 0.000055; ETH 0.00272 | | |
| F7A7 | Address on File | BTC 0.000402 | | |
| 44DD | Address on File | BTC 0.000397; SHIB 20150086; VGX 2.82 | | |
| 88BA | Address on File | DOGE 460.5 | | |
| 3AD6 | Address on File | ADA 44.1; BTT 12498900 | | |
| DDD2 | Address on File | AVAX 1332.61; BTC 0.251027; VGX 3397.85 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D1A3 | Address on File | BTC 0.000378 | | |
| 710A | Address on File | ADA 42; BAT 104; BTC 0.000552; DOGE 2365.3; GRT 17.49; ONT 155.92; SHIB 8985156.9; VGX 0.74 | | |
| B903 | Address on File | ADA 223; ALGO 1535.45; BAT 297.1; BTT 253035200; DOT 4.271; ONT 685.52; SHIB 921319.3; SUSHI 51.0737; UNI 46.691; VET 5581.3; XLM 1756.6 | | |
| 686C | Address on File | APE 7.759; BTC 0.090171; SHIB 5006257.8 | | |
| 2FE4 | Address on File | ADA 145.8; BTT 52400400; XLM 183.4 | | |
| 8E86 | Address on File | LLUNA 6.39; LUNA 2.739; LUNC 597118.4 | | |
| 7EBB | Address on File | ADA 408.9; BTC 0.000498; DOGE 1450.9; DOT 9.03; ETH 0.08905 | | |
| CE10 | Address on File | BTC 0.000624 | | |
| C700 | Address on File | ADA 2315.8; BTC 0.006902; BTT 24695600; LLUNA 11.929; LUNA 5.113; LUNC 1115207.8; SHIB 11447661.9 | | |
| 1E3F | Address on File | BTC 0.170203; ETH 0.32553 | | |
| B654 | Address on File | VET 340.1; XLM 133.9 | | |
| F5BC | Address on File | LLUNA 3.729; LUNA 1.599; LUNC 348623.8 | | |
| D34A | Address on File | BTC 0.000468; DOGE 869.1; SHIB 5261299.8; XVG 982.4 | | |
| 90DA | Address on File | BTC 0.004546 | | |
| C2FC | Address on File | ADA 28.3 | | |
| 87FC | Address on File | ADA 37.8; BTC 0.001612; DOGE 2923.3; ETH 0.02941; SHIB 1736111.1 | | |
| A950 | Address on File | VGX 2.78 | | |
| D9D6 | Address on File | ADA 2035; BTT 16666600; DGB 430.7; ENJ 41.96; OXT 245.3; SHIB 1204819.2; STMX 7409.5; VGX 117.99 | | |
| F527 | Address on File | BTC 0.000449; BTT 52927799.9; STMX 3667.3 | | |
| 256B | Address on File | SHIB 1320132; VGX 2.77 | | |
| B58B | Address on File | BTC 0.001191; DOGE 4.9 | | |
| BE04 | Address on File | BTC 0.000233 | | |
| DF69 | Address on File | VGX 4.87 | | |
| 759F | Address on File | LTC 0.06122; SHIB 901225.6; VET 51.5; XLM 19.2 | | |
| 6DBA | Address on File | SHIB 477327 | | |
| 138A | Address on File | BTC 0.000688; SHIB 31468169.6 | | |
| 0CDA | Address on File | VGX 2.78 | | |
| 4B1B | Address on File | ADA 103.7; BTC 0.000734; BTT 75674700; DGB 990.5; MATIC 104.815; SHIB 3521126.7 | | |
| ED83 | Address on File | BTC 0.000464; VGX 149.67 | | |
| E3E8 | Address on File | TRX 157 | | |
| E7DD | Address on File | AMP 30880.41; BTC 0.000682; SHIB 18685253.8 | | |
| FED8 | Address on File | SHIB 76076466.5 | | |
| C65F | Address on File | BTC 0.227535; ETH 2.54357 | | |
| 2EE3 | Address on File | BTC 0.010714; USDC 4230.1 | | |
| 73B3 | Address on File | SHIB 136020048.9 | | |
| E5BB | Address on File | ADA 284.4; BTC 0.000257; DOGE 1301.1; EOS 112.49; SHIB 1960691.6; STMX 2501.4; VET 1000 | | |
| 8B1E | Address on File | BTC 0.00051; SHIB 1469075.9 | | |
| 0E0A | Address on File | BTC 0.001607; SHIB 5574945.9 | | |
| 12B0 | Address on File | BTC 0.000651; LLUNA 22.889; LUNA 9.81; LUNC 31.7; VET 1734.2 | | |
| D5C4 | Address on File | AVAX 0.1; BTC 0.000005 | | |
| A34F | Address on File | BTC 0.039321; CELO 129.563; DOGE 150; DOT 70; ETH 2.65342; KAVA 100; LTC 12.41607; LUNA 0.972; LUNC 63601.6; NEO 29.263; SHIB 23987541; USDC 104956.21; VGX 3925.85; ZRX 2089 | | |
| D60E | Address on File | BTC 0.0005; LTC 0.00036 | | |
| 7F74 | Address on File | VGX 5.01 | | |
| EDCD | Address on File | BTC 0.002238 | | |
| 3C54 | Address on File | BTC 0.000212 | | |
| 90AD | Address on File | SHIB 28054573.5 | | |
| 101E | Address on File | BTC 0.001621; SHIB 208474632.7 | | |
| 36C7 | Address on File | BTT 25000000 | | |
| AEEA | Address on File | ADA 756.5; ALGO 704.24; AVAX 18.58; BTC 0.000087; DOT 68.637; ENJ 410.14; ETH 0.0025; LLUNA 11.735; LUNA 5.029; LUNC 16.3; MANA 268.52; MATIC 1944.802; SAND 90.09; SOL 6.7414 | | |
| 4588 | Address on File | BTC 0.000696; VGX 2.24 | | |
| F2B7 | Address on File | ADA 498.3; BTC 0.016699; BTT 20431000; ETH 0.01139; SHIB 438049.9; VGX 9.5 | | |
| C54E | Address on File | VGX 5 | | |
| 9836 | Address on File | LLUNA 3.856; LUNA 1.653; LUNC 360408.6 | | |
| A472 | Address on File | VGX 4.66 | | |
| 4910 | Address on File | ETH 0.11923; SHIB 6181233.7; XLM 181.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 93C2 | Address on File | BCH 4.09087; MATIC 108.39 | | |
| 11CA | Address on File | LLUNA 5.022; LUNA 2.153; LUNC 469551.8; MANA 127.97; SHIB 110999700.9 | | |
| 9A95 | Address on File | VGX 5.21 | | |
| F3BC | Address on File | ADA 1111.3; BTC 0.00087; ETH 4.043554899; USDC 593.11; VGX 209.67 | | |
| 96D9 | Address on File | BTT 5871400; CKB 491; MANA 17.96; OXT 22.4; SHIB 1664270.9; XVG 784.4 | | |
| A859 | Address on File | ADA 121.5; BTC 0.000989; BTT 10800; ETH 0.00277; SHIB 1006051986.2; SOL 25.7786; STMX 252.2 | | |
| BB03 | Address on File | ADA 1727.1; CKB 30590.3; DOGE 2125.6 | | |
| CAB2 | Address on File | ADA 3.3; BTC 0.000491 | | |
| 59F4 | Address on File | DOGE 1005.3; MATIC 101.867; SHIB 15221168.6 | | |
| 367E | Address on File | AAVE 6.7486; ADA 102.7; ATOM 37.258; AVAX 17.69; BAT 822.1; BTC 1.765236; COMP 2.60242; ETH 13.54755; GALA 7637.2996; GRT 3227.07; LINK 57.18; LLUNA 35.203; LPT 68.9371; LUNA 15.087; LUNC 48.7; MATIC 1222.576; POLY 6635.79; SUSHI 208.4532; UNI 117.879; USDC 39222.37; VGX 5470.5; XTZ 158.29; YFI 0.04 | | |
| A0A2 | Address on File | ALGO 673.74; BTC 0.000814; GALA 698.9487; LUNC 228123.8; MANA 20.44; SAND 50 | | |
| 30FD | Address on File | BTC 0.000494 | | |
| 4A8A | Address on File | BTC 0.001734 | | |
| 1C25 | Address on File | BTC 0.00045 | | |
| 28C6 | Address on File | BTC 0.000582; BTT 21671300; CKB 2961.9; DOGE 126.8; ETH 0.00644; STMX 616.6; TRX 697.1; VET 1265.7; XVG 668.6 | | |
| B844 | Address on File | FTM 1612.902; USDC 6.31 | | |
| E83B | Address on File | BTC 0.000871; LLUNA 10.821; LUNA 4.638; SHIB 7182539.6 | | |
| 19AF | Address on File | BTT 28542288.5; CKB 11236.6; LLUNA 2.867; LUNA 1.229; LUNC 267975.9; SHIB 24125571.8 | | |
| FB88 | Address on File | SHIB 7464085.7 | | |
| F425 | Address on File | SHIB 365370.6 | | |
| D1E1 | Address on File | ADA 44.8; BTC 0.001716; DOGE 65.6; GRT 42.81; MANA 55.25; SHIB 1234191.4; XLM 262.5 | | |
| 4439 | Address on File | BTC 0.016461; ETH 0.32434 | | |
| 14C2 | Address on File | BTC 0.000493; ETH 0.03112 | | |
| EC7B | Address on File | VGX 5.18 | | |
| 0280 | Address on File | BTC 0.000688; DOGE 216.4; SHIB 458435.2 | | |
| 099A | Address on File | VET 898.3 | | |
| 436B | Address on File | BTC 0.007268; DOGE 4782.4 | | |
| DC45 | Address on File | ADA 264.3; BTC 0.028295; DOGE 283.1; DOT 73.41; ETH 0.16692; LINK 6.98; LTC 0.47066; SHIB 38392624.7; USDC 270.49; VGX 132.69 | | |
| F089 | Address on File | BTC 0.002419; ETH 0.02005 | | |
| 524F | Address on File | BTC 0.000587; ETH 0.13774; GALA 633.6734; LLUNA 8.185; LUNA 3.508; LUNC 11.4; MATIC 100.876; SAND 45.6837 | | |
| 8427 | Address on File | BTC 0.002532; SHIB 8575.1 | | |
| 9AE6 | Address on File | ADA 460.9; BTC 0.042266; DOT 34.873; SHIB 198149472.5; VET 10301.1 | | |
| 89F6 | Address on File | ADA 478.6; DOT 2.665; KNC 14.82; LINK 14.59; OCEAN 28.25; SHIB 1075422.9 | | |
| 7021 | Address on File | BTC 0.000514; SHIB 137922109.9; XRP 1783.2 | | |
| C228 | Address on File | VGX 2.8 | | |
| D99F | Address on File | BTC 0.000607; VGX 240.28 | | |
| B74B | Address on File | ADA 98; BTC 0.000691; BTT 2296217400; DOGE 1348.9; ETH 0.09426; SHIB 1124859.3; TRX 3746.7 | | |
| 3C0B | Address on File | ADA 460.7; BTC 0.000482; BTT 14285700; DOGE 3376.7; SHIB 378245014.7; SUSHI 28 | | |
| 25D1 | Address on File | ADA 201.8; MANA 100; SAND 150; USDC 131.91 | | |
| 3EB4 | Address on File | VGX 24.5 | | |
| 857B | Address on File | ADA 9; BTT 1058316800; DGB 715.7; DOGE 3.1 | | |
| E154 | Address on File | BTC 0.000446; BTT 29997700; SHIB 293052847.4 | | |
| 854F | Address on File | SHIB 7432733.7 | | |
| 33BC | Address on File | ADA 307.9; BTC 1.563928; DOT 80.624; USDC 8.03; VGX 16550.46 | | |
| BFE9 | Address on File | ADA 3.4; MATIC 2.539 | | |
| 5955 | Address on File | BTT 13242400; SHIB 26995323.6 | | |
| 77D7 | Address on File | BTC 0.000441; BTT 37599700; SHIB 11072616.8; TRX 558.2 | | |
| 897D | Address on File | ADA 408; AVAX 9.57; BTC 0.088305; DOT 23.248; EGLD 0.7877; ENJ 40.02; EOS 198.21; ETH 0.15312; LINK 11.92; MANA 80; OXT 141.5; STMX 7959.7; VGX 20.66 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5DD1 | Address on File | ADA 5460.4; AMP 19794.91; APE 15.767; BTT 493740286; DOT 111.628; ETH 4.12337; JASMY 16282.9; LLUNA 11.653; LUNA 4.995; LUNC 1089462; VET 54195.8 | | |
| 15C7 | Address on File | LLUNA 3.569; LUNA 1.53; LUNC 333604.7 | | |
| 2E36 | Address on File | BTC 0.003022; USDC 301.57 | | |
| 13D1 | Address on File | LUNC 33; SAND 1452.8135; USDC 1.51 | | |
| AB51 | Address on File | ADA 236.7; BTC 0.00039; DOT 2.34 | | |
| 22D9 | Address on File | BTC 0.000173 | | |
| 4ACA | Address on File | BTC 0.000496; SHIB 116573128.9 | | |
| ACC2 | Address on File | VGX 4.94 | | |
| 19FA | Address on File | ADA 6065.8; ALGO 505.76; BTC 0.006683; BTT 307041300; CHZ 0.001; LLUNA 21.683; LUNA 9.293; LUNC 2026977.6; SHIB 20912763.3; VET 27153.1; XLM 1425.2; YFI 0.026395 | | |
| 15E3 | Address on File | BTC 0.075737; USDC 20519.97 | | |
| 5347 | Address on File | SHIB 7017543.8 | | |
| B4B7 | Address on File | LUNA 0.629; LUNC 41162.3 | | |
| E0E5 | Address on File | BTC 0.000107; DOGE 385; DOT 3.562; ETH 0.03172; MATIC 73.335; SHIB 13910140.4; SOL 0.5738; USDC 25.3 | | |
| 2A0E | Address on File | BTC 0.000405; SHIB 2975304.9 | | |
| 4420 | Address on File | ADA 156.2; AVAX 30.04; BTC 0.000558; DOT 31.633; MATIC 392.836; SHIB 11817185.7; SOL 25.3887 | | |
| EE2E | Address on File | ETH 0.0035; XRP 115.7 | | |
| BEBB | Address on File | BTT 91884600; CKB 3098.7 | | |
| 010D | Address on File | LUNC 982.9; VGX 1468.88 | | |
| 0E82 | Address on File | VGX 4.42 | | |
| 374F | Address on File | DOGE 1974.1; SHIB 16706728.8 | | |
| 24D6 | Address on File | BTC 0.000426; DOGE 417.7 | | |
| B1B2 | Address on File | BTC 0.000466; DOGE 1677.1 | | |
| CC60 | Address on File | DOGE 1346.5; XVG 4471.1 | | |
| 1802 | Address on File | BTT 18720800 | | |
| 75E7 | Address on File | BTC 0.049662; DOGE 839.1; STMX 29041 | | |
| 6E71 | Address on File | BTC 0.259817; USDC 26613.72 | | |
| 9918 | Address on File | ETH 0.00349 | | |
| 1DF0 | Address on File | ADA 10572.1; BTC 0.000647; DOGE 3918.3; STMX 96999.2 | | |
| 3F5C | Address on File | ADA 28.4; BTC 0.027928; DOT 11.166; ETH 0.46304; LINK 17.66; SOL 0.2331; VET 486.2 | | |
| BAEC | Address on File | BTC 0.001979 | | |
| 7F65 | Address on File | ADA 7819; BAT 854.7; BTC 0.019775; BTT 201676300; CKB 21940; DOGE 5096.7; DOT 3.654; ENJ 590.91; LLUNA 3.115; LUNA 1.335; LUNC 4.3; MANA 175.71; SHIB 3000000; SOL 1; STMX 87681.4; TRX 7390; VET 7578.9; XVG 12290.7 | | |
| C141 | Address on File | DOT 2.669 | | |
| 3035 | Address on File | ETH 0.20204 | | |
| 1A4F | Address on File | VGX 5.21 | | |
| CD2A | Address on File | ADA 2.5; DOGE 27.4; GRT 29.27 | | |
| 3BF0 | Address on File | ADA 114647.4; BTC 0.000451; ETH 9.6978; USDC 3.18; VET 10000; VGX 5223.33 | | |
| 192D | Address on File | BTC 0.000631; USDC 100.75 | | |
| 6D4C | Address on File | BTC 0.000447 | | |
| CFB0 | Address on File | ADA 8.5; BTC 0.001029; BTT 3292100; CKB 1650.1; DGB 232.8; DOGE 269.8; ETH 0.02423; GLM 115.59; VET 54.5 | | |
| 3781 | Address on File | LLUNA 11.21; LUNA 4.804; LUNC 1047756.7; SHIB 72435219.3 | | |
| 2560 | Address on File | ADA 1; BTT 700; SHIB 10769230.9 | | |
| EDAF | Address on File | BTC 0.000497; STMX 144.2 | | |
| F36D | Address on File | BTC 1.00327; USDC 80.06 | | |
| 5BB3 | Address on File | VGX 38.72 | | |
| 9565 | Address on File | ADA 1220.7; BTT 112612612.6; ETC 8.81; LLUNA 11.057; LUNA 4.739; LUNC 3299223.3; MATIC 0.438; SHIB 61703955; STMX 12733.2; VET 521.3 | | |
| 50CF | Address on File | ADA 5.3; BTC 0.000962 | | |
| 94C5 | Address on File | APE 39.771; LUNC 1715.6 | | |
| A410 | Address on File | ADA 2078.9; BTT 1587689492.1; COMP 11.07334; ETH 3.07374; GLM 15.76; VET 2896.1; VGX 1455.72 | | |
| 25F4 | Address on File | ADA 50.2; AVAX 44.47; BTC 0.004049; BTT 38801800; DOGE 1554.2; DOT 56.621; VET 354.1 | | |
| 91F5 | Address on File | USDC 23.05 | | |
| D66A | Address on File | VGX 4.73 | | |
| D81B | Address on File | BTC 0.021485 | | |
| B4F6 | Address on File | BTC 0.000084; USDC 8193.55; VGX 56.94 | | |
| C63F | Address on File | SHIB 5964479.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D06 | Address on File | ADA 9; ATOM 80.221; AVAX 40.82; BTC 0.223432; DOT 154.317; EGLD 19.0795; ETH 0.85184; FTM 1199.662; LINK 166.16; LLUNA 134.435; LUNA 57.615; LUNC 186.2; MATIC 3029.069; SOL 27.0104; USDC 21051.65; VGX 5452.94 | | |
| D294 | Address on File | BTC 0.002503; USDT 109.71 | | |
| 05E6 | Address on File | VGX 4.73 | | |
| 5790 | Address on File | ADA 2657.8; BTC 0.002605; BTT 2114933600; DOT 52.898; ETH 1.04954; SHIB 4560117.6 | | |
| 9F47 | Address on File | ADA 50; BTC 0.018604; ETH 0.47708 | | |
| 581C | Address on File | VGX 4.04 | | |
| D601 | Address on File | ADA 52.6; DOGE 374.5 | | |
| 45EA | Address on File | BTC 0.001024; SHIB 19606612.8; USDC 42.31 | | |
| CAA4 | Address on File | BTC 0.000196 | | |
| 039D | Address on File | BTC 0.314559; DOT 54.495; ETH 10.66592; LUNA 3.573; LUNC 233809.7; SOL 19.8332; USDC 2623.43; VGX 8261.16 | | |
| FCFE | Address on File | BTC 0.000446 | | |
| 939D | Address on File | BTC 0.000071 | | |
| 6037 | Address on File | VGX 2.8 | | |
| 7D20 | Address on File | ADA 49.1; BTC 0.00165 | | |
| 3BDC | Address on File | BTC 0.000041; LLUNA 13.618; LUNC 0.1 | | |
| BC72 | Address on File | ENJ 68.1; HBAR 3713.5; VET 2909.7; XLM 1013.7 | | |
| B72E | Address on File | BTT 18586700 | | |
| E857 | Address on File | DOGE 35867.6; SHIB 23638157.4 | | |
| CF8C | Address on File | AVAX 39.48; BTC 0.107129; BTT 276140200; DASH 16.674; DOGE 3748.8; ETH 2.91507; LLUNA 191.692; LUNA 82.154; LUNC 17474893.2; MATIC 2296.692; SHIB 91336994.6; STMX 13417.2; TRX 5999.6; USDC 10444.38; VET 28308; XVG 9725.6 | | |
| D145 | Address on File | ETH 0.25 | | |
| 0BB4 | Address on File | USDC 1068.09; VGX 1.54 | | |
| 2DEE | Address on File | ADA 409.9; BTC 0.000433; BTT 28672872.7; DOGE 565.4; LLUNA 158.882; LUNA 68.093; LUNC 14853948.2; MANA 3.06; SHIB 53904865.7 | | |
| 8E5B | Address on File | LUNA 2.319; LUNC 151742.5 | | |
| C678 | Address on File | SHIB 2106149.9 | | |
| 3D66 | Address on File | VGX 5.16 | | |
| 4A52 | Address on File | BTC 0.002573; DOGE 48590.6; SHIB 39269649.1; STMX 103513.2; VGX 345.03 | | |
| FE25 | Address on File | BAT 0.5; DOT 235.708; EOS 0.31; ETC 0.03; LINK 0.21; LLUNA 13.271; LTC 0.01821; LUNA 5.688; LUNC 1240866.8; SHIB 54001.6; USDC 3645.93; VGX 2588.16; XLM 5.9; XMR 0.005; XRP 161.5 | | |
| E27F | Address on File | BTC 0.000027; ETC 0.02; OMG 0.05; USDC 889.39; VGX 851.1 | | |
| 9CCD | Address on File | ADA 86.4; BTT 26960400; STMX 842.1; SUSHI 1.747; VET 132.6 | | |
| C50C | Address on File | BTT 52276803.3; HBAR 0.5; SHIB 12716.3 | | |
| 7BAC | Address on File | ADA 2.9; BTC 0.007954; DOT 51.795; HBAR 72.8; LUNA 0.142; LUNC 2505.2; SRM 10.407; STMX 28601.4; VET 10570; VGX 13.48 | | |
| 2DC1 | Address on File | ADA 49; BTC 0.01371; ETH 0.11957; MATIC 70.169; VET 2647.3 | | |
| A38F | Address on File | ATOM 0.038; BTC 0.000126; DOT 0.232; LINK 0.42; SOL 0.1988; UNI 0.06; VGX 4.39 | | |
| DC99 | Address on File | ADA 1924.1; DOGE 10186.9; SHIB 16625558.9 | | |
| 401D | Address on File | VGX 4.01 | | |
| B101 | Address on File | XMR 0.349 | | |
| CB90 | Address on File | ALGO 65.98; IOT 59.11 | | |
| 46AB | Address on File | SHIB 11076932.4 | | |
| 29F6 | Address on File | ADA 458.8 | | |
| 7B77 | Address on File | AVAX 47.9; FTM 3607; LLUNA 207.375; LUNC 287.2 | | |
| FE46 | Address on File | ETC 38.42 | | |
| F949 | Address on File | ADA 1147.5; ALGO 144.24; ATOM 21.923; AVAX 24.61; BTC 0.062028; CKB 7574.2; COMP 0.27642; DOGE 220.1; DOT 32.178; EGLD 2.8255; EOS 31.82; ETH 2.42112; ICX 252.8; LINK 12.22; LTC 1.55292; MKR 0.0903; OMG 31.98; TRX 2891; UNI 27.866; USDC 14609.6; VET 2416.8; VGX 202.72 | | |
| 7F50 | Address on File | DGB 9784.9 | | |
| C23B | Address on File | ADA 192.2; BTC 0.000499; DGB 2013.4; SHIB 20464920 | | |
| B71E | Address on File | ADA 1014.5; BTT 261271653.3; ETC 20.27; ETH 2.00455; LTC 5.0478; SHIB 15138026.1; SOL 6.0307 | | |
| A659 | Address on File | VGX 535.99 | | |
| 91F5 | Address on File | VGX 29.62 | | |
| A060 | Address on File | VGX 4.01 | | |
| 8D75 | Address on File | BTC 0.001584; ETH 0.0125; SOL 0.2312 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1746 | Address on File | APE 7.717 | | |
| EB2C | Address on File | BTC 0.002479; DOGE 269.5; ETH 0.03087; FTM 69.999; MANA 41.71; SHIB 20719664.2; USDC 106.15 | | |
| DA2E | Address on File | VGX 4.58 | | |
| 30A7 | Address on File | ADA 362.1; BTC 0.001354; EOS 18.01; ETH 0.25302; USDC 0.89 | | |
| 15DD | Address on File | BTC 0.000431; BTT 118965700; CKB 4106.5; DGB 860; SHIB 43364315.1; STMX 4955.9; TRX 517.3; XVG 1430.3 | | |
| BD4F | Address on File | BTC 0.000475; ETH 0.00617; XMR 0.072 | | |
| 0D47 | Address on File | ATOM 0.102; BCH 33.06072; ETC 0.03; GRT 3105.29; LTC 0.02654; SHIB 5416994; USDC 6.46 | | |
| B19F | Address on File | BTC 0.000581; BTT 84601000; DGB 667; XLM 122.1 | | |
| 81CF | Address on File | BTT 51684300 | | |
| BC87 | Address on File | SHIB 8859675.2 | | |
| D24E | Address on File | SHIB 198137.5 | | |
| 629C | Address on File | BTC 0.000782; BTT 22303100; CKB 1890.9; DOGE 535.1; ETH 0.02393; MANA 20; OMG 3.33; OXT 100; SHIB 9245959 | | |
| FD92 | Address on File | ADA 448.6; HBAR 1941.1; LLUNA 33.537; LUNA 14.373; LUNC 46.4; SHIB 164775117.6; SOL 6.7657; VET 7919.2 | | |
| 1DF9 | Address on File | ADA 4025.7; AXS 109.48657; BTC 0.360001; BTT 968940294.7; DOGE 23302.5; DOT 495.304; EOS 768.82; ETH 1.44288; GRT 2887.32; LLUNA 12.692; LUNA 5.44; LUNC 1125659.9; MATIC 2705.257; NEO 100.273; SHIB 66447113.4; VET 21049.8; VGX 608.32 | | |
| E0F6 | Address on File | BTC 0.000503 | | |
| 9B49 | Address on File | BTC 0.05025; ETH 0.58012 | | |
| 6BC2 | Address on File | ADA 1634.7; BTC 0.171373; ETH 2.83404 | | |
| F910 | Address on File | USDC 251.74; VGX 512.14 | | |
| 9D2C | Address on File | ADA 110.1; ALGO 32.85; ATOM 2.351; BTC 0.026356; BTT 27012400; CHZ 271.5849; DOGE 1021.7; DOT 3.402; ETH 0.32478; MATIC 119.152; SHIB 4640850; SOL 2.5032; STMX 3297.2; TRX 988.8; VGX 110.77 | | |
| 3065 | Address on File | ADA 50.7; BTC 0.001611 | | |
| F3CA | Address on File | SHIB 2265005.6; XVG 295.9 | | |
| 76E8 | Address on File | DOGE 1246.8; HBAR 352.6; MATIC 42.272; SHIB 3459712 | | |
| C577 | Address on File | ADA 0.2; BTC 0.000009 | | |
| 2378 | Address on File | BTC 0.008575 | | |
| 095E | Address on File | ETH 0.13363; LLUNA 110.032; LUNA 47.157; LUNC 10288852.2 | | |
| 0A57 | Address on File | BTC 0.00061; USDC 8241.43 | | |
| 310C | Address on File | BTC 0.00001 | | |
| AE9D | Address on File | BTT 31639000 | | |
| C8C2 | Address on File | DOGE 4.4 | | |
| 4976 | Address on File | VGX 4.59 | | |
| D1CE | Address on File | ADA 1; BTC 0.000679; DOGE 2.9; DOT 0.211; ETH 0.00342 | | |
| D7C8 | Address on File | ADA 271.7; AMP 591.51; BAND 5.648; BTC 0.004228; BTT 12755400; CHZ 67.2099; CKB 3130.1; DGB 1181.4; DOGE 793.8; ETH 0.08646; HBAR 88.1; LUNA 0.782; LUNC 51053.3; MATIC 77.376; OCEAN 33.37; ONT 21.48; OXT 53; SHIB 1605748.4; STMX 1512.7; TRX 560.2; USDC 526.84; VET 3570; VGX 205.09; XLM 379.2; XVG 1593.7 | | |
| 04F1 | Address on File | APE 26.968; LLUNA 6.914 | | |
| B6B9 | Address on File | BTT 3102200 | | |
| 40C1 | Address on File | STMX 81151.9 | | |
| FF3E | Address on File | BAT 7.4; BTC 0.000058; MANA 3.26; SOL 0.0427 | | |
| 3E43 | Address on File | VGX 8.38 | | |
| 9E22 | Address on File | DOGE 4 | | |
| 5961 | Address on File | BTC 0.035252; USDC 61885.28 | | |
| 805F | Address on File | BTC 0.000532; CKB 23749.2; STMX 6392.6; VET 2507.7 | | |
| 0031 | Address on File | ADA 255.2; BTC 0.061227; DOT 14.38; ETH 0.20699; LINK 4.32; MATIC 182.236; USDC 912.32 | | |
| F3AB | Address on File | ADA 506.6; BTC 0.053807; SHIB 1000000 | | |
| 3DA4 | Address on File | BTC 0.000586 | | |
| 2F73 | Address on File | VGX 4.69 | | |
| CD97 | Address on File | BTC 0.005 | | |
| 1B68 | Address on File | ADA 2113.1; VET 42195.2 | | |
| 8CDA | Address on File | ADA 24.5 | | |
| 1495 | Address on File | BTC 0.003258 | | |
| 7B73 | Address on File | ADA 207; BTC 0.025897; ETH 0.30531 | | |
| FB29 | Address on File | BTC 0.000409; SHIB 84131308.6 | | |
| 5212 | Address on File | VGX 4.26 | | |
| A172 | Address on File | DOGE 120.8 | | |
| 5B3F | Address on File | BTC 0.000434; STMX 1724.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 913C | Address on File | VGX 2.8 | | |
| 6546 | Address on File | BTT 3744600 | | |
| CE84 | Address on File | BTC 0.00078; SHIB 30972286.8; VGX 4.3 | | |
| FB5F | Address on File | BTC 0.270012; ETH 4.1433; LTC 24.90406; XRP 202.8 | | |
| 730A | Address on File | DOGE 53408.6; LLUNA 34.55; LUNA 14.808; LUNC 0.1 | | |
| 46A9 | Address on File | BTT 63330300; VET 1409.6 | | |
| E268 | Address on File | ADA 1120.1 | | |
| 7A11 | Address on File | VGX 4.59 | | |
| 7C40 | Address on File | DOT 120.898; ENJ 662.14; ETH 1.43048; OCEAN 2129.9; SOL 14.591; USDC 2173.27; VGX 9731.88 | | |
| 2EA0 | Address on File | ADA 2069.3; BTC 0.011949; DOGE 1008.7; ETH 1.36041; USDC 109.37; VET 5000 | | |
| F8F7 | Address on File | ETH 0.00788; LINK 9.58; MANA 17.66; USDC 1 | | |
| C21C | Address on File | VGX 4.28 | | |
| 0534 | Address on File | USDC 1864.82 | | |
| 7DEF | Address on File | VGX 4.27 | | |
| 80B4 | Address on File | BTC 0.000426; BTT 16949200; DOGE 747.1; SHIB 17076654.6 | | |
| 0921 | Address on File | ADA 85.6; AXS 0.36688; LINK 1.03; OCEAN 10.27; SAND 25.7808; XLM 185.8 | | |
| 9D34 | Address on File | BTT 52476100; DOGE 857.7; MANA 150; SAND 111.1111; SHIB 11363636.3; VET 8054.1 | | |
| 7050 | Address on File | ADA 4140.2; BTT 172317800; CKB 10483.1; DOGE 7946.1; HBAR 4660.4; SAND 12.0321; STMX 2878.8; VGX 689.36; XLM 2037.1 | | |
| 638D | Address on File | BTC 0.001793; USDC 0.88; VGX 3.46 | | |
| C52E | Address on File | ADA 195487.7; BTC 27.257648; COMP 9.55658; ETH 0.03903; LINK 491.92; MANA 11656.65; MATIC 6.729; USDC 90770.66; VGX 25023.69 | | |
| 26C6 | Address on File | VGX 8.39 | | |
| AF02 | Address on File | BTC 0.000035; USDC 0.92 | | |
| D1CB | Address on File | ADA 2010.9; ALGO 504.18; BTC 1.618772; ETH 4.86517; HBAR 5000; IOT 500; LUNA 1.705; LUNC 111522.5; MATIC 619.782; SHIB 14744031.8; VET 5000; XLM 4835.5 | | |
| F913 | Address on File | BTC 0.000882; BTT 90567400; LUNA 0.082; LUNC 5333.8; SHIB 20041175.1 | | |
| B64F | Address on File | BTC 0.001247; BTT 14000000; DOGE 15087.5; ETH 0.27777 | | |
| 1E36 | Address on File | ADA 214.9; AVAX 73.9; BAT 3934.3; BTC 0.001559; DOT 0.144; ENJ 13423.92; ETH 1.07064; LINK 338.54; LUNA 0.099; LUNC 6423.3; MANA 9004.66; MATIC 4815.279; SAND 1991.1618; SOL 39.7677; VET 19259.4; VGX 273.03 | | |
| 2EC6 | Address on File | ADA 40.2; ALGO 45.59; BTC 0.000513; USDC 20; VGX 24; XVG 1834.7 | | |
| AAFD | Address on File | VGX 5.21 | | |
| 615C | Address on File | BTC 0.000518; BTT 59889800; TRX 2284.3 | | |
| AF68 | Address on File | AMP 14244.44; BTC 0.000681 | | |
| C8F5 | Address on File | DOGE 3.7 | | |
| 05D3 | Address on File | VGX 5.25 | | |
| 9217 | Address on File | BTC 0.000498 | | |
| 96D0 | Address on File | DOGE 6.5 | | |
| FBB1 | Address on File | BTC 0.002848 | | |
| F778 | Address on File | BTC 0.000394 | | |
| D1D4 | Address on File | BTC 0.000637; USDC 10598.03; VGX 506.44 | | |
| 4501 | Address on File | ATOM 40.563; BTC 0.000532; USDC 2060.81 | | |
| B4CB | Address on File | BTC 0.000404; SHIB 11387201.3 | | |
| AC08 | Address on File | ADA 1865.3; BTC 0.102763; DOGE 4572.7; USDC 2120.01 | | |
| 3EEF | Address on File | BTC 1.933821; DOGE 108377.2; ETH 18.59108; SHIB 144289119.3 | | |
| 768E | Address on File | BTT 13033700 | | |
| 8A84 | Address on File | BTT 9090909; SHIB 7512371.6 | | |
| 844C | Address on File | BTC 0.002043; VGX 32.29 | | |
| A0A6 | Address on File | ADA 16.5 | | |
| 7131 | Address on File | ADA 2198.4; BTC 3.129807; DOT 29.403; ETH 12.15205; HBAR 60753.3; LTC 8.4395 | | |
| 0E7B | Address on File | VGX 5.24 | | |
| 4FC5 | Address on File | BTC 0.181344 | | |
| 097A | Address on File | ADA 3721.8; APE 46.432; ATOM 10.032; AVAX 21.1; BTC 0.016659; BTT 24943800; DOT 142.238; ENJ 655.87; ETH 0.5903; KSM 1.43; LINK 132.17; LLUNA 22.925; LUNA 9.825; LUNC 470592.5; MATIC 1717.01; SAND 451.9107; SHIB 34626033.3; SOL 20.5778; TRX 1315.1; USDC 210.12; VET 16506.6; VGX 2312.38; XVG 1802.5; YFI 0.021557 | | |
| 4CAE | Address on File | CKB 15827.4; HBAR 3218.4; LUNC 5191.7; VET 13559.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E3F6 | Address on File | ADA 27.8; AVAX 32.4; BTC 0.000988; DOT 202.486; LINK 153.41; VET 47400.6 | | |
| D57C | Address on File | DOGE 1789.6; DOT 18.82; ETH 0.00284; LUNC 1265.7; VGX 236.08; XRP 69.1 | | |
| 1493 | Address on File | BTC 0.000239 | | |
| DC46 | Address on File | ADA 330.2; SHIB 33892875 | | |
| FD66 | Address on File | ADA 421.2; BTT 57267800; CKB 11752.2; DGB 2647.3; HBAR 753.9; SHIB 3935458.4; TRX 2087.9; USDC 111.85; VET 2210.1 | | |
| 8D64 | Address on File | BTC 0.000469; BTT 10321300; SHIB 16047480.1; XRP 178.2 | | |
| F047 | Address on File | BTC 0.000386; SHIB 29155590.5 | | |
| 24D7 | Address on File | APE 10.326; LUNA 1.588; LUNC 103883.4 | | |
| 4C4B | Address on File | VGX 8.38 | | |
| DB47 | Address on File | BTC 0.001022; SHIB 20792941.5 | | |
| 91E2 | Address on File | LINK 10.49 | | |
| 5B7C | Address on File | ADA 1565.1; VGX 50.6 | | |
| B6E6 | Address on File | BTC 0.000432; DOGE 4406.8 | | |
| ED6B | Address on File | ADA 19.8; ALGO 21.33; AMP 1633.13; BTC 0.000971; BTT 16677100; CHZ 213.3474; CKB 2714.8; GLM 57.83; GRT 101.37; MANA 51.2; MATIC 141.53; SHIB 29707161.3; XVG 1359.2 | | |
| 6FD7 | Address on File | ADA 60.6; DGB 599; SHIB 1006643.8 | | |
| 77D4 | Address on File | VGX 2.82 | | |
| 6D93 | Address on File | CHZ 400; LINK 5; SAND 33.1325; VET 2000 | | |
| 5B38 | Address on File | ADA 605; BTC 0.000469; VGX 161.71 | | |
| 15A8 | Address on File | AAVE 37.8905; ADA 6; ALGO 3146.29; ATOM 86.999; AVAX 99.45; AXS 79.73192; BTC 1.1855; CHZ 1495.4556; DOT 219.882; EGLD 14.9795; ETH 23.96389; HBAR 3083.9; ICP 59.46; LLUNA 58.531; LUNA 25.085; LUNC 1923470; MANA 1806.54; MATIC 2949.894; QNT 7.00626; SOL 58.9397; TRX 4906.3; USDC 12.24; VET 16652.1; VGX 20369.35; XLM 3.2 | | |
| 0DF4 | Address on File | SHIB 296120.8 | | |
| 5EB2 | Address on File | ADA 19.8; BTC 0.01769; MANA 6.41; MATIC 13.828; SHIB 1270236.8; SOL 2.5; VGX 101.16; XLM 217.4; XVG 1913.7 | | |
| 34E3 | Address on File | BCH 0.07531; BTC 0.003011; DASH 1.403; ETH 0.02544; STMX 13404.9 | | |
| 3620 | Address on File | DOGE 486.3; SHIB 6227942.7 | | |
| ADE2 | Address on File | LLUNA 18.928; LUNA 8.112; LUNC 1769545 | | |
| A883 | Address on File | ADA 406.3 | | |
| D5EB | Address on File | BTC 0.000521; SHIB 52182320.5 | | |
| 90CD | Address on File | BTC 0.001; SHIB 159665851.1 | | |
| ABA3 | Address on File | ADA 851; AVAX 18.98; BTC 0.00043; BTT 1067165500; CHZ 8991.8612; CKB 52173.9; LTC 7.49064; MANA 249.82; SHIB 298516316.7; STMX 49426.6; TRX 34092.4 | | |
| 54A6 | Address on File | ADA 7898.4; AVAX 0.02; ENJ 1438.05; MATIC 1702.105; SHIB 113590260.4; USDC 7.75 | | |
| 36CA | Address on File | VGX 2.8 | | |
| 9270 | Address on File | SHIB 41621911.4 | | |
| 0312 | Address on File | VGX 5.38 | | |
| B9AC | Address on File | BTC 0.000433; DOGE 4329.6 | | |
| 12A6 | Address on File | BTC 0.073164; USDC 30493.22 | | |
| 82E5 | Address on File | BTC 0.000441; BTT 62230600; DGB 2149.1; XLM 407.8 | | |
| 7CEE | Address on File | VGX 5.21 | | |
| 560C | Address on File | BTC 0.000617; BTT 1050427000; DOGE 5227.4; ENJ 112.73; MANA 102.99; TRX 5129.7 | | |
| 80BC | Address on File | BTC 0.000024 | | |
| 5004 | Address on File | BTC 0.000365; LUNA 3.208; LUNC 3.1 | | |
| 2719 | Address on File | BTC 0.001111; DOGE 1123.3; ETH 0.01238; LINK 0.69; QTUM 1.64; SHIB 7576322.3 | | |
| E759 | Address on File | ADA 0.8; BTC 0.000532 | | |
| FE69 | Address on File | BTC 0.05409; DOGE 4447.2 | | |
| 033E | Address on File | BTC 0.000622; DOGE 1.9; SHIB 13335.6 | | |
| B48F | Address on File | SHIB 119234492.7 | | |
| 51A9 | Address on File | VGX 2.77 | | |
| 857E | Address on File | ADA 103.8; BTC 0.00068; XLM 1259.4 | | |
| E54F | Address on File | BTT 283018867.9; SHIB 49318246.4 | | |
| 8BD9 | Address on File | SHIB 24946753.2 | | |
| D4E2 | Address on File | BTC 0.000446; BTT 129826800; SHIB 37748.4; VET 850 | | |
| 93D4 | Address on File | BTC 0.000533; ETH 0.30883; SHIB 2472799.3; VET 8940.9 | | |
| 863E | Address on File | ADA 729.2; BTC 0.002569; ETC 2.66; ETH 0.03184; SHIB 15995268.8; STMX 1164.2; VGX 53.98; XLM 76.5 | | |
| E7F0 | Address on File | ATOM 1.224; BTC 0.000439; DOT 3.083; LTC 0.75322; STMX 5911.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2FC5 | Address on File | VGX 2.78 | | |
| 8A7A | Address on File | BTC 0.000146 | | |
| F6BD | Address on File | BTC 0.002409; BTT 1202862640.7; LLUNA 42.318; LUNA 18.137; LUNC 3955903.6; SHIB 120851123.2 | | |
| 33B0 | Address on File | ADA 8.8; ALGO 5.1 | | |
| 8E3D | Address on File | BTC 0.000204; SHIB 879333.9; XVG 1412.2 | | |
| B02D | Address on File | VGX 5.22 | | |
| 9927 | Address on File | BTC 0.034441; VGX 2.82 | | |
| A096 | Address on File | BTC 0.001648; ETH 0.00235; SHIB 177190.7 | | |
| 97AC | Address on File | BTC 0.001137; USDC 517.44; VGX 23.65 | | |
| 4B42 | Address on File | BTC 0.000934; DOGE 3620; SHIB 33507271.5; TRX 704.2 | | |
| F24F | Address on File | SHIB 5636978.5 | | |
| FFAA | Address on File | VGX 4.75 | | |
| 835E | Address on File | ANKR 9680; BTC 0.002503; ROSE 2000; SPELL 95000 | | |
| 220B | Address on File | BTC 0.000448; BTT 734700 | | |
| 823C | Address on File | ADA 261.2; BTC 0.031591; DOGE 2175.9; ETH 0.28806; SHIB 62866319.7; STMX 2380.3; VET 1741.9; VGX 34.79; XLM 615.3 | | |
| 7C86 | Address on File | ADA 813.5; BTC 0.452809; ENJ 194.7; ETH 8.61229; LTC 0.05212; TRX 3648 | | |
| AB8F | Address on File | SHIB 2141714.3; STMX 2853.6; XVG 6145.5 | | |
| 58C1 | Address on File | ADA 271.3; BTC 0.000504 | | |
| 34AF | Address on File | LLUNA 672.516; LUNC 223769658.4; USDC 9.16 | | |
| 7A92 | Address on File | ADA 343.4; BTC 0.004353; BTT 1000000000; DOGE 63083; DOT 104.276; ETC 63.8; ETH 0.07044; LUNA 0.311; LUNC 0.3; NEO 1.001; SHIB 7353138.8; SOL 0.0517; STMX 325.4; VET 20000 | | |
| 1884 | Address on File | VGX 2.77 | | |
| BB6B | Address on File | BTC 0.000387; ETH 0.31217; USDC 51568.67 | | |
| A331 | Address on File | BTC 0.034079; DOGE 452.3; DOT 31.679; ETH 0.91141; SAND 25.1328; USDC 10224.47 | | |
| E574 | Address on File | USDC 355.28 | | |
| 2059 | Address on File | LUNA 1.186; LUNC 77600.9 | | |
| 27A9 | Address on File | ADA 946.7; BAT 312.2; BTC 0.734207; CHZ 283.0396; DOGE 2017.6; DOT 51.536; ENJ 1155.97; ETH 6.02721; LINK 45.82; LTC 7.90635; MANA 615.67; SAND 173.3096; SHIB 2053950.4; SOL 12.2498; UNI 36.957; USDC 959.55; VET 7660.6; ZEC 8.071; ZRX 233.5 | | |
| 7A6B | Address on File | BTC 0.141731; ETH 1.30829; USDC 3850.25; VGX 2271.06 | | |
| 80D7 | Address on File | BTC 0.001164; BTT 74047500; DOT 10.829; VET 5335.3 | | |
| EEB0 | Address on File | ADA 428.4; BNT 384.484 | | |
| 0BFB | Address on File | BTC 0.000147 | | |
| A66D | Address on File | BTT 41490900; CKB 6152.1; DOGE 3885.7 | | |
| E31C | Address on File | BTC 0.059491; USDC 13263.43 | | |
| D26C | Address on File | DOGE 2024.9 | | |
| 1F31 | Address on File | VGX 2.88 | | |
| 8257 | Address on File | ETH 0.00295; LLUNA 11.684; LUNA 5.008; LUNC 1092358.7 | | |
| AF6C | Address on File | USDC 194.7 | | |
| EEE7 | Address on File | ADA 140; DOT 6.566; SHIB 11422044.5 | | |
| 5389 | Address on File | BTT 130141700 | | |
| D6A9 | Address on File | VGX 5.16 | | |
| E587 | Address on File | CKB 40379.2; SHIB 40576411.5 | | |
| 9756 | Address on File | ADA 521; BTC 0.000659 | | |
| 2DBD | Address on File | VET 4283.4; XRP 1539.6 | | |
| B538 | Address on File | VGX 4.98 | | |
| 971F | Address on File | DOGE 13387.2; LLUNA 14.378; LUNA 6.162; LUNC 1344357.3 | | |
| 54F2 | Address on File | LLUNA 16.282; LUNA 6.978; LUNC 3147262.4; VET 500000.4 | | |
| C350 | Address on File | BTC 0.000452; BTT 60166400; DGB 3284; LINK 11.32; NEO 8.125; STMX 9952.5; TRX 3163.6 | | |
| 95F7 | Address on File | BTC 0.001628; LLUNA 27.121; LUNA 11.624; LUNC 4010301.6; VGX 4.9 | | |
| 1651 | Address on File | GALA 64.259 | | |
| A073 | Address on File | BTC 0.000441; DOGE 29.6; LUNA 3.001; LUNC 2.9; VET 127 | | |
| C1CF | Address on File | BTC 0.000282 | | |
| 18F1 | Address on File | VGX 5.39 | | |
| 5705 | Address on File | HBAR 460.4; LTC 0.999; MATIC 0.775; SOL 0.4845; VGX 0.3 | | |
| D582 | Address on File | ADA 4.4; BTC 0.000485; BTT 20083500; CKB 597.2; DGB 142.9; ENJ 4.75; ETH 0.05606; FIL 3.03; KNC 9.6; SHIB 24556914.7; SRM 2.187; STMX 486.7; USDC 207.49; VET 135.7; VGX 3.91; XVG 341.9 | | |
| 4519 | Address on File | BTT 24903000 | | |
| 76C8 | Address on File | VGX 15.74 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D11 | Address on File | BTT 786579674.7; CKB 11817.4; DOGE 23459.5; ETC 21.51; MKR 0.7865; SHIB 142911091.2; XRP 91.1; XVG 10904; YFI 0.072318 | | |
| EEB7 | Address on File | SHIB 2024367240.4 | | |
| 3A71 | Address on File | BTT 71132900 | | |
| D355 | Address on File | ADA 267.7; DOGE 732.6; SHIB 25562372.4 | | |
| 74BA | Address on File | BTC 0.000247 | | |
| CD35 | Address on File | ADA 156.1; BTC 0.01279; DOT 8.788; ETH 0.04293; SOL 1.488 | | |
| 2D0E | Address on File | BTC 0.000498; SHIB 2367984.8 | | |
| 3335 | Address on File | BTC 0.000437; BTT 2920300; STMX 1032.3; TRX 166.4; VET 400.3 | | |
| 699B | Address on File | ADA 3961.7 | | |
| 8037 | Address on File | BTC 0.000387; DOGE 74.4; SHIB 18700656.4 | | |
| 264A | Address on File | ADA 2511.9; DOGE 1823; ETH 0.21055; LINK 0.12; UNI 0.071; VGX 679.34 | | |
| DE31 | Address on File | VGX 4.9 | | |
| A83F | Address on File | ADA 0.7; SHIB 77938.4; STMX 15.5 | | |
| ABDB | Address on File | VGX 4.94 | | |
| 094C | Address on File | ADA 6.1; BTC 0.002767; MANA 33.76 | | |
| 0C8E | Address on File | DOGE 1480.7; SHIB 22760234.3; VET 2044.2 | | |
| 8E3E | Address on File | ADA 6.2 | | |
| F9CF | Address on File | BTC 0.000505; SHIB 6978429.7 | | |
| 3F1A | Address on File | BTC 0.000497; USDC 6.89 | | |
| 1C4D | Address on File | LINK 0.03; OCEAN 124.45 | | |
| 632E | Address on File | ADA 1628.9; ATOM 25.281; AVAX 3.3; BTC 0.018292; BTT 12479400; DOGE 1199.2; DOT 24.025; ENJ 32.81; ETH 0.14182; HBAR 442.2; ICX 212.3; LINK 10.41; LTC 2.1393; MATIC 134.376; SHIB 15974660.9; SOL 4.0914; STMX 2234.7; TRX 2525; USDC 328.2; VET 1330.2; VGX 649.57 | | |
| 1908 | Address on File | DOGE 220.1 | | |
| E3D0 | Address on File | BTC 0.001576; SHIB 282725.4 | | |
| E994 | Address on File | ETH 63.30907; SHIB 65635043.4 | | |
| C25D | Address on File | ETH 0.33236; SHIB 1159924.6 | | |
| 7BD3 | Address on File | VGX 4.94 | | |
| 2A01 | Address on File | LLUNA 16.779; LUNA 7.191; LUNC 1567681 | | |
| 45E1 | Address on File | BTC 0.000497; SHIB 14417.7 | | |
| 20CA | Address on File | BTT 288415000; DGB 1641.1; LTC 10.12324; OXT 653.3; SHIB 5129040.3; TRX 775.7; VET 421.8 | | |
| 61D5 | Address on File | BTT 9478672.9 | | |
| 5E87 | Address on File | CRV 187.0519; DOGE 48609.3; HBAR 1152.8; SHIB 495409581.8; UNI 44.063; USDC 1056.05 | | |
| BA19 | Address on File | BTC 0.00138; DOT 0.889; ETH 0.00419; SOL 0.0709; USDC 248.61 | | |
| 60F7 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 66A1 | Address on File | BTC 0.000882; CKB 68576.4; DOGE 29707.1; GRT 1581.86; LINK 0.06; LLUNA 41.125; LUNA 17.625; LUNC 601213.2; OCEAN 521.84; STMX 15646.6; UNI 3.148; XTZ 36.26 | | |
| B8EF | Address on File | BTT 5728000 | | |
| 204C | Address on File | ADA 297.9; BTC 0.010829; DOT 38.166; ETH 0.39542; LTC 2.03609; MANA 124; SHIB 3571428.6; VGX 105.2 | | |
| F2B0 | Address on File | SHIB 14192543 | | |
| 3045 | Address on File | ADA 463.3; BTT 74507800; VET 3238.4; XTZ 24.19 | | |
| F11A | Address on File | BTT 25613200 | | |
| FDED | Address on File | ADA 4.3; SHIB 1215289; USDC 100; VET 597 | | |
| 5D94 | Address on File | DOT 112.261; STMX 16534 | | |
| 32F8 | Address on File | BTC 0.025609; DOT 148.241; ETH 4.14638; LLUNA 14.932; LUNA 6.4; LUNC 1393408.9; SHIB 17306371.4; SOL 16.6115; TRX 10095.7; USDC 2018.89; USDT 99.85; VGX 189.75 | | |
| 0462 | Address on File | BTC 0.003243 | | |
| A152 | Address on File | ADA 513; ALGO 150; BTC 0.009232; CHZ 111.9155; DOGE 1254.6; DOT 10; ETH 0.05; GRT 251.67; LINK 10.09; LLUNA 2.898; LUNA 1.242; LUNC 4; MATIC 101.761; OXT 250; SHIB 3000000; SOL 3.0075; SUSHI 25; UNI 10.066; USDC 106.15; VGX 25; XLM 100; XTZ 65.76; XVG 1500 | | |
| E81A | Address on File | ADA 92.2; BTC 0.035338; DOGE 622.9; ETH 0.13129; SHIB 13000033.2; SOL 1.5986 | | |
| 5949 | Address on File | OCEAN 148.72; STMX 975.1; UNI 1.209 | | |
| 6AED | Address on File | BTC 0.000433; VET 10216.1 | | |
| 833B | Address on File | BTC 0.000618; USDC 425.35; VGX 584.14 | | |
| A7F1 | Address on File | SHIB 100488.5 | | |
| BFFD | Address on File | BTT 32896100; DOT 98.547; LUNA 0.006; LUNC 372.5; USDC 3106.8; VGX 90.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A153 | Address on File | BTC 0.006037; ETH 5.22312; SHIB 20096064.5; USDC 102.66; VET 20000; VGX 513.19 | | |
| FCB7 | Address on File | ADA 83.3; ATOM 5; AVAX 5.72; BTC 0.081221; DOT 15.403; EGLD 2.6333; ETH 1.01393; LLUNA 9.955; LTC 3.91137; LUNA 4.267; LUNC 70637.9; MATIC 66.666; OMG 67.62; SOL 3.8201; USDC 37.54 | | |
| 7B8A | Address on File | BTC 0.016363; ETH 0.01529; SHIB 7265262.9 | | |
| EC73 | Address on File | BTC 0.000385; LUNA 3.87; LUNC 97465.6 | | |
| F304 | Address on File | ADA 3608.6; BTC 0.106059; DOGE 22851.4; DOT 339.628; ETH 1.30318; LINK 0.03; MATIC 2.148; SHIB 26724912.1; SOL 12.5607; VET 21364.8 | | |
| 4B1E | Address on File | VGX 5.01 | | |
| FF96 | Address on File | BTC 0.000203; ETH 0.00235; VGX 602.75 | | |
| 911D | Address on File | ADA 105.2; AVAX 1.54; BTC 0.000438; STMX 1381.5 | | |
| 53A3 | Address on File | BTC 0.00031 | | |
| 940A | Address on File | VGX 4.91 | | |
| 7E76 | Address on File | SHIB 137088.1 | | |
| B37E | Address on File | BTT 30087700 | | |
| 1B5D | Address on File | AVAX 0.44; BTC 0.001919; ETH 0.11898; LTC 0.64623; LUNA 2.898; LUNC 2.8; SHIB 1585039.2 | | |
| B729 | Address on File | ADA 2294.7; BTC 0.001339; DOT 988.252; ETH 0.01342; LRC 3916.607; SHIB 304199275.7; VET 365081.5; VGX 762.49 | | |
| 93EB | Address on File | ADA 3720.8; DOGE 7865.5; ETC 15.84; SHIB 25824627.6 | | |
| ECC5 | Address on File | BTC 0.003002 | | |
| 57A6 | Address on File | BTC 0.000437; LLUNA 340.868; LUNA 146.087; LUNC 472.2 | | |
| 2FEC | Address on File | ATOM 0.036; BTC 0.021329; ETH 3.06381 | | |
| 7CD5 | Address on File | BTC 0.001543; SHIB 3422313.4 | | |
| 2616 | Address on File | AVAX 0.03; BTC 0.000605; LLUNA 6.592; LUNA 2.825; LUNC 9.1 | | |
| D0C8 | Address on File | ADA 1375.6; ETH 2.17133; MATIC 117.184; VET 1408.1; VGX 81.89 | | |
| 73DE | Address on File | BTC 0.000921; SHIB 24221809 | | |
| 4F55 | Address on File | AVAX 1.06; BTC 0.016337; BTT 355625454.3; CKB 12710.2; DOGE 11670.4; MANA 20.64; MATIC 51.788; SHIB 30054798.7; STMX 3090.6; XVG 8935.1 | | |
| 3B30 | Address on File | FIL 1; VGX 217.25 | | |
| C63C | Address on File | SHIB 410066430 | | |
| 6CFD | Address on File | LUNA 1.543; LUNC 100942.9 | | |
| 2568 | Address on File | ETH 0.03118; LUNA 3.788; LUNC 247848.3; SHIB 5342831.7 | | |
| 1415 | Address on File | DOGE 749.9 | | |
| 07FB | Address on File | VGX 4.61 | | |
| 20FE | Address on File | ADA 214.9; AVAX 4.86; DOT 24.939; FTM 146.139; GALA 350.0368; HBAR 3964; LLUNA 3.737; LUNA 1.602; LUNC 349349.7; MATIC 190.74; SHIB 18959559; STMX 10315.3; VET 6089.5; VGX 530.84 | | |
| 4720 | Address on File | BTC 0.000061; ETH 0.14611 | | |
| 5ED4 | Address on File | ADA 5; BTC 0.000885 | | |
| BCF5 | Address on File | USDC 5.25 | | |
| 4759 | Address on File | BTC 0.030618; USDC 5702.36 | | |
| 8AD8 | Address on File | BTC 0.001106; SHIB 24626714; VET 25475.8; XLM 957.2 | | |
| 24E9 | Address on File | BTC 0.000086 | | |
| F58C | Address on File | ADA 5584.8; APE 205.446; BTC 0.266629; DOGE 389.3; DOT 103.762; ETH 1.545; LLUNA 27.442; LUNA 11.761; LUNC 466304.7; MANA 380.56; MATIC 1412.863; SAND 354.9282; SOL 33.7552; USDC 9442.71; VGX 813.01 | | |
| F512 | Address on File | ALGO 640.35; AVAX 5.23; AXS 3.65691; FTM 379.853; MANA 499.57; STMX 20129.3 | | |
| A470 | Address on File | BTC 0.000258; SHIB 438212.1 | | |
| 54DD | Address on File | BTC 0.000583; DOGE 420.8 | | |
| 105C | Address on File | BTT 9389671.3; LUNA 1.236; LUNC 80820.8; SHIB 1585406.5 | | |
| C56C | Address on File | ADA 4595.7; BTC 0.000497; SHIB 51712137.3 | | |
| 51DB | Address on File | VGX 2.87 | | |
| CEE1 | Address on File | BTC 0.000516; ETH 0.01639; SOL 0.1092 | | |
| 66DD | Address on File | VGX 5.15 | | |
| EF68 | Address on File | BTC 0.000464; DOGE 1488.7; SHIB 78615598.7; VGX 154.62 | | |
| 30E6 | Address on File | ADA 156.4; AVAX 5.02; BTC 0.000499; EOS 50.75; ETH 0.04635; HBAR 400; LTC 1.08431; OXT 552.8; SHIB 4656360.5; STMX 2000; USDC 529.34 | | |
| 5C36 | Address on File | STMX 2257.4 | | |
| DCF4 | Address on File | ADA 297.8; BTT 143449300; ETH 0.03039; SHIB 38120383.9 | | |
| F2DA | Address on File | ADA 649.6; BTC 0.00066; BTT 112757600; SHIB 66852559.3; VGX 163.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9126 | Address on File | ADA 602.4; BTC 0.000425; BTT 27408900; DGB 2163.2; DOGE 4194.1; HBAR 724.7; VET 3734.1; XVG 6286.1 | | |
| 9DD9 | Address on File | USDC 2.35; VGX 154.65 | | |
| 1DAF | Address on File | ADA 899.7; HBAR 326196.4; LINK 136.24; USDC 6.36; VET 487784.7; VGX 3629.85 | | |
| D965 | Address on File | VGX 4.95 | | |
| CC82 | Address on File | VGX 4.58 | | |
| CF51 | Address on File | TRX 929.1 | | |
| 1950 | Address on File | EOS 7.71; IOT 54.04; OMG 3.93; XVG 1907.9 | | |
| 62E6 | Address on File | ADA 77; BTT 1014918200; VET 496.3; XLM 140.9 | | |
| D3F7 | Address on File | VGX 4.9 | | |
| 03CF | Address on File | BTC 0.001023; MANA 25.37; SHIB 24837108.3 | | |
| 1021 | Address on File | ADA 654.4; BTC 0.00052; USDC 106.95 | | |
| E4C0 | Address on File | BTT 21525600; DOGE 20.9; TRX 154.9 | | |
| 18A2 | Address on File | USDC 5 | | |
| EE8A | Address on File | ADA 541.9; BTC 0.000768; HBAR 2341.8; VET 3779; VGX 591.8 | | |
| 01EA | Address on File | EGLD 0.08; ENJ 16.88; STMX 928.3; VET 186.3 | | |
| 0923 | Address on File | LUNA 0.621; LUNC 0.6 | | |
| 4B96 | Address on File | BTC 0.276371; USDC 4656.13 | | |
| D4B1 | Address on File | BTC 2.098186; USDC 53.25 | | |
| 334E | Address on File | ADA 17.6; BTC 0.000472 | | |
| 7BE1 | Address on File | ADA 196.1; BTT 27573900; DOGE 379.2; DOT 1.052; FTM 18.816; MANA 10.65; SHIB 1316052.6 | | |
| 4179 | Address on File | ADA 1.4; ATOM 0.038; AVAX 0.01; BTC 0.000109; CELO 0.126; DOGE 0.1; DOT 0.399; LLUNA 12.252; LUNC 109281.7; MATIC 1.492; SHIB 33398.6 | | |
| E4EC | Address on File | BTC 0.005628; SHIB 2000000; USDC 174.82; VGX 1279.09 | | |
| 30FD | Address on File | BTC 0.000459; DOGE 2.2; SHIB 77258526.2 | | |
| 0B30 | Address on File | ADA 4831.3 | | |
| FBDB | Address on File | ADA 537.2; DOGE 1209; ETH 0.15073; HBAR 10488.1; LLUNA 11.145; LUNA 4.777; LUNC 1041640.5; SHIB 6991611.8 | | |
| 2BB0 | Address on File | BTT 28144600; SHIB 83001702.7 | | |
| F94E | Address on File | DOT 27.194; ENJ 295.93; LINK 21.54; LLUNA 11.842; LUNA 5.075; LUNC 1107221.1; VET 7359.2 | | |
| E1DC | Address on File | VGX 4.61 | | |
| 3CFB | Address on File | STMX 0.7 | | |
| 92C6 | Address on File | ADA 7; GRT 13.98; SKL 261.8 | | |
| 9C04 | Address on File | BTC 0.002355; USDC 2005; VGX 500.97 | | |
| 0FF8 | Address on File | BTC 0.000026 | | |
| F77D | Address on File | BTC 0.000522; SHIB 16727587.7 | | |
| F744 | Address on File | BTC 0.000881; DOT 9.51; LINK 6.79; MATIC 212.172; SOL 0.918; USDC 7.6 | | |
| 88D7 | Address on File | BTC 0.00161; SHIB 4222979.1 | | |
| C467 | Address on File | BCH 0.00135; BTC 0.001356; LTC 0.00453; XLM 1.5 | | |
| F7DE | Address on File | ETH 4.23685; USDC 31542.09; VGX 10387.7 | | |
| AD39 | Address on File | ADA 262.8; BTC 0.000476; ETH 0.00349; SHIB 227073002.3 | | |
| 6BBF | Address on File | ADA 150.4; BTC 0.000448; BTT 45299400; SHIB 15272196.3; STMX 7170.9; XLM 240.4 | | |
| 0B30 | Address on File | VGX 4.94 | | |
| 706B | Address on File | HBAR 394.8; MATIC 21.099; SAND 16.0406; SHIB 71335178.8 | | |
| 33DE | Address on File | BTC 0.000442; BTT 143801300 | | |
| 367C | Address on File | DOGE 73.6 | | |
| D5B8 | Address on File | BTC 0.000502; SHIB 303574112.1; VGX 20; XRP 21162.2 | | |
| 7253 | Address on File | ADA 912.6; ETH 0.19905; SHIB 6962818.5 | | |
| B304 | Address on File | ADA 201.8; BTC 0.001954; BTT 15719600; DGB 894.8; DOGE 41; EOS 11.81; HBAR 332.7; SHIB 6119951; TRX 343.9; VET 568.4; XLM 155.8 | | |
| BE48 | Address on File | BTC 0.000625; DOGE 773.6; SHIB 1543933 | | |
| AD21 | Address on File | BTC 0.000036; USDC 4.69 | | |
| 572D | Address on File | VGX 4.61 | | |
| 5574 | Address on File | BTC 0.000771; SHIB 118772376.1 | | |
| 8778 | Address on File | VGX 2.88 | | |
| 9BF1 | Address on File | BTC 0.00024 | | |
| C23D | Address on File | BTT 48694800; DOGE 3053.6 | | |
| A625 | Address on File | VGX 4.9 | | |
| 1D66 | Address on File | VGX 5.21 | | |
| 3B3A | Address on File | BTC 0.000259 | | |
| 45EC | Address on File | ADA 850.1; BTC 0.023628; DOT 3.842; ETH 0.5629; LTC 0.14855; MANA 156.23; SAND 14.5676; SOL 2.8795; USDC 111.02; VGX 8.23; ZEC 0.6 | | |
| C274 | Address on File | LLUNA 234.972; LUNA 100.702; LUNC 325.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4FFE | Address on File | LLUNA 93.793; LUNA 40.197; LUNC 10093381.9; SHIB 1497319475.2 | | |
| FFCC | Address on File | ADA 343.5; BTC 0.018929; ETH 0.09474; SHIB 4041819.7; USDC 105.3; VGX 530.27; XLM 10622 | | |
| BC77 | Address on File | BTC 0.000903; BTT 18291200; DOGE 8111.8; ENJ 48.78; FTM 145.086; KNC 37.72; STMX 2000; VGX 3768.98 | | |
| 0D58 | Address on File | SHIB 30030869 | | |
| 7AD5 | Address on File | CKB 19675.7; DOT 21.548; MANA 75; SHIB 20911679.4; STMX 25650.1 | | |
| 1C69 | Address on File | VGX 8.38 | | |
| C480 | Address on File | VGX 4.02 | | |
| 36A4 | Address on File | DOT 423.755; MATIC 5171.903; VGX 513.22 | | |
| B55A | Address on File | BTC 0.000535; SHIB 30146665.3 | | |
| 598E | Address on File | BTC 0.000446; SHIB 1797914.4 | | |
| 1BC6 | Address on File | VGX 5.16 | | |
| 2858 | Address on File | LLUNA 23.447 | | |
| 11EB | Address on File | ADA 681.3; BTC 0.000048 | | |
| D98B | Address on File | BTT 125033800; DOGE 5771.6 | | |
| D284 | Address on File | LUNA 0.832; LUNC 54392.3 | | |
| 7089 | Address on File | HBAR 0.7; VET 2727.7 | | |
| A1BF | Address on File | ADA 638.6; ATOM 1.836; BTC 0.000438; BTT 30125300; DOGE 1199.9; DOT 2.703; ETC 0.9; ETH 0.64191; LLUNA 7.49; LUNA 3.21; LUNC 503696.2; MATIC 299.268; SOL 15.1847; VET 1031.8; VGX 12.37 | | |
| 93F1 | Address on File | BTC 0.003049 | | |
| 94E5 | Address on File | BTC 0.018823 | | |
| EC34 | Address on File | BTC 0.001811 | | |
| 275B | Address on File | ADA 3403.9; BTC 0.000524; USDC 39937.08; VGX 11538.9 | | |
| A6F5 | Address on File | ADA 5; BTT 55739300; DOGE 3277.2; LUNA 3.303; LUNC 216116.1; MATIC 204.412 | | |
| C78B | Address on File | ALGO 214.27; AVAX 1.89; DASH 0.986; DOT 213.707; ETH 0.66294; FIL 43.67; JASMY 8559.3; LINK 0.54; LUNA 1.814; LUNC 98390.4; OMG 201.68; SHIB 485017.3; UMA 83.799; USDC 700; VET 2631.1; VGX 6025.65 | | |
| E3D3 | Address on File | BTC 0.002503 | | |
| 631F | Address on File | BTC 0.000187; ETH 0.00851; LLUNA 75.996; LUNA 32.57; LUNC 1361.9; SHIB 9686475.4; SOL 0.4231; USDC 319.27 | | |
| 604B | Address on File | BTC 0.000662; LUNA 2.929; LUNC 191527.3 | | |
| 2241 | Address on File | BTT 263276500; DOT 11.548; GLM 1051.72; LINK 9.89; LUNA 0.004; LUNC 255.9 | | |
| AE4B | Address on File | ADA 6196.5; VGX 453.37; XVG 101707.7 | | |
| AA8D | Address on File | BTC 0.000386; SHIB 7652999.2 | | |
| CDE5 | Address on File | ADA 926.3; BTC 0.003627; DOGE 1055.4; ETC 10.01; LUNA 0.11; LUNC 7140.6; SHIB 110110063.7 | | |
| DBCE | Address on File | VGX 4.03 | | |
| B129 | Address on File | BTT 6861900; LTC 0.14738 | | |
| 1F16 | Address on File | BTC 0.000521; MANA 19.33; SHIB 16214282.6; VGX 210.12 | | |
| 5FA6 | Address on File | BTC 0.531945; USDC 183831.53 | | |
| 53D7 | Address on File | BTC 0.260854; DOGE 1874.7; LUNA 0.104; LUNC 1.9; USDC 1970.03 | | |
| 6F55 | Address on File | VGX 5.15 | | |
| 2D2A | Address on File | BTT 30232400; DOGE 719.5; SHIB 6411185.8 | | |
| 75B8 | Address on File | SHIB 957500.1 | | |
| F67D | Address on File | BTC 0.000493 | | |
| C2BC | Address on File | DOGE 1.9; LLUNA 6.736; LUNA 2.887; LUNC 629763.6 | | |
| 18E3 | Address on File | BTT 359754373.2; DOGE 10025.8; SHIB 283265951.9; VGX 570.38 | | |
| DA7C | Address on File | BTC 0.001853; BTT 106500900; XRP 990.7 | | |
| 06DA | Address on File | ADA 1.3 | | |
| 103C | Address on File | AAVE 0.6802; ADA 646.5; AMP 1759.19; APE 64.662; ATOM 21.005; AVAX 12.62; AXS 0.79807; BAT 42.8; BCH 0.29081; BTC 0.119217; CAKE 6.043; CELO 53.738; COMP 1.59258; DASH 1.164; DOGE 5547.2; DOT 246.008; EGLD 5.4088; ENJ 47.98; ETC 1.53; ETH 2.45239; FARM 0.19338; FIL 8.06; FTM 225.677; GRT 297.68; HBAR 3107.1; ICX 104.9; KAVA 199.647; KSM 3.82; LINK 60.74; LLUNA 25.931; LTC 8.79984; LUNA 11.114; LUNC 36; MANA 143.91; MATIC 982.296; MKR 0.0139; NEO 29.527; OXT 78.1; PERP 8.344; QTUM 39.99; SAND 72.594; SHIB 57572502.5; SOL 7.2993; STMX 4529.1; UNI 8.713; USDC 6014.25; VET 9102.1; VGX 853.48; XLM 1411.7; XMR 4.699; XTZ 21.71; ZEC 0.326; ZRX 83.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 47E3 | Address on File | BTC 0.003247 | | |
| 3C18 | Address on File | BTC 0.00328 | | |
| 87F4 | Address on File | VGX 4.56 | | |
| 3029 | Address on File | AAVE 0.0826; ADA 160.2; ALGO 47.29; AMP 1697.27; ANKR 543.90417; AXS 0.17953; BAND 2.884; BCH 0.17966; BTC 0.012591; BTT 316152456.9; CAKE 3.267; CHZ 206.1119; CKB 7265.7; DGB 4064.6; DOGE 417.1; DOT 24.662; ENS 1.27; EOS 13.53; ETC 22.6; ETH 0.12442; FET 23.2; FIL 3.1; FLOW 1.515; FTM 44.166; GALA 154.682; GLM 20.79; GRT 1805.89; HBAR 44.9; ICP 3.69; JASMY 1163.1; KEEP 42.03; KNC 12.45; LINK 12.46; LRC 40.498; LTC 1.29738; LUNA 2.139; LUNC 613441; MATIC 13.373; MKR 0.0177; OCEAN 270.42; OMG 7.1; OXT 519.3; PERP 9.431; POLY 22.81; RAY 5.571; SHIB 108299888.1; SKL 2878.35; SOL 0.1079; SPELL 7377.8; STMX 108109.8; SUSHI 8.9055; TRX 599.9; UNI 13.043; USDC 102.26; VET 1207.1; VGX 176.2; XLM 1020.6; XVG 49090.3; YFI 0.004381; YGG 9.626; ZRX 18.4 | | |
| 0F6F | Address on File | DOGE 6.1 | | |
| 779E | Address on File | VGX 2.79 | | |
| AB45 | Address on File | BTC 0.012793; SHIB 3375000; VGX 613.41 | | |
| 9B92 | Address on File | BTC 0.000778; LUNA 3.801; LUNC 248715 | | |
| 3791 | Address on File | ADA 90; ALGO 40.41; AMP 509.19; BTC 0.00045; BTT 19338700; DOGE 577; ETH 0.00004; GALA 132.0724; LUNA 0.002; LUNC 71.5; MANA 27.04; MATIC 35.235; SHIB 72603740.6; STMX 7063.6; TRX 325; VET 293.1; VGX 245.6 | | |
| 66A8 | Address on File | ADA 1030; DOT 69.535; MANA 64.59 | | |
| 1FE6 | Address on File | BTC 0.002361; XLM 2554.4 | | |
| EEA1 | Address on File | SHIB 14089057.7 | | |
| 95A0 | Address on File | VGX 5.15 | | |
| 0C2C | Address on File | ADA 25.8; BTC 0.000517; FTM 21.88 | | |
| 8E66 | Address on File | ADA 308.5; ALGO 625.74; APE 28.517; BTC 0.000537; BTT 18199900; DOGE 27.9; GRT 250; HBAR 1000.3; ICP 13.33; LINK 16.05; LLUNA 6.096; LUNA 2.613; LUNC 569592; MATIC 592.376; OMG 9.5; STMX 8639.8; VET 7947; XLM 2536 | | |
| 73AB | Address on File | SHIB 168406.8 | | |
| B1D0 | Address on File | VGX 8.37 | | |
| 05D5 | Address on File | BTC 0.000501; BTT 24867500; MATIC 10.712; SHIB 4498425.5; SOL 1.0395 | | |
| EE0B | Address on File | BTT 71122300; SHIB 1563966.2 | | |
| 3830 | Address on File | VGX 5.13 | | |
| BD64 | Address on File | BTC 0.000386; SHIB 15658765.4 | | |
| F491 | Address on File | ADA 25.3; AVAX 0.37; BTC 0.001367; DOGE 204.4; ETH 0.02936 | | |
| 69DE | Address on File | ETH 4.51349 | | |
| DC37 | Address on File | USDC 205.57 | | |
| A79D | Address on File | BTC 0.000498; DOT 8.52; VGX 3.19 | | |
| 2DA0 | Address on File | USDC 29409.74 | | |
| B034 | Address on File | DOGE 574.2 | | |
| E6B5 | Address on File | BTC 0.000441; BTT 10812300; SHIB 2963841.1 | | |
| C94F | Address on File | BTT 25928400 | | |
| F80D | Address on File | BTC 0.002483; SHIB 58442849 | | |
| 67DD | Address on File | BTC 0.000876; BTT 213831900; SHIB 148408759.8; STMX 22771.2; TRX 11402.5 | | |
| C27C | Address on File | BTC 0.000449 | | |
| 0EAF | Address on File | BTC 1.582825; DOGE 48; SHIB 45793.2; USDC 1911.76; VGX 109.61 | | |
| D3DE | Address on File | DOGE 8483.3; SHIB 29503455; USDC 7.56 | | |
| 0C66 | Address on File | BTC 0.008838; DOGE 4567.2 | | |
| E292 | Address on File | BTC 0.000106; DOGE 10344.6; ETH 0.00408 | | |
| DA8B | Address on File | BTC 0.0004; SHIB 17278268.8 | | |
| BC57 | Address on File | BTC 0.000433; DOGE 2434.4 | | |
| D088 | Address on File | ADA 9.1; BTC 0.559097; DOGE 36769.2; ETH 1.91356; SHIB 42831272.4; SOL 27.0646; USDC 165.84; VGX 3432.91 | | |
| 434D | Address on File | BTC 0.154434; DOGE 34469.4; ETH 2.82464 | | |
| B89A | Address on File | BAT 89.1; BCH 0.33431; BTC 0.07379; BTT 2072402966.2; CKB 80388.4; DGB 2581.3; EOS 141.12; ETC 0.03; ETH 0.07085; FIL 15.54; FTM 400; GRT 104.95; HBAR 3000; IOT 50; LTC 0.0084; MANA 3.1; NEO 53.795; ONT 1203.59; ROSE 2004.99; SRM 150; STMX 3589.6; USDC 7073.69; VET 110721.4; VGX 2957.14; XLM 3.7; XTZ 0.15; XVG 46218; ZEC 46.95; ZRX 3.8 | | |
| E25A | Address on File | AAVE 0.0082; BTC 0.000502; DOGE 6; DOT 0.672; ETH 0.00389; SHIB 17077186.8; USDC 4.12; VGX 4.68 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FDFE | Address on File | ETC 3.07 | | |
| 654C | Address on File | BTT 14545100 | | |
| 7A44 | Address on File | SHIB 1687323.2 | | |
| 1632 | Address on File | BTT 61945500; DOGE 6364.8; VET 2151.2 | | |
| 6003 | Address on File | SHIB 11053891.6 | | |
| 0602 | Address on File | SHIB 229027.5 | | |
| CD43 | Address on File | USDC 6.51 | | |
| 8444 | Address on File | BTC 0.000498; ETH 0.03251; MANA 28.66; SAND 26.6908; SHIB 219522.7 | | |
| F563 | Address on File | USDT 9.98 | | |
| 4D99 | Address on File | BTT 97158300; CKB 7694.1; DOGE 9824.2; SHIB 22430363.3 | | |
| 5A12 | Address on File | LUNA 0.444; LUNC 29052.7 | | |
| 31CD | Address on File | BTC 0.00302; DOGE 907.4 | | |
| CD01 | Address on File | BTC 0.001628 | | |
| B90E | Address on File | BTC 0.000455; VET 100049.9 | | |
| 1D4C | Address on File | LUNC 1000000; SHIB 16666.6 | | |
| 18F0 | Address on File | DOGE 1738.9 | | |
| 5FCE | Address on File | XRP 1000 | | |
| 4587 | Address on File | ADA 1435.9; APE 22.86; ENJ 351.37; LLUNA 23.752; LUNA 10.18; LUNC 2220550.7; SAND 174.7528; VGX 1.86 | | |
| C8D3 | Address on File | ADA 1.6; AVAX 0.03; BCH 0.00084; BTC 0.000063; DOT 0.463; LINK 0.09; LTC 0.01031; LUNA 0.104; LUNC 0.1; SOL 0.0449; USDC 12.26 | | |
| 2681 | Address on File | BTC 0.001359; BTT 100; DOGE 8468.5; SHIB 2924831.8; TRX 831.9; VET 7687.5 | | |
| 1523 | Address on File | ALGO 7.51; DOGE 294; ETH 0.01475; MANA 28.31; SAND 43.8523; SHIB 2736590 | | |
| 38D9 | Address on File | BTC 0.034772 | | |
| 3F62 | Address on File | BTC 0.000593; USDC 26.69 | | |
| 461A | Address on File | BTC 0.000525; DOGE 1.7 | | |
| 07CC | Address on File | ADA 73.7; BTC 0.000398; SHIB 32925270.5 | | |
| 835F | Address on File | LUNC 3448.8; SHIB 13472.7 | | |
| D50B | Address on File | BTC 0.000648; BTT 26600300 | | |
| B6BA | Address on File | ADA 6186.5; BTC 0.000444; CHZ 7620.4117; DOGE 2368.9; ENJ 4839.68; ETH 1.2631; LINK 101.13; STMX 35.9; VET 50000.9 | | |
| 0DFA | Address on File | BTC 0.001649; VGX 17.31 | | |
| C19C | Address on File | BTT 116998700 | | |
| 5D1E | Address on File | OCEAN 184.89 | | |
| A7D2 | Address on File | BTC 0.004752; ETH 0.01525 | | |
| B6F9 | Address on File | ADA 1.8; DOGE 6.5; SHIB 94941.7 | | |
| E5F1 | Address on File | ADA 259.4; BTC 0.000449; BTT 21613600; DOT 2.013; LLUNA 15.718; LUNA 6.737; LUNC 21.8; VET 36711.1 | | |
| B486 | Address on File | SHIB 148050497 | | |
| 7AF5 | Address on File | FIL 15.97 | | |
| 4BC1 | Address on File | ADA 31.4 | | |
| 29BF | Address on File | VGX 82.55 | | |
| E9FF | Address on File | LINK 20.55; SHIB 8317902.7; XLM 38.6; XVG 2012.9 | | |
| EAC7 | Address on File | VGX 4.85 | | |
| 99F7 | Address on File | BTC 0.000424 | | |
| 0D94 | Address on File | VGX 2.76 | | |
| 344C | Address on File | VGX 5.13 | | |
| FC20 | Address on File | VGX 5.13 | | |
| 483C | Address on File | LLUNA 16.729; LUNA 7.17; LUNC 1563961.1 | | |
| CF22 | Address on File | BCH 0.00101; BTC 0.00007; BTT 16041300; DGB 1676.1; DOT 35.888; LTC 0.01196; STMX 2444.7; TRX 5335.3; VET 3063 | | |
| 99FC | Address on File | VGX 4.03 | | |
| D8DE | Address on File | BTC 0.013689; ETH 0.12941; LUNA 3.934; LUNC 257211.1; SHIB 7749992.8; USDC 100.75 | | |
| 9452 | Address on File | CKB 878.5; SHIB 1264367.3 | | |
| E7A6 | Address on File | OCEAN 100.65 | | |
| A8A0 | Address on File | ADA 7.2; BTC 0.001478; CKB 1290.8; OMG 7.59; SHIB 4407765.6; SOL 0.207; SUSHI 1.6398; VGX 5.35; XLM 40.1; ZEC 0.193 | | |
| 94A6 | Address on File | BTC 0.0005; SHIB 4288164.6 | | |
| C376 | Address on File | BTC 0.003404; DOGE 2170.1; ETH 0.02052; USDC 103.03 | | |
| 5236 | Address on File | VGX 4.41 | | |
| CF4C | Address on File | ADA 9.7; BTC 0.00004; DOT 44.997; ETH 0.00661; USDC 4.58; VET 33697.9 | | |
| 402A | Address on File | VGX 4.17 | | |
| 025E | Address on File | VGX 4.61 | | |
| C4BE | Address on File | VGX 4.93 | | |
| 46F2 | Address on File | DOGE 4.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 29F4 | Address on File | BTT 5253800; SOL 0.2821 | | |
| 4EBA | Address on File | CKB 969.5; DOGE 226.9 | | |
| 6A83 | Address on File | VGX 4.93 | | |
| 8AEB | Address on File | BTC 0.001761; USDC 102.26 | | |
| EF34 | Address on File | BTC 0.000597; USDC 514.05 | | |
| FB52 | Address on File | VGX 2.8 | | |
| 478F | Address on File | LLUNA 15.276; VGX 0.59 | | |
| 4102 | Address on File | BTC 0.000524 | | |
| 0674 | Address on File | BTT 112639700 | | |
| 44FA | Address on File | VGX 4.01 | | |
| AD3E | Address on File | VGX 4.91 | | |
| FC1E | Address on File | SHIB 662349.8 | | |
| 4C7E | Address on File | BTT 62234700; SHIB 31409263.4 | | |
| C767 | Address on File | ADA 278.6; BTT 17843400; DOGE 159.6; VET 4291.4 | | |
| A8B7 | Address on File | DOGE 3563.4; SHIB 8526473.8 | | |
| 7074 | Address on File | BTC 0.01177 | | |
| E3C8 | Address on File | SHIB 15048498.9 | | |
| 184C | Address on File | MATIC 3.832 | | |
| 8B99 | Address on File | BTC 0.000192 | | |
| 857E | Address on File | DOGE 224.6 | | |
| FA5A | Address on File | BTC 0.001163; USDC 7.51; VGX 348.29 | | |
| 9168 | Address on File | ADA 492.7; BTC 0.00151; BTT 80483899.9; DOGE 2281.5; SAND 95.5752 | | |
| 24BC | Address on File | ADA 26.9; BTC 0.000429; BTT 5655700; DOGE 138.1; SHIB 12000000 | | |
| AB3C | Address on File | VGX 4.22 | | |
| E7D2 | Address on File | VGX 4.03 | | |
| D2A0 | Address on File | BTC 0.089532; BTT 124277600; DOGE 2744.6; ETH 0.04963; SHIB 13873835.9 | | |
| 8612 | Address on File | BTC 0.015648; DOGE 297.3; ETH 0.19803; SHIB 362713; SOL 1.1707 | | |
| 765A | Address on File | BTC 0.000795; ETH 3.07814; USDC 3114.22 | | |
| 09C7 | Address on File | BTT 13250700; DGB 1141.6; DOGE 1079.3; VET 1011.5 | | |
| 0D98 | Address on File | ETH 0.00622; VGX 59.98 | | |
| CC0F | Address on File | ADA 1.9; BTC 0.000499 | | |
| D0B9 | Address on File | ADA 1.1; BTC 0.000156; DOGE 2475.9; HBAR 1205; MATIC 3970.772; SHIB 2553952.2 | | |
| 5A46 | Address on File | ADA 33.4; BTT 23727500; DOGE 1117; HBAR 73.4 | | |
| 1FA0 | Address on File | ADA 383.6; BTC 0.001337; BTT 52023900; DOGE 1367; ETC 1.85; HBAR 1346.7; SHIB 3546099.2; STMX 2111.1; VGX 25.47 | | |
| 9005 | Address on File | CKB 2706.8 | | |
| 2F42 | Address on File | VGX 4.59 | | |
| 95DA | Address on File | HBAR 2478.6; LLUNA 4.291; LUNC 401210; SHIB 25244941.7 | | |
| D9F9 | Address on File | BTT 122150800 | | |
| C1C4 | Address on File | BTC 0.000879; BTT 546518700; CKB 15688.7 | | |
| A4DC | Address on File | BTC 0.00051; ETH 0.01072; LUNA 3.652; LUNC 238962.8; SOL 0.1293; VET 124.8 | | |
| E06C | Address on File | BTC 0.00172; LUNA 16.666; TRX 622.6 | | |
| B2D5 | Address on File | ADA 0.8; BTC 0.000032; BTT 634704100; ETH 0.01082; SHIB 0.6 | | |
| EE26 | Address on File | BTC 0.000462; BTT 327295100; DOGE 3376.2; ETH 0.03793; VET 4011.7 | | |
| F3F1 | Address on File | VGX 4.27 | | |
| 68D1 | Address on File | BTC 0.000009; ETC 0.15; QTUM 0.14; ZRX 1 | | |
| E14F | Address on File | BTT 285894800; DOGE 38554.3; SHIB 142063516.5 | | |
| 3668 | Address on File | ADA 60; BTC 0.010703; DOGE 22535.8; ETH 2.41899; SHIB 16589617.6; SOL 10.089 | | |
| 021B | Address on File | BTT 298659507.1; CKB 55476.1; DGB 22476.2; DOGE 1098.7; GALA 4730.5412; JASMY 12617.7; LLUNA 14.554; LUNA 6.238; LUNC 1360624.6; SHIB 251684276.1; SPELL 73112.9; STMX 43057.3; TRX 5375.4; USDC 304.51; VGX 612.06; XLM 2273.9; XVG 55944.2 | | |
| 5D34 | Address on File | BTC 0.00023 | | |
| BDC9 | Address on File | VGX 4.66 | | |
| 262F | Address on File | BTC 0.00138 | | |
| 0F36 | Address on File | ADA 105.5; AXS 1.0679; BTT 6956500; CHZ 188.4934; DOGE 2145; ENJ 2.77; MANA 2.45; SHIB 32795831.1; VET 173.6 | | |
| F193 | Address on File | BTC 0.003406; SHIB 60657865.7 | | |
| B427 | Address on File | ADA 72.5 | | |
| 691C | Address on File | BTC 0.010653; GALA 2000; SAND 0.001; VET 3204.3; VGX 5046.24 | | |
| 6725 | Address on File | BTC 0.005957 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 92EE | Address on File | BTC 0.001842; DOGE 95; ETH 0.0074; SHIB 802053.2 | | |
| F453 | Address on File | BTC 0.000522; DOGE 2; SHIB 21205780.6 | | |
| 36F3 | Address on File | BTC 0.019605 | | |
| 3D83 | Address on File | IOT 1800.29; LUNA 1.61; LUNC 105330.4 | | |
| 60B5 | Address on File | BTC 0.000054 | | |
| 86D6 | Address on File | ADA 877.2; BTC 0.002181 | | |
| 2CD8 | Address on File | ADA 33.2; ALGO 58.04; AVAX 0.41; AXS 0.30441; BAT 26.2; BTC 0.000405; DOGE 164.7; DOT 3.09; ETH 0.00861; LLUNA 3.203; LTC 0.10099; LUNA 1.373; LUNC 299383.7; MATIC 8.944; SHIB 2361418.3; SOL 0.2498; UNI 2.312 | | |
| B267 | Address on File | ADA 306.6; DOGE 1777.5 | | |
| EA52 | Address on File | BTC 0.000433; BTT 288303600 | | |
| 6F88 | Address on File | AAVE 2.0621; BTC 0.042467; DOT 28.096; ETH 0.37647; SOL 14.2807; USDC 343.35 | | |
| A682 | Address on File | BTC 0.001628; LUNA 3.314; LUNC 216855.2 | | |
| 5D43 | Address on File | BTC 0.001641; ETH 0.02342 | | |
| CFA6 | Address on File | DOGE 19.9 | | |
| 48DF | Address on File | BTC 0.000116; VGX 20.62 | | |
| 3780 | Address on File | BTC 0.00165; ETH 0.00231; SHIB 1384849.7 | | |
| 4235 | Address on File | ADA 39; AMP 1095.56; AXS 0.94407; BTC 0.008338; ETH 0.01083; MANA 2.98; SAND 4.6349; VET 1405.7 | | |
| 381B | Address on File | AVAX 29.77; BTC 0.005548; DOT 72.369; ETH 8.42062; LLUNA 30.205; LUNA 12.945; LUNC 41.9; MATIC 3468.264; SHIB 24865182.9; SOL 40.1536; VGX 693.54 | | |
| AF74 | Address on File | ADA 650.3; BTC 0.000658; BTT 48813500; DOT 1.111; ETH 0.55126; SOL 1.3494; VET 1318.9 | | |
| 3AA4 | Address on File | BTC 0.022674 | | |
| F69A | Address on File | ETH 0.00001 | | |
| 4AB2 | Address on File | AAVE 2.9475; ADA 5892; ATOM 102.964; AVAX 43.43; BTC 0.434475; DASH 7.451; DOGE 4307.2; DOT 78.285; ENJ 434.78; EOS 100.79; ETH 19.36479; IOT 940.47; LINK 92.17; LLUNA 21.875; LTC 13.59325; LUNA 9.375; LUNC 30.3; MANA 333.33; MATIC 1942.745; SAND 240.9638; SOL 10.445; UNI 18.059; USDC 87384.35; VET 11796.5; VGX 797.15 | | |
| 7A43 | Address on File | BTT 43668122.2; SHIB 3076923 | | |
| 66F9 | Address on File | VGX 8.39 | | |
| D7E7 | Address on File | ADA 1.4; ETH 0.01208 | | |
| F437 | Address on File | USDC 254.18 | | |
| 1557 | Address on File | BTC 0.000469; HBAR 15000; VET 1699 | | |
| 3E8F | Address on File | BTC 0.489807; ENJ 310.8; MANA 485.13; SAND 84.3866; SHIB 68142.4; SOL 68.2566; USDC 324.46 | | |
| 806D | Address on File | ADA 1.6; BTC 0.202245; USDC 82.71; VGX 538.71 | | |
| BD01 | Address on File | ADA 3.7; BTT 33877000 | | |
| 4344 | Address on File | LUNC 299.7 | | |
| 68E1 | Address on File | USDT 49.92 | | |
| 96E8 | Address on File | ADA 136.4; BTT 600 | | |
| 3A3B | Address on File | BTT 42550700; ETC 8.73; STMX 4488.7; TRX 2210.9 | | |
| 14ED | Address on File | BTC 0.001317; BTT 72688100 | | |
| BDD2 | Address on File | DOGE 2.8 | | |
| 81CE | Address on File | VGX 2.82 | | |
| 44FA | Address on File | BTC 0.003264; DOGE 214.3; ETH 0.04814; MANA 94.77; SAND 13.976; SHIB 28026813.6; XLM 313.5 | | |
| E770 | Address on File | DOT 59.22; LUNC 716537.6 | | |
| 9A8B | Address on File | BCH 0.01927; BTC 0.021434; ETC 0.11; ETH 0.11201; LTC 0.06365; XMR 0.018; ZEC 0.004 | | |
| 4C8E | Address on File | USDC 8061.69 | | |
| 8921 | Address on File | BTC 0.000432; DOGE 20817.6; SHIB 69996386.4 | | |
| DB41 | Address on File | ADA 665.4; BTT 25000000; ETC 6.19; LINK 10.73; TRX 2000; VET 2000; XLM 478.4 | | |
| E627 | Address on File | BTC 0.003251; DOT 0.947; ENJ 3.13; SOL 0.3545 | | |
| C167 | Address on File | BTC 0.000924; ETH 1.00913; LUNA 0.269; LUNC 17596.7; MATIC 603.759; USDC 0.22 | | |
| 62F4 | Address on File | BTC 0.016937; BTT 72062800; ETH 0.38532; SHIB 6858710.6; STMX 9305 | | |
| DEC3 | Address on File | BTC 0.000254 | | |
| AE0A | Address on File | BTT 24255700; TRX 1351.3 | | |
| 0329 | Address on File | BTC 0.040962 | | |
| 3F80 | Address on File | VGX 4.03 | | |
| 7334 | Address on File | BTC 0.000501; USDC 107.75 | | |
| 7683 | Address on File | BTT 4055100; HBAR 292.2 | | |
| 31DC | Address on File | LLUNA 6.192; LUNA 2.654; LUNC 578850.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DCF2 | Address on File | VGX 4.17 | | |
| E8F1 | Address on File | ADA 220.5; ETH 0.34734; FIL 189.33; USDC 511.63 | | |
| 9BFF | Address on File | ADA 101.2; BTC 0.000491 | | |
| E3E7 | Address on File | OCEAN 50.98; SAND 73.0144; SHIB 16058741.1; VGX 106.49; XTZ 21.63 | | |
| F19C | Address on File | ADA 12212; BTC 0.655039; DOT 316.413; ENJ 4000; ETH 5.82613; LINK 579.49; LUNA 0.311; LUNC 0.3; MANA 1487.77; MATIC 2232.799; OXT 2.6; SOL 50.8742; USDC 262.69; VGX 865.88 | | |
| ED7B | Address on File | BTC 0.000582; BTT 43042000; DOGE 493.5; VET 611.7 | | |
| 75E6 | Address on File | ADA 677.2; AMP 9939.93; BCH 1.34402; BTC 0.092629; BTT 7325500; DOGE 2070.2; DOT 44.722; ENJ 172.47; ETC 3.01; ETH 1.03055; FIL 48.61; LINK 24.73; MANA 122.23; MATIC 7.742; OXT 510; SAND 85.3567; SHIB 18420246.7; STMX 473.4; TRX 387.9; USDC 6250.35; XLM 186.5; XVG 742.7; YFI 0.02139 | | |
| 79C1 | Address on File | DOGE 68.1; ETH 0.04895 | | |
| 80A6 | Address on File | ADA 442.4; BTC 0.007712; BTT 16581300; DOT 27.736; SHIB 23791497.5; SOL 1.0968 | | |
| A1E8 | Address on File | VGX 2.78 | | |
| DD65 | Address on File | VGX 2.77 | | |
| 12C3 | Address on File | BTC 0.006676; DOGE 1148.6; SHIB 6584038.6 | | |
| 20E1 | Address on File | BTC 0.001017; SHIB 2683495.8 | | |
| 9919 | Address on File | BAT 18.8; ETH 0.01431; OMG 2.55; SHIB 5621508.3; VGX 13.33 | | |
| 81BB | Address on File | BTC 0.000498; SHIB 13762730.5 | | |
| 4AC5 | Address on File | SHIB 694444.4 | | |
| F2E1 | Address on File | BTC 0.001023; CKB 50360 | | |
| 15B9 | Address on File | BTC 0.001599; SHIB 1333333.3 | | |
| 9A44 | Address on File | BTT 57212400; DOGE 824.2 | | |
| EAF6 | Address on File | BTC 0.009961; DOGE 238.3; ETH 0.20438; LINK 2.5; LTC 0.10573; UNI 0.772 | | |
| F0AC | Address on File | DOGE 1623.9; DOT 5.78 | | |
| 4649 | Address on File | BTC 0.000203 | | |
| 103F | Address on File | BTC 0.00063; DOGE 250; SHIB 2222716.1 | | |
| 4E15 | Address on File | BTC 0.04683; DOT 100.862; USDC 4694.42; VGX 1758.15 | | |
| D09A | Address on File | VGX 8.38 | | |
| E4B8 | Address on File | VGX 4.94 | | |
| 1467 | Address on File | SHIB 26891.9 | | |
| 34E0 | Address on File | ADA 4465.7; BTC 0.001343; BTT 1504081600; DGB 0.3; DOGE 20153.8; DOT 434.699; ETH 0.00003; LLUNA 18.06; LUNA 7.74; LUNC 1018010.7; MANA 1002.33; SAND 501.324; SHIB 27633.9; SPELL 201086.2 | | |
| FEB0 | Address on File | ADA 67.3; ALGO 69.97; AMP 304.95; APE 0.792; AXS 4.78951; DOGE 832.9; DOT 1.98; ENJ 40; ENS 2; ETC 2.08; ETH 0.11933; FTM 10.582; GALA 52.6316; LUNA 0.436; LUNC 28478.7; MANA 81.74; MATIC 41.296; SAND 92.4573; SHIB 1158125.6; VET 113.9; XVG 591.3 | | |
| 5A1C | Address on File | BTC 0.000734; DOT 86.468; LTC 8.44466; SHIB 26426476.6; USDC 1634.67; VGX 1565.51 | | |
| 9C2B | Address on File | BTT 170413300; LTC 9.56676; USDC 7.36; XLM 1917.6 | | |
| B716 | Address on File | ALGO 277.82; BTC 0.047849; BTT 48456000; COMP 2.51097; DOGE 2564.1; ETH 2.33031; OMG 67.58; SHIB 77356756.1; VGX 11708.29 | | |
| 3F44 | Address on File | BTC 0.032678; SHIB 580845646.9 | | |
| 6B50 | Address on File | BTC 0.003019; DOGE 417.5; ETH 0.16451; SHIB 1714677.6 | | |
| EBBD | Address on File | DOGE 2391.5; SHIB 12379764.2 | | |
| F939 | Address on File | ADA 6.6; CKB 1137.5; SHIB 2436053.5 | | |
| 5448 | Address on File | DOGE 88.4 | | |
| 8E9B | Address on File | BTC 0.003652; ETH 0.00289; LINK 2.74 | | |
| CFCB | Address on File | BTC 0.000582; BTT 21746000 | | |
| 4782 | Address on File | SHIB 38738.5 | | |
| AC5A | Address on File | BTC 0.005838; ETH 0.11961; SOL 1.6765 | | |
| 2FDA | Address on File | BTT 42396656; LLUNA 13.178; LUNA 4.213; LUNC 919083.6; STMX 13879.4; TRX 17207.4; XVG 15557 | | |
| C4AD | Address on File | BCH 0.00141; BTC 0.001412; BTT 6755700; CKB 936.6; DGB 661.3; DOGE 87.4; ETC 8.44; ETH 0.01297; GLM 50.5; LTC 0.05298; STMX 462.8; USDC 3.6; XMR 0.001; XVG 311.9 | | |
| 59DD | Address on File | ALGO 31.56; DOGE 183.7; HBAR 84; SOL 0.9367; XLM 428.7 | | |
| B253 | Address on File | BTT 1200919707; LLUNA 43.524; LUNC 5202534.5 | | |
| 3ED0 | Address on File | BTT 267136701.9; HBAR 16468.1; IOT 1215.9; LLUNA 10.883; LUNA 4.664; LUNC 1017083.9; MANA 189.48; SAND 102.9076; VET 20741.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7257 | Address on File | ADA 2.8 | | |
| 8848 | Address on File | LLUNA 7.461; LUNA 3.198; LUNC 10.3 | | |
| 58BF | Address on File | VGX 2.8 | | |
| 00A2 | Address on File | VGX 2.77 | | |
| 13C3 | Address on File | AVAX 4.59; ETH 1.45428; SHIB 41463216.5; SOL 6.4426 | | |
| 4F77 | Address on File | ADA 2124.4; DOGE 665.3; DOT 181.011; FTM 142.143; LINK 106.77; LUNA 0.104; LUNC 0.1; MANA 26.41; STMX 3751; USDC 1.75; VET 497.3 | | |
| 563C | Address on File | VGX 4.59 | | |
| 71D2 | Address on File | DOT 56.605; KAVA 123.846 | | |
| F39F | Address on File | VGX 4.66 | | |
| 576A | Address on File | BTC 0.636486; ETH 1.46485; SHIB 20341326.5 | | |
| 2B13 | Address on File | BTC 0.000456; DOGE 1365.5 | | |
| 28A4 | Address on File | VGX 4.73 | | |
| 7AF0 | Address on File | ADA 1.7; ALGO 0.69; ATOM 0.05; BTC 0.000028; DOGE 4.8; DOT 0.319; ETH 0.00867; LINK 0.13; LLUNA 32.281; LUNA 13.835; LUNC 295761.9; MATIC 2.88; SOL 0.0156 | | |
| 36FE | Address on File | BTC 0.000456; DOGE 23072.5 | | |
| 820C | Address on File | VGX 4.98 | | |
| 0E3B | Address on File | BTT 56766100 | | |
| CCD1 | Address on File | ADA 1064.4; AMP 511.12; ATOM 0.747; BCH 2.99658; BTC 0.00044; BTT 52321700; CKB 3414.7; ENJ 88.02; ETH 0.20313; FTM 23.502; ICX 42.9; LINK 3.95; NEO 13.263; OMG 0.1; SAND 15.0496; SHIB 35867748.3; XTZ 19.35 | | |
| 2B45 | Address on File | DOGE 7415; HBAR 8984.6; LUNA 0.111; LUNC 437.3; SHIB 21566.6; VET 19246.1 | | |
| 1845 | Address on File | BTC 0.000441; BTT 179724199.9 | | |
| AA14 | Address on File | ADA 656.7; AVAX 8.4; BTC 0.00045; BTT 232072400; DOGE 685; ONT 87.04; TRX 1783.5 | | |
| 03E2 | Address on File | BTC 0.000499; BTT 346825400; VGX 70.01 | | |
| 8C02 | Address on File | BTC 0.000387; SHIB 1972024.2 | | |
| 4687 | Address on File | BTT 6001600 | | |
| 49B5 | Address on File | ADA 413.7; BTC 0.001177; BTT 17217700; CHZ 850.1731; CKB 1529.8; DOGE 658.2; DOT 17.354; ETH 0.88543; LLUNA 8.475; LUNA 3.632; LUNC 11.8; SAND 88.2388; SHIB 26952331; SOL 4.7639; STMX 663.7; VET 1964.7 | | |
| 87F6 | Address on File | SHIB 15464004.1 | | |
| 3A66 | Address on File | VGX 4.87 | | |
| 752D | Address on File | SHIB 49445332.5 | | |
| 056D | Address on File | BTT 539632474.9; CHZ 507.5527; CKB 92450.6; DOGE 7058; LLUNA 10.908; LUNA 4.675; LUNC 1019762.6; SHIB 66050333.3; TRX 3406.4; VET 10743.8 | | |
| 350F | Address on File | BTT 68793400 | | |
| A1C9 | Address on File | BTT 100000000; HBAR 500; IOT 220; SHIB 2000007.7; TRX 5000 | | |
| 4302 | Address on File | BTT 6816400; DOGE 2.5 | | |
| C7FA | Address on File | VGX 4.54 | | |
| 8ABD | Address on File | LLUNA 7.599; LUNA 3.257; LUNC 710185.9; SHIB 8278145.6 | | |
| 1B5C | Address on File | BTT 214018000 | | |
| 4964 | Address on File | FTM 4500.739; GRT 7202.69; LLUNA 13.929; LUNC 1777094 | | |
| 6C3E | Address on File | BTC 0.000435; BTT 89250399.9; CKB 3096.5; LUNA 0.969; LUNC 63261.1; SHIB 9852216.7; STMX 1816.9; VGX 39.13 | | |
| 3257 | Address on File | DOGE 603.8 | | |
| 22EF | Address on File | ADA 165.1; BTC 0.000515 | | |
| 0111 | Address on File | VGX 4.62 | | |
| AE05 | Address on File | BTC 0.000386; MANA 19.45; SHIB 51963136 | | |
| DB1C | Address on File | BTC 0.006912 | | |
| F9D5 | Address on File | ADA 0.7; BTC 0.010339; FTM 1635.329; MANA 3193.86; OCEAN 11732.66; SUSHI 46.873; XRP 2405 | | |
| 13B1 | Address on File | AAVE 0.2594; ADA 78.1; BTC 0.030876; BTT 192234800; COMP 0.617; DOGE 6762.7; ETH 0.12485; FIL 2.6; MKR 0.0591; STMX 19101.8; UNI 6.756; USDC 105.45; VGX 1696.44 | | |
| 6900 | Address on File | BTC 0.001164; DOGE 164.7; LUNA 2.898; LUNC 2.8; SHIB 754944.8; STMX 2749.6; VET 1874.1; XLM 148 | | |
| 8C5A | Address on File | ADA 5.7 | | |
| C589 | Address on File | COMP 5.72994; SOL 20.1406 | | |
| 2575 | Address on File | BTT 15388999.9 | | |
| E6F4 | Address on File | AAVE 2.4853; ADA 417.5; AVAX 32.74; BTC 0.000082; ETH 0.00394; GRT 0.41; LINK 0.18; OCEAN 331.07; SOL 10.6616 | | |
| 7094 | Address on File | AVAX 10.05; BTC 0.003254; LUNA 2.07; LUNC 2; MATIC 222.285; SHIB 8985590.7 | | |
| F319 | Address on File | BTC 0.000441; BTT 8371100; MATIC 109.226; XVG 719 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 79FB | Address on File | ADA 20.6; BTC 0.000521; DOGE 202.8; ETH 0.02816; LUNA 2.07; LUNC 2; MATIC 221.279 | | |
| 5447 | Address on File | DOT 235.902 | | |
| 5DE8 | Address on File | VGX 5.16 | | |
| 8D9E | Address on File | ADA 343.8; BTC 0.000582; ETH 0.06628; SHIB 20155526.6; VET 578.8 | | |
| 97EA | Address on File | VGX 2.8 | | |
| C8A4 | Address on File | DOGE 132.9; SHIB 1087089.6 | | |
| 822A | Address on File | DOGE 3240.2; GALA 168.3577; SHIB 270466.3 | | |
| 6548 | Address on File | VGX 4.27 | | |
| 830E | Address on File | ADA 405.8; BTC 0.000443; SHIB 100840352.4; STMX 1794.3 | | |
| 654B | Address on File | ADA 173.7; BTC 0.000437; DOGE 2.7 | | |
| 2E39 | Address on File | VGX 2.84 | | |
| 6CC0 | Address on File | BTC 0.000255 | | |
| C13F | Address on File | SHIB 37322145.5 | | |
| 5015 | Address on File | ADA 331.7; BTC 0.01471; DOGE 294.1; DOT 4.201; ETH 0.19666; IOT 88.02; LINK 4.1; LTC 0.59365 | | |
| 8ED8 | Address on File | BCH 0.02547; BTC 0.002044; ETH 0.00578; LUNA 0.207; LUNC 0.2; MKR 0.0041; SUSHI 0.8985 | | |
| AC4E | Address on File | AAVE 1.0321; APE 20.441; AVAX 11.03; BAT 400.2; BTC 0.215282; CHZ 608.92; DOT 51.825; ENJ 199.12; EOS 201.69; ETH 1.81278; FTM 101.061; HBAR 1059.8; IOT 500.28; LINK 62.96; LLUNA 8.461; LTC 10.26907; LUNA 3.626; LUNC 113790.8; MANA 256.52; STMX 10435.5; UNI 30.637; VET 6666.4; VGX 314.75; XLM 356.8 | | |
| 2E84 | Address on File | VGX 2.81 | | |
| 0DC2 | Address on File | BTT 13473699.9 | | |
| BA0E | Address on File | TRX 67.5 | | |
| 6F96 | Address on File | ADA 702.4; BTC 0.000436; DOT 11.906; ETH 0.35334; LTC 1.61425; SOL 3.5647; VET 10711.4 | | |
| 078A | Address on File | BTC 0.000498; SHIB 9202059 | | |
| 7355 | Address on File | SHIB 9432349 | | |
| F907 | Address on File | ADA 429.7; SHIB 4943594.2 | | |
| 46DA | Address on File | SHIB 6470518.3 | | |
| 54FC | Address on File | BTT 34787100; DOGE 252.8 | | |
| 1A1F | Address on File | DOGE 68.4 | | |
| C3D4 | Address on File | ADA 12.1; BTT 5087500; CKB 2286.9; STMX 630.3 | | |
| DDD1 | Address on File | VGX 4.61 | | |
| B8C5 | Address on File | VGX 5.17 | | |
| F39E | Address on File | DOT 2.741; EOS 9.16; MATIC 35.304; SAND 1.9545 | | |
| 20BF | Address on File | BTC 0.009305 | | |
| 8E46 | Address on File | VGX 8.38 | | |
| F40E | Address on File | BTT 5663400; ETC 0.22 | | |
| FC0C | Address on File | ADA 4554.6; DOT 236.497; ETH 6.3611; HBAR 3418; LINK 145.49; LTC 51.47904; OCEAN 8946.63; USDC 5545.49; VET 15141.8; VGX 2743.07 | | |
| 2E05 | Address on File | VGX 4.72 | | |
| B9F5 | Address on File | ADA 40.6; DOGE 70.4 | | |
| 5A3D | Address on File | VGX 4.01 | | |
| DA07 | Address on File | VGX 8.39 | | |
| 8155 | Address on File | ADA 1; ETH 0.1679; SHIB 13898272.4 | | |
| 0D25 | Address on File | VGX 4.94 | | |
| 8C81 | Address on File | ADA 11.6; DOT 8.206; SHIB 3141752.5; SOL 4.02; USDC 8.27; VGX 582.28 | | |
| 59B6 | Address on File | BTT 1417000; SHIB 731554.4 | | |
| FD39 | Address on File | ADA 3522.3; ALGO 366.87; ATOM 10.085; AVAX 6.19; BTC 0.148713; DOT 73.548; ETH 2.296; HBAR 707.2; LINK 17.67; MANA 468.36; MATIC 281.382; SAND 357.6288; SHIB 21257900.9; SOL 25.4767; VET 19819.8; XTZ 30.88 | | |
| 806F | Address on File | USDC 0.78 | | |
| FE9E | Address on File | BTC 0.000028 | | |
| DFDB | Address on File | AVAX 2.5; BTC 0.000454; HBAR 250; LUNA 2.07; LUNC 2 | | |
| 3F79 | Address on File | VGX 4.97 | | |
| 7F34 | Address on File | ADA 92.2; DOT 1.293; SPELL 39656.1 | | |
| 5A46 | Address on File | VGX 2.65 | | |
| E7BC | Address on File | BTC 0.489689; FTM 830.225; LLUNA 220.409; MATIC 1022.972; SOL 14.3735; USDC 89.97; VGX 5976.23 | | |
| F23C | Address on File | BTT 85427900; SHIB 21565648 | | |
| 2E84 | Address on File | ADA 18.5; DOGE 431.7; TRX 344.9; VET 105; XLM 39.1 | | |
| 3809 | Address on File | SHIB 101026100.1 | | |
| 234A | Address on File | DOGE 1014.4; SHIB 1016218 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D05 | Address on File | VGX 5.15 | | |
| 04EA | Address on File | SHIB 2267573.6 | | |
| 9620 | Address on File | BTC 0.000172; CKB 383; DOGE 25.3 | | |
| 04C6 | Address on File | VGX 2.88 | | |
| E5E4 | Address on File | DOGE 112.3 | | |
| F231 | Address on File | ADA 42.9; DOGE 193; DOT 1.296; HBAR 90.6; LUNA 0.95; LUNC 62138.8; OXT 30.5; SHIB 4208337.3; VET 161.4 | | |
| 54EC | Address on File | BTC 0.000527; SHIB 1448645.5 | | |
| 6913 | Address on File | ADA 1239.6; ALGO 26.38; APE 10.145; AUDIO 93.097; AVAX 1.01; AXS 1.01803; BAT 14.6; BTC 0.003382; BTT 44527900; CHZ 145.5569; CKB 5915.5; DGB 441.7; DOGE 1200; DOT 39.946; EOS 4.55; ETH 1.07797; FTM 57.79; GRT 36.34; HBAR 999.3; JASMY 2540; KNC 12.91; LINK 13.34; LLUNA 10.495; LRC 11.668; LUNA 4.498; LUNC 845730.2; MANA 14.79; MATIC 251.118; ONT 25.56; OXT 40.8; SAND 48.7127; SHIB 25155516.2; SKL 69.43; SOL 2.0559; SPELL 2274.3; STMX 603.7; TRX 312.5; VET 7474.4; VGX 101.44; XLM 102.5; XTZ 50.35; XVG 1726.8 | | |
| 6786 | Address on File | DGB 2311.8; VET 1419.4 | | |
| FCEC | Address on File | VGX 4.65 | | |
| 423D | Address on File | BTC 0.000182; ETH 0.00363; LINK 0.36 | | |
| 3A70 | Address on File | SHIB 92411.7 | | |
| 02A4 | Address on File | ADA 117.5; BTC 0.004188; ETH 0.04806; LINK 8.99; MATIC 141.367; SOL 1.3169; XLM 653.4 | | |
| 9DE3 | Address on File | VGX 4.02 | | |
| 44F8 | Address on File | APE 10; AVAX 6.01; COMP 4; DOT 20; KAVA 100; KSM 3; MKR 0.0819; VGX 104.74; WBTC 0.000004; YFI 0.013299; YFII 0.203415 | | |
| 0C3F | Address on File | VGX 2.88 | | |
| 0F22 | Address on File | ADA 2137.9; BTT 51972700; STMX 11427.5 | | |
| 2BC7 | Address on File | BTC 0.022685; SHIB 2828854.3 | | |
| CDE3 | Address on File | SHIB 2654984.7 | | |
| 32E7 | Address on File | ETH 0.00221; XRP 1.1 | | |
| EB58 | Address on File | ADA 1599.9; BTC 0.01627; ETH 0.33333; HBAR 2564.1; MANA 1209.38; SHIB 144191845.6; TRX 9626.7 | | |
| 6854 | Address on File | ADA 405.6 | | |
| 84E7 | Address on File | VGX 2.83 | | |
| 7CC7 | Address on File | DOGE 96.5 | | |
| C2E3 | Address on File | LUNA 2.934; LUNC 191979.9; SOL 0.4209; VET 442.9 | | |
| 15FC | Address on File | VGX 5.21 | | |
| B176 | Address on File | BTC 0.000539 | | |
| 521E | Address on File | STMX 330 | | |
| 7C57 | Address on File | BTC 0.000245 | | |
| 2648 | Address on File | BTC 0.000261 | | |
| 6ABB | Address on File | ADA 539.8; AMP 698.42; AUDIO 48.32; BTC 0.000427; BTT 17451800; DGB 205.5; DOGE 1279.4; ETH 0.05371; LLUNA 3.813; LUNA 1.634; LUNC 356410.5; SAND 10.7068; SHIB 21965589.5; STMX 4713.5; TRX 205.9; VET 2360.9; VGX 25.54; XLM 139.2 | | |
| FBA7 | Address on File | VGX 5.18 | | |
| DED8 | Address on File | BTC 0.00095; SHIB 1284026.7 | | |
| 3200 | Address on File | DOGE 116.6; SHIB 4754895.2; SOL 4.1246; XLM 404.8 | | |
| FEF9 | Address on File | USDC 7.22 | | |
| F510 | Address on File | SHIB 449034.5 | | |
| 0724 | Address on File | DOGE 367.1 | | |
| 6881 | Address on File | BTC 0.000239 | | |
| AA93 | Address on File | VGX 5.18 | | |
| 8D57 | Address on File | ADA 2.2; BTC 0.000101; ETH 0.00801 | | |
| 90CE | Address on File | BTC 0.000263 | | |
| 7608 | Address on File | APE 0.712; BTC 0.000382; SAND 4.9878; USDT 1.7; VGX 6.03 | | |
| 0CAB | Address on File | AAVE 0.1557; ALGO 10.66; BTC 0.002191; BTT 2688300; DOT 1.037; EGLD 0.0898; ENJ 20.66; EOS 4.77; ETC 0.3; ETH 0.02056; FIL 0.27; ICX 7.2; OCEAN 16.07; OXT 33.4; SHIB 739098.3; VET 51.3; VGX 6 | | |
| 24BD | Address on File | BTC 0.216522; VET 24585 | | |
| A23D | Address on File | VGX 4.9 | | |
| 9C28 | Address on File | ADA 23.8; BTT 1038800; DOGE 11362.3; ETH 0.08441; HBAR 37.7; SHIB 19333495.9 | | |
| 5467 | Address on File | ADA 1334.3 | | |
| 5995 | Address on File | BTC 0.000463; DOGE 183.2 | | |
| 18D8 | Address on File | VGX 4.69 | | |
| B49A | Address on File | APE 10.01; ATOM 10; BTC 0.001995; BTT 55000000; DOT 2.503; EGLD 1.023; FTM 208.497; LUNA 3.898; LUNC 106078.6; SAND 100.0009; SHIB 6423934.5; XMR 1; XTZ 26.73 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 65F3 | Address on File | ADA 1372.5; AVAX 10.27; BTT 34373330.4; CHZ 352.2217; DGB 1005.3; DOT 11.884; ETH 6.8594; HBAR 266.3; LINK 44.34; LUNA 1.786; LUNC 116833.3; MANA 121.72; MATIC 230.096; SAND 204.0786; SHIB 5988024; SOL 5.4926; TRX 507.8; VET 4938.7; XVG 6322.5 | | |
| 5A3C | Address on File | BTC 0.000647; DOT 0.166; LUNC 414.4; VGX 1710.33 | | |
| F300 | Address on File | VGX 2.8 | | |
| B5D5 | Address on File | BTC 0.021096; DOGE 7409.9; VET 66429.4; VGX 3187.04 | | |
| 0845 | Address on File | ALGO 0.52; AVAX 16.84; LUNC 1057255.3 | | |
| DB49 | Address on File | BTC 0.001246; BTT 289999100; SHIB 142302588 | | |
| 484E | Address on File | BTC 0.000498; SHIB 9090909 | | |
| F270 | Address on File | BTC 0.00165; OXT 234.6 | | |
| F1A5 | Address on File | BTC 0.000349 | | |
| 9A65 | Address on File | ADA 79.3; ATOM 1.5; DOT 1.781; ENJ 9.02; HBAR 395.7; LINK 5.18; MATIC 101.956; OCEAN 23.27; SOL 0.4805; VET 333.3; VGX 19.71 | | |
| D764 | Address on File | VGX 5.16 | | |
| 3582 | Address on File | BTC 0.002449; FTM 46.839; SHIB 1685090.3 | | |
| 6AD6 | Address on File | DOGE 786.4 | | |
| 49D1 | Address on File | AMP 845.37; ANKR 2560.60962; APE 10.433; DGB 17704.1; ENJ 132.07; GLM 582.73; LRC 282.911; LUNC 79.5; ONT 367.9; OXT 1071.3; SHIB 6332731.5; STMX 28523.2; TRX 2765.3; VGX 192.28; XLM 151.3; XVG 28543.1 | | |
| 2A37 | Address on File | VGX 4.01 | | |
| FD22 | Address on File | ADA 1252.2; BTC 0.036675; DOGE 10374; DOT 0.336; ETH 0.13202; LINK 73.93; LTC 0.01845; VET 1666.6; XMR 1.794; XVG 1562.5 | | |
| 0A17 | Address on File | VGX 4.61 | | |
| BB9C | Address on File | HBAR 221.4; VET 475.6 | | |
| 0EC2 | Address on File | BTC 0.000374; ETH 0.01447; LUNA 0.011; LUNC 678.8 | | |
| CA7F | Address on File | BTC 0.000411; DOT 0.558; ETH 0.00412; LLUNA 9.31; SOL 0.0607; USDC 21.5 | | |
| 8B96 | Address on File | AVAX 50.35; DOGE 3892.3; DOT 0.565; FTM 440.991; LLUNA 75.659; LUNA 32.426; LUNC 978882.5; SUSHI 67.8047; VET 17519.8; VGX 673.41 | | |
| 65B1 | Address on File | VGX 4.7 | | |
| AE2B | Address on File | VGX 4.59 | | |
| 7119 | Address on File | SHIB 411.7 | | |
| 94C1 | Address on File | ADA 120.9; BTC 0.000671; CKB 12932.6; DOGE 148.3; STMX 13617.2; VGX 25.48 | | |
| F687 | Address on File | BTC 0.003022 | | |
| FE67 | Address on File | BTC 0.00262; ENJ 8.48; MANA 7.79; SAND 7.8179 | | |
| 7B68 | Address on File | ALGO 404.02; CKB 209443.2; DOT 12.309; ETH 0.08307; LLUNA 9.417; LUNA 4.035; LUNC 13; MANA 100.53; MATIC 339.3; SAND 56.4471; VGX 2425.8 | | |
| 4525 | Address on File | BTC 0.001101 | | |
| EDD9 | Address on File | BTC 0.00188 | | |
| 6A68 | Address on File | BTC 0.047123; DOT 9.48; ETH 0.42896; SHIB 4003972.6; SOL 6.8779 | | |
| 1613 | Address on File | BTC 0.000685; ETH 1.40074; LUNA 0.003; LUNC 174.8; USDC 30771.87 | | |
| 30CA | Address on File | VGX 4.89 | | |
| 2F91 | Address on File | DOT 77.251 | | |
| 898B | Address on File | BTC 0.000391; SHIB 4566199.8 | | |
| B171 | Address on File | BTC 0.02964; ETH 1.29873; LLUNA 117.47; LUNA 50.345; MATIC 1004.551; USDC 170.59; VGX 57.16 | | |
| 6BF3 | Address on File | DOT 0.665 | | |
| 15F9 | Address on File | VGX 2.88 | | |
| E331 | Address on File | BTC 0.001343; BTT 51205700; CKB 5061.8; DGB 202.7; TRX 1261.3; XVG 3664.4 | | |
| C704 | Address on File | LUNA 3.297; LUNC 215739.3; SHIB 212956105 | | |
| A593 | Address on File | BTC 0.020573; BTT 17827400; DOGE 20.7; STMX 240.4 | | |
| A548 | Address on File | ADA 545.6; ETH 0.05235; MATIC 0.57; SHIB 2466449.9; TRX 1351.4; USDC 0.83; VET 2467.5; XLM 283.3 | | |
| 0C76 | Address on File | BTC 0.000503; MATIC 27.04; SAND 19 | | |
| 7BAE | Address on File | BTC 0.000499; ETH 9.90473; USDC 93.68 | | |
| E90A | Address on File | BTT 100280800; DOT 58.147 | | |
| D1C2 | Address on File | VGX 8.38 | | |
| DB94 | Address on File | BTC 0.001641; ETH 0.02172 | | |
| 489E | Address on File | VGX 8.37 | | |
| 841D | Address on File | BTC 0.000498; SHIB 7419929.2; VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 41E7 | Address on File | ADA 2.2; ALGO 22.39; BTC 0.000396; BTT 7185800; DOGE 200.8; ETC 1.06; ETH 0.01534; IOT 0.98; MATIC 0.248; SHIB 0.7; TRX 2.7; VET 216; VGX 12.58; XRP 100.1 | | |
| 2667 | Address on File | ADA 1 | | |
| 3538 | Address on File | SHIB 4351281.8 | | |
| 49C7 | Address on File | ADA 1048.6; ATOM 0.069; BTC 0.059996; BTT 150100100; DOGE 4034.8; DOT 151.724; ENJ 200; EOS 253.22; ETC 10.16; ETH 1.04933; FIL 5.07; IOT 250; LINK 20.63; LTC 2.07212; LUNA 1.648; LUNC 205860.9; MATIC 3082.102; SHIB 25405341.2; SOL 20.2418; UNI 0.034; VET 15011.4 | | |
| DF73 | Address on File | BTC 0.000387; ETH 0.11275; SHIB 1344809 | | |
| CFB6 | Address on File | ADA 6; BTC 0.00052; DOT 0.478; LINK 0.03; MATIC 497.78; SHIB 6190120; SOL 8.7006; USDC 3734.46 | | |
| 871E | Address on File | VGX 2.77 | | |
| D010 | Address on File | VGX 5.16 | | |
| BDD3 | Address on File | VGX 4.9 | | |
| 112B | Address on File | ADA 468.2; BTT 54988000; LINK 7.68; LTC 4.125; SHIB 1978902.5; USDC 106.95; VET 712.8 | | |
| 32B5 | Address on File | BTC 0.000409; SHIB 11939493.5; TRX 4049.3 | | |
| C3FC | Address on File | USDT 0.99 | | |
| 24BD | Address on File | BTC 0.000386; BTT 34982700; CKB 9922.6; DGB 8501.5; SHIB 3790554.9 | | |
| D5FB | Address on File | VGX 4.02 | | |
| 5CB3 | Address on File | BTC 0.002135; DOGE 2546.4; KNC 54.25; USDT 507.78 | | |
| 87A9 | Address on File | BTT 926527400; DOGE 14.6 | | |
| 444B | Address on File | DOGE 16487.4 | | |
| D26A | Address on File | BTC 0.362395; DOGE 20501.8; ETH 3.48135; GRT 529.54; LINK 125.95; MANA 77.66; MATIC 512.067; SHIB 20058916.4; UNI 55.503 | | |
| 00EE | Address on File | ADA 114.9; BTC 0.013977; BTT 8106500; ETC 1.38; TRX 1154.7 | | |
| 77FB | Address on File | SHIB 681013.3 | | |
| D0FD | Address on File | BTC 0.000851; BTT 698528000; CKB 18690.5; DOGE 1123.1; TRX 5849.6 | | |
| 07F2 | Address on File | SOL 0.7173 | | |
| 6AC6 | Address on File | VGX 2.78 | | |
| 1295 | Address on File | DOGE 1830.6; SHIB 918442.3; USDC 111.85 | | |
| B081 | Address on File | BTC 0.000328; ETH 0.00546; LLUNA 3.59; LUNA 1.519; USDC 84.75; VGX 141.3 | | |
| 1663 | Address on File | BTC 0.007274; STMX 8.3 | | |
| C997 | Address on File | ADA 31.1; BTC 0.000855; CKB 2821.3; DOGE 122.5; VGX 106.35 | | |
| E92E | Address on File | ADA 431.7; BTC 0.000457 | | |
| 8AAC | Address on File | VGX 5.16 | | |
| CD9B | Address on File | DOGE 131.5; TRX 3755.7; VET 1431.6 | | |
| 7620 | Address on File | DOGE 0.5; HBAR 0.5 | | |
| 84F3 | Address on File | BTC 0.000163; DOGE 165.7; SHIB 194514.6 | | |
| 88AF | Address on File | VGX 2.65 | | |
| 93D5 | Address on File | ADA 307.9; BTC 0.065848; BTT 15260870.3; DOGE 2578.9; DOT 20.551; EOS 11.86; ETC 7.76; ETH 0.99702; LUNA 1.232; LUNC 80528.5; MATIC 13.811; STMX 369; TRX 237.3; UNI 2.2; VGX 104.09; XLM 86.5 | | |
| FABA | Address on File | BTT 23923444.9 | | |
| 451D | Address on File | ADA 516.3; BTC 0.000451; USDC 553.19; VET 1090.6; XLM 1048.7 | | |
| BB93 | Address on File | AAVE 0.0337; ADA 14.7; ATOM 0.267; BAT 14.8; BCH 0.03752; BTC 0.003799; BTT 2860300; DOGE 138.3; DOT 1.204; EOS 2.34; ETH 0.01002; HBAR 83.3; IOT 7.32; LINK 0.41; LTC 0.06285; MATIC 8.307; SOL 0.0683; UNI 0.47; USDC 10; USDT 9.98; VET 101.5; XLM 34.5; XMR 0.042 | | |
| 3B24 | Address on File | ADA 123.1; BTC 0.0005; BTT 12374300 | | |
| 62D8 | Address on File | OXT 161.5 | | |
| 1C12 | Address on File | VGX 4.62 | | |
| F1E7 | Address on File | BTC 0.000933; DOGE 92.8; ETH 0.00549; SHIB 10875365.3; SOL 0.099 | | |
| 4681 | Address on File | DOGE 720.3; MATIC 47.101; SHIB 2473650.8; SOL 2.0371 | | |
| 4443 | Address on File | VGX 2.65 | | |
| 5685 | Address on File | DGB 341.8; LTC 1.01654; VGX 805.07 | | |
| B743 | Address on File | BTT 0.1; SHIB 0.2; VGX 2.62 | | |
| E0BD | Address on File | BTC 0.000719; STMX 2408.4; VGX 714.64 | | |
| 986F | Address on File | BTT 24479400; SHIB 2702337.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C544 | Address on File | AAVE 1.9645; ADA 450.3; ALGO 101.79; ATOM 20.626; AVAX 9.72; BCH 0.51671; BTC 0.000175; COMP 1.43296; DASH 3.157; DOT 105.136; EGLD 0.6955; ENJ 129.69; EOS 114.27; FTM 278.482; LINK 82.21; LLUNA 12.386; LTC 2.06141; LUNA 5.309; LUNC 17.2; MANA 84.77; MATIC 556.257; SAND 34.1959; SOL 12.6574; USDC 126.6; VGX 2663.49 | | |
| 341F | Address on File | BTC 0.00407 | | |
| 52D6 | Address on File | ADA 7.3; BTC 0.00005; ENJ 57 | | |
| B9F8 | Address on File | BTC 0.000499; SHIB 6348237.8; USDC 2.17 | | |
| 0338 | Address on File | BTC 0.000436; BTT 16265400; DOGE 345.8; VET 413.6 | | |
| 6C06 | Address on File | ADA 1003.2; AVAX 10.01; BTC 0.250531; DOGE 1008.7; DOT 302.475; ETH 2.50858; LINK 40; LLUNA 3.751; LUNA 1.608; LUNC 999498.2; USDC 523.56; VGX 3007.97 | | |
| ED38 | Address on File | BTC 0.000283 | | |
| EAE8 | Address on File | VGX 2.88 | | |
| FC7D | Address on File | BTC 0.000495; CHZ 200.2154; MANA 81.8; SAND 18.7034; SHIB 35224366.2; VGX 104.83 | | |
| 72EC | Address on File | VET 1248; XLM 29.8 | | |
| 94D7 | Address on File | DGB 592 | | |
| E501 | Address on File | BTT 1240600; DOGE 150.6; ETH 0.00999 | | |
| 158B | Address on File | SOL 10.6645; USDC 4.41 | | |
| 853D | Address on File | VGX 4.17 | | |
| 6845 | Address on File | ADA 887.6; BTT 141745000; ETH 0.12224; OCEAN 700.68; VET 4665.5 | | |
| 82A1 | Address on File | ADA 3873.2; ETH 2.00524 | | |
| 06CD | Address on File | BTC 0.003588; LINK 0.87 | | |
| 938A | Address on File | USDC 10576.34 | | |
| 49F1 | Address on File | ADA 1282.1; BTC 0.000605; DOT 121.764; USDC 586.5; VET 16705.8 | | |
| DF4F | Address on File | ADA 14594.2; BTC 0.000654; DOGE 19538.2; DOT 97.806; LINK 178.27; MATIC 608.714; OMG 907.36; SHIB 154070861.2; USDC 308.98; VET 33478.5; VGX 1101.57 | | |
| F472 | Address on File | DOGE 11248.8; ETH 0.76798; XVG 9777.4 | | |
| AACA | Address on File | DOGE 104.6 | | |
| 3DEC | Address on File | SHIB 2133393.6 | | |
| C0F1 | Address on File | ETC 6.06 | | |
| E420 | Address on File | APE 52.043; ATOM 50.052; AVAX 20.03; AXS 38.36074; BTC 0.000874; FTM 600; GALA 738.5523; KNC 143.66; LLUNA 8.342; LUNA 3.576; LUNC 779570.4; SAND 420.168; SHIB 11570383.9; SOL 15.0295; SUSHI 100; TRX 2000; VET 5000 | | |
| F94E | Address on File | LUNA 1.058; LUNC 69137.6 | | |
| 639B | Address on File | LLUNA 6.368; LUNA 2.73; LUNC 595247.6; SHIB 3200357331.2 | | |
| C790 | Address on File | BTC 0.001331; MANA 50.03; SHIB 4692073.4 | | |
| 3DE1 | Address on File | VGX 4.61 | | |
| 7A36 | Address on File | ADA 16.3; BICO 1146.307; BTC 0.000488; BTT 302522800; DGB 7889; DOGE 21162; DOT 150.731; ENJ 712.96; MANA 117.43; SHIB 58878.8; TRX 0.5 | | |
| D476 | Address on File | AVAX 115.05; BTC 0.10497; BTT 10056890200; DOGE 8317.2; DOT 18.53; ETC 2.87; LLUNA 292.835; LUNA 125.501; LUNC 22791540.9; OCEAN 278.55; ROSE 10840.69; SHIB 1609119344; TRX 2801.1; VET 1849.1 | | |
| D0CA | Address on File | ADA 850.6; APE 4.62; AVAX 34.5; BTC 0.139189; BTT 140694300; CAKE 2.789; CKB 24709.7; DAI 11.03; DGB 4955.9; DOT 57.031; GLM 542.85; JASMY 1008.1; LINK 20.79; LLUNA 102.933; LPT 3.2545; LTC 3.38579; LUNA 44.114; LUNC 14212.7; MANA 676.7; MKR 0.0867; NEO 147.577; OCEAN 908.91; SHIB 14496217; STMX 8959.5; SUSHI 10.8234; TRX 5217; UNI 18.346; VET 323; XLM 295.6; XVG 3015; ZEC 1.547 | | |
| D9CB | Address on File | ADA 0.4; GALA 3714.6809; SHIB 18245914; VET 3701.6; VGX 56.33; XLM 353.4 | | |
| 041D | Address on File | ADA 0.1; BTC 0.000426; LUNC 5.1 | | |
| B363 | Address on File | ADA 981.6; BTC 0.001087; BTT 40000000; LUNA 0.004; LUNC 250.5; VGX 101.16 | | |
| CCF2 | Address on File | VGX 8.39 | | |
| 7F6A | Address on File | SHIB 284220.1 | | |
| 1BDC | Address on File | BTC 0.0021; ETH 1.46779; LLUNA 5.129; LUNA 2.199; LUNC 479504.1; SHIB 1000000 | | |
| A4BF | Address on File | BTC 0.001058; OCEAN 22.63; SHIB 315426 | | |
| 2D18 | Address on File | BTC 0.000239 | | |
| BD15 | Address on File | ADA 1.9 | | |
| C143 | Address on File | ADA 29.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E5C3 | Address on File | ADA 1115.5; BTC 0.001362; BTT 10458800; DOGE 295.3; DOT 124.25; HBAR 599.2; LUNA 1.711; LUNC 111965.9; MATIC 184.947; SAND 231.3112; SHIB 8695652.1; SOL 34.5197; USDC 1.85; VET 3646.7; VGX 1087.47 | | |
| 3524 | Address on File | ADA 230.3; AVAX 50.29; CAKE 38.516; CHZ 1402.5067; ENJ 208.9; FTM 203.723; GALA 588.929; HBAR 2379.9; LRC 895.993; MANA 4209.31; MATIC 73.285; SAND 92.6376; SHIB 38920.7; SOL 2.7346 | | |
| 7233 | Address on File | BTC 0.000512; DOGE 89.4; SHIB 1150834.4 | | |
| 23C2 | Address on File | ADA 4.1; ALGO 5.89; APE 0.834; AVAX 0.02; DOT 1.265; LLUNA 53.382; USDC 82.11 | | |
| 91F5 | Address on File | VGX 4.94 | | |
| 3C27 | Address on File | VGX 2.81 | | |
| E79D | Address on File | LLUNA 75.474; LUNC 0.1 | | |
| A52B | Address on File | BTC 0.011406; DOGE 447.5; ETH 0.12423; IOT 68.5; VET 245.7 | | |
| C2F8 | Address on File | BTC 0.000503; SHIB 5972444.7 | | |
| E8F5 | Address on File | BTC 0.000442; TRX 1802.8; XLM 5203.5 | | |
| EB07 | Address on File | ANKR 3871.48796; APE 205.052; ATOM 20.113; AVAX 8.22; DOGE 1247.3; DOT 113.515; ENJ 280.9; ETH 1.00824; GALA 2285.7984; LLUNA 11.018; LRC 193.644; LUNC 13027121.5; MATIC 2327.836; SOL 9.0533; SPELL 321143.1 | | |
| 024A | Address on File | LLUNA 28.242; LUNC 4133836.4 | | |
| 9F46 | Address on File | BTC 0.000446; BTT 103176100; ZEC 1 | | |
| C9DC | Address on File | BTC 0.000575; BTT 12761400; CKB 3891.5; DGB 656.5; DOGE 4545.5; STMX 1908.6; VET 412.8 | | |
| 0066 | Address on File | LLUNA 4.174; LUNA 1.789; LUNC 390053.6 | | |
| 2B23 | Address on File | ADA 83.2; BTC 0.000444; BTT 637951100; CKB 36540.7; DGB 3335.7; DOGE 2277.8; HBAR 2085.1; IOT 337.26; SHIB 14577259.4; STMX 5311.9; TRX 5794.2; VET 61776.3; VGX 106.78; XLM 1579.5 | | |
| 6835 | Address on File | ADA 0.1; BTC 0.00001; LUNA 3.75; LUNC 245340.6; MATIC 7.882; SHIB 4862633.4; USDC 1.13; VET 0.6; VGX 2120.45 | | |
| 0F10 | Address on File | ALGO 148.75; BTT 1346262021.9; SHIB 156079537.7 | | |
| 8770 | Address on File | DOGE 30.5 | | |
| 6B5D | Address on File | BTC 0.001133 | | |
| 2F63 | Address on File | BTC 0.01936; DOGE 949.8; ETC 1.33; ETH 0.52303 | | |
| 2FAC | Address on File | DOGE 74.8; SHIB 3084745 | | |
| 97A7 | Address on File | BTC 0.000418; SHIB 7727975.2 | | |
| 6D94 | Address on File | ETH 0.02614; VET 49475.9 | | |
| 5666 | Address on File | BTC 0.000448; DOGE 147.5 | | |
| AE95 | Address on File | LLUNA 3.638; LUNA 1.559; LUNC 340098.7 | | |
| 85CC | Address on File | BTC 0.000448; BTT 8182900; DGB 161.9; DOGE 2274; ETH 0.04064; LTC 0.19254 | | |
| FE13 | Address on File | ETC 0.01 | | |
| 3D5E | Address on File | VGX 4.97 | | |
| 37D1 | Address on File | BTC 0.00342 | | |
| BE41 | Address on File | VGX 2.76 | | |
| BA1B | Address on File | VGX 4.98 | | |
| 1C43 | Address on File | LLUNA 10.358; LUNA 4.44; LUNC 968288.3 | | |
| D708 | Address on File | BTT 82795700; CKB 3872.3 | | |
| 9D5F | Address on File | DOGE 2.5 | | |
| 4DAC | Address on File | BTC 0.000498; SHIB 4895439.4 | | |
| 638E | Address on File | DOT 11.863; VGX 740.25 | | |
| 9115 | Address on File | BTC 0.001601; OCEAN 117.79 | | |
| CD36 | Address on File | VGX 4.89 | | |
| 99DD | Address on File | VGX 838.43 | | |
| 0D47 | Address on File | BTC 0.000001; ZEC 0.027 | | |
| C973 | Address on File | BTC 0.000438; VET 440.3 | | |
| D676 | Address on File | BTC 0.000467; BTT 122709399.9; DOGE 1970.7 | | |
| 0061 | Address on File | BTT 1275400; DOGE 35.7; ETH 0.00496; VET 42.5 | | |
| E7C6 | Address on File | DOGE 121.2; SHIB 1356861.3; USDC 5278.42 | | |
| 7B94 | Address on File | BTC 0.000904; SHIB 100866123.1 | | |
| 3258 | Address on File | ADA 2301.4; BTC 2.406105; ETH 3.5447; USDC 17.75 | | |
| 9D93 | Address on File | ADA 582.8; IOT 1010.67 | | |
| C5CE | Address on File | BTC 0.001214; DGB 7690.3; DOGE 1057.8; ETC 2.66; ETH 0.00961 | | |
| 4F37 | Address on File | BTC 0.001631 | | |
| 9CED | Address on File | BTC 0.000773 | | |
| 2A4D | Address on File | VGX 4.03 | | |
| CE62 | Address on File | BTC 0.047497; VGX 4.02 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 76DA | Address on File | ADA 857.7; BTC 0.003162; BTT 4000564500; ETC 57.16; ETH 0.02487; LLUNA 51.849; LUNA 22.221; LUNC 4846180.7; SHIB 54516981.6; SPELL 740180.2; STMX 48928.2; TRX 15400.8; VET 7698.3; XVG 18590.8 | | |
| 0889 | Address on File | BTC 0.002508; ETH 0.12962; SHIB 428816.4 | | |
| 8377 | Address on File | BTC 0.016428; DOGE 30859.5; DOT 31.483; ETH 0.66915; SHIB 31059201.3; USDC 2962.63; VGX 244.83 | | |
| 32E2 | Address on File | BTC 0.018541; ETH 0.20084; SHIB 18601239.1; USDC 827.78; VGX 561.3 | | |
| 7315 | Address on File | BTT 36473000 | | |
| 5F24 | Address on File | BTT 10037485199.9; DOGE 26212; STMX 101743.1; TRX 35739.8 | | |
| F700 | Address on File | ADA 14.3; SHIB 3461726.1 | | |
| 4255 | Address on File | LLUNA 3.655; LUNA 1.567; LUNC 341703; VGX 71.44 | | |
| DE40 | Address on File | BTT 102985500; CKB 11452.1; DOGE 5067.6; GRT 155.87; ICX 88.9; SHIB 88415619.7; TRX 380.5; VET 1175.6; XVG 4027.1 | | |
| 5F6D | Address on File | BTC 0.000437; BTT 160501100 | | |
| AD81 | Address on File | BCH 1.0157; BTC 0.000693; DOGE 505.4 | | |
| EBD9 | Address on File | VGX 4.87 | | |
| A463 | Address on File | ADA 17.9; ALGO 25.11; DOGE 7291.7; ETH 0.0165; SHIB 12853470.4; SOL 0.2821 | | |
| 0F54 | Address on File | DGB 2023.5; SHIB 13598041.8; VET 964.8 | | |
| F323 | Address on File | KNC 284.05 | | |
| C38C | Address on File | ADA 11251.2; BCH 14.19598; BTC 1.676622; BTT 542921227.2; DOT 570.388; ETH 12.27851; GRT 707.15; SOL 55.6639; TRX 13595.7; VET 30130.1; XVG 17458.1 | | |
| D498 | Address on File | BTC 0.000524; SHIB 3495688.6 | | |
| F139 | Address on File | BTT 120708500 | | |
| C9AA | Address on File | LLUNA 47.8; LUNA 20.486; LUNC 4463646.2 | | |
| 878B | Address on File | LLUNA 3.915; LUNA 1.678; LUNC 365938.6 | | |
| 052C | Address on File | ETH 2.12256 | | |
| 588E | Address on File | SHIB 17613188.2 | | |
| 941A | Address on File | BTT 283677100; CKB 6169.1; DGB 333; DOT 3.006; LUNA 0.164; LUNC 10678.8; STMX 1385.9; VET 1845.8; XVG 3670.6 | | |
| 8403 | Address on File | SHIB 78642156.7; STMX 6817.9; VET 2054.4; XLM 650.4; XVG 11947.6 | | |
| 4C5B | Address on File | BTT 25585200; SHIB 15127967.3 | | |
| EB74 | Address on File | BTT 27938500 | | |
| C81B | Address on File | BTC 0.11473; HBAR 367.1; SHIB 13598800.1 | | |
| D81F | Address on File | DOGE 18.3 | | |
| EFD9 | Address on File | ADA 2056.3; BTC 0.001023; BTT 120627200; HBAR 1762.5; LLUNA 14.43; LUNA 6.185; LUNC 1348791.9; MATIC 5087.641; SHIB 139387581.2; VET 51263.3; VGX 4.95; XVG 15688.7 | | |
| B25A | Address on File | ADA 204.8; BTT 455584500; DOGE 5157.6; DOT 83.913; ETC 16.08; GALA 739.6979; LUNA 0.045; LUNC 2901.1; SHIB 7770245.5; SOL 5.2149; TRX 8123.2; VET 7633.5 | | |
| 08C0 | Address on File | DOGE 35.6; SHIB 335210.5 | | |
| F574 | Address on File | BTC 0.00322; SHIB 9259259.3 | | |
| 886E | Address on File | STMX 31.6; VGX 8.7 | | |
| 3ACE | Address on File | ADA 168.2; ALGO 63.13; ATOM 1.38; BCH 0.21049; BTC 0.004808; BTT 16444500; ETH 1.40383; LTC 0.95373 | | |
| 774C | Address on File | LUNA 2.515; LUNC 164556.2 | | |
| AD4F | Address on File | LLUNA 11.606; LUNA 4.974; LUNC 1084517.7 | | |
| 5061 | Address on File | BTC 0.000462; BTT 380690900 | | |
| 72D5 | Address on File | BTC 0.322306; USDC 15493.21 | | |
| 9654 | Address on File | ADA 68.2; BTC 0.31559; DOT 41.762; ETH 1.25703; LINK 5; MATIC 313.25; USDC 10078.61; VET 555.9; VGX 299.69 | | |
| FE14 | Address on File | BTC 0.009406; USDC 22154.01 | | |
| 754B | Address on File | VGX 4.75 | | |
| 80A1 | Address on File | VGX 4.01 | | |
| C8B8 | Address on File | DOGE 760.4 | | |
| 9A40 | Address on File | VGX 2.83 | | |
| 605D | Address on File | ADA 8050.9; AVAX 10.07; ETH 58.23804; LINK 49.73; LLUNA 120.305; LUNA 51.56; LUNC 11058035.1; MATIC 2200.679; SHIB 704297434.1; SOL 17.1022; UNI 99.645 | | |
| 4820 | Address on File | ADA 0.8; ALGO 1189.18; AVAX 22.69; BTC 0.713813; DOT 232.424; ETH 6.82161; LTC 0.00902; LUNA 0.104; LUNC 0.1; MANA 1007.32; SAND 735.782; SOL 54.0656; XLM 2.4 | | |
| 9E7B | Address on File | BTC 0.002457; ETH 0.1609; LTC 0.30765; VGX 586.63 | | |
| 16E8 | Address on File | ADA 1.7; ETH 0.00163; LLUNA 18.164; LUNA 7.785; LUNC 27710983.7 | | |
| B65B | Address on File | VGX 4.87 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B18 | Address on File | SHIB 10222858.3 | | |
| E731 | Address on File | BTC 0.000439; DGB 55521.8; SOL 0.1414; VGX 532.2 | | |
| C8FF | Address on File | ADA 123.3; BAND 49.42; BTC 0.000047; BTT 131818600; DASH 3.735; DOGE 3.6; FIL 2.88; SHIB 100094655.6; STMX 8589.9; SUSHI 184.9296; UMA 22.505; UNI 19.466 | | |
| 94BB | Address on File | ADA 2023.3; BTC 0.096786; DOGE 4150.5; DOT 24.381; ETH 1.2693; MANA 47.38; SHIB 67078324.8 | | |
| 28C8 | Address on File | ADA 2.5; USDC 110728.59; VGX 522.56 | | |
| 98C7 | Address on File | DOGE 742.6; ZEC 0.038 | | |
| F327 | Address on File | VGX 2.78 | | |
| 3463 | Address on File | DOGE 164.8 | | |
| EDA8 | Address on File | ETH 0.0323 | | |
| 3020 | Address on File | ETH 0.04842 | | |
| E402 | Address on File | SHIB 71255714.9 | | |
| C78B | Address on File | ADA 1823.9; BTC 0.000432; BTT 363589400; XLM 3102 | | |
| 6379 | Address on File | ADA 704.1; BTC 0.000437; BTT 61954700; ETC 14.48; HBAR 1497; MANA 275.78; VGX 161.31; XVG 1477.2 | | |
| 5D2F | Address on File | DOGE 5265.6; LLUNA 14.909; LUNA 6.39; LUNC 1393868.8; SHIB 9429.6 | | |
| 9E5A | Address on File | BTC 0.013356 | | |
| 15B4 | Address on File | SHIB 94842389.8 | | |
| 7667 | Address on File | BTC 0.00078; CHZ 2209.5012; DOGE 8663.5; FIL 12.15; LINK 35.62; LLUNA 187.309; LUNA 80.276; LUNC 7672600; MANA 306.59; SHIB 1020246474.6; XLM 2776.2; XTZ 300.38; ZEC 0.489 | | |
| 9804 | Address on File | ADA 105.9; BTC 0.004544; DOT 24.69; ETH 0.19835; MATIC 192.712; VGX 339.53 | | |
| 8A66 | Address on File | BTC 0.000496; DOGE 80.4; SHIB 1520912.5 | | |
| 6726 | Address on File | VGX 4.02 | | |
| 0D12 | Address on File | BTC 0.000448; DOGE 8733; ETC 86.79 | | |
| E9BF | Address on File | DOGE 26.4 | | |
| A4CC | Address on File | BTC 0.000864; LUNA 1.287; LUNC 84192 | | |
| 3778 | Address on File | ADA 83.9; BTC 0.000514 | | |
| 5F50 | Address on File | DOGE 56.5; SHIB 35778.1 | | |
| 9452 | Address on File | SHIB 22890214.8 | | |
| 78A4 | Address on File | BTT 11655000 | | |
| E238 | Address on File | SOL 11.6287 | | |
| 7FCB | Address on File | DOGE 100.9; MATIC 19.533 | | |
| CE8A | Address on File | SHIB 1441129.8 | | |
| 28F3 | Address on File | VGX 5.15 | | |
| D8AB | Address on File | BTC 0.000053 | | |
| 63FA | Address on File | VGX 4.94 | | |
| CE78 | Address on File | ADA 506.1; BTT 135546100; SHIB 101171220.3 | | |
| 444E | Address on File | BTT 71678100; SHIB 19533556.4 | | |
| 4AAB | Address on File | DOGE 2114.4; MATIC 2.294; USDT 19.06; VET 20020.5 | | |
| 254A | Address on File | BCH 0.07307; DOGE 303.3; ENJ 39.26; TRX 680.9; VGX 3.33; XVG 3170.2 | | |
| CB3A | Address on File | DOGE 5623.2; SHIB 29598143.3 | | |
| AEC9 | Address on File | ADA 94.5; ALGO 82.36; BTC 0.000493; CKB 3851.6; HBAR 260.7; SHIB 27548936.9; TRX 420 | | |
| 04CC | Address on File | VGX 2.73 | | |
| B74B | Address on File | VGX 4.03 | | |
| FFEA | Address on File | BTT 12632400; CKB 1006.6; FTM 36.336; VET 673.7; XLM 160; XVG 462.5 | | |
| D0A0 | Address on File | BTC 0.00039; DOT 2.422; MANA 2.71; MATIC 35.21; SHIB 3651273.3 | | |
| 6D17 | Address on File | BTC 1.895793 | | |
| 2920 | Address on File | ADA 4.9; BTT 65940900; CKB 1609.7; DGB 513.8; DOGE 448.7; SHIB 4371697.8; TRX 160.6; USDC 672.74; VET 87.7; VGX 9.83; XLM 1349.1; XVG 1242.8 | | |
| 4C18 | Address on File | USDC 1.88 | | |
| 6CEB | Address on File | BTC 0.000784; SHIB 16844087.8 | | |
| 1CC1 | Address on File | BTC 0.638686 | | |
| DBDD | Address on File | BTC 0.001575; DOGE 360.9 | | |
| 2BD8 | Address on File | BTC 0.002318; ETH 0.15024; SOL 0.6726; UNI 6.282; VET 3755.3 | | |
| F9FC | Address on File | VGX 4.94 | | |
| A583 | Address on File | VGX 4.58 | | |
| 6809 | Address on File | ADA 203.3; AVAX 1; BTC 0.001647; DOT 3; FTM 100; HBAR 1600 | | |
| 2A9C | Address on File | DOGE 188.4; SHIB 1440507 | | |

SCHEDULE ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 83F6 | Address on File | AAVE 1.0759; ADA 1481.2; ALGO 32.25; AMP 581.21; ATOM 5.754; AUDIO 15.994; AVAX 2.03; BAND 1.078; BAT 26.5; BCH 0.5147; BICO 27.761; BTC 0.022754; BTT 44967099.9; CELO 3.921; CHZ 303.0505; CKB 4559.1; COMP 0.12674; DGB 1557.2; DOGE 1149.8; DOT 32.942; DYDX 3.5582; EOS 6.14; ETC 10.2; ETH 0.57353; FIL 3.41; FTM 26.523; GLM 26.21; GRT 217.16; HBAR 1313.4; ICX 19.6; IOT 15.77; KEEP 79.27; LINK 30.39; LLUNA 10.409; LTC 2.07699; LUNA 4.461; LUNC 261824.7; MANA 231.87; MATIC 140.796; NEO 1.005; OCEAN 71.72; ONT 9.96; OXT 41.9; QTUM 8.32; SAND 43.0928; SHIB 21339131.6; SOL 6.5427; STMX 5096; TRX 4852.1; UNI 17.218; USDC 326.03; VET 5621.1; VGX 9.79; XLM 1066.5; XTZ 3.76; XVG 3843.7; ZRX 35.1 | | |
| 988A | Address on File | DOGE 364.3; LUNC 45.7; SHIB 12910788.9 | | |
| 8A47 | Address on File | DOT 0.249; FTM 69.204; USDC 0.99; VGX 731.01 | | |
| C0FD | Address on File | BTC 0.000791; ETH 3.51292 | | |
| F7AE | Address on File | ADA 13.7; AVAX 1; BTC 0.000519; DOT 2.028; USDC 7931.73 | | |
| C043 | Address on File | BTT 5219199.9 | | |
| E700 | Address on File | VGX 4.88 | | |
| 3C95 | Address on File | BTC 0.000533; BTT 230414746.5; LLUNA 22.113; LUNA 9.477; LUNC 2067329.6; SHIB 1878287 | | |
| 6B41 | Address on File | VGX 2.8 | | |
| C29A | Address on File | HBAR 1398; LINK 5.17; SHIB 7059026.6; TRX 355.2; XLM 888.2 | | |
| 22D7 | Address on File | ADA 65.6; BTC 0.00066; BTT 26159999.9; DOGE 475.2 | | |
| 07B1 | Address on File | VGX 4.57 | | |
| 6381 | Address on File | BTC 0.000132 | | |
| 6009 | Address on File | VGX 2.8 | | |
| ED36 | Address on File | VGX 5.01 | | |
| E0C0 | Address on File | VGX 2.77 | | |
| DD94 | Address on File | BTT 1448200 | | |
| F9A1 | Address on File | ADA 27.1; BTC 0.002806; DOGE 2143.6; DOT 3.214; ETC 0.42; ETH 0.0558; LTC 0.09624; MANA 44.56; SHIB 2309138.1; SOL 1.123; VET 1936.8; XTZ 8.65 | | |
| 52B2 | Address on File | XRP 6.4 | | |
| 7870 | Address on File | DOT 1.222; MANA 3.05 | | |
| E55D | Address on File | BTC 0.000258 | | |
| 4ADC | Address on File | BTC 0.00003 | | |
| 90F3 | Address on File | VGX 4.94 | | |
| 8C38 | Address on File | VGX 4.87 | | |
| BBAF | Address on File | DOGE 86.9 | | |
| D28C | Address on File | BTT 22591400; SHIB 1553417.8; VET 966.9 | | |
| 941F | Address on File | BTC 0.000212 | | |
| 07AC | Address on File | ADA 105.4; BTC 0.000418; ENJ 36.08; MANA 27.21; MATIC 107.054; SAND 18.4977; USDC 315.85 | | |
| D92A | Address on File | HBAR 5095.7 | | |
| 5589 | Address on File | BTC 0.000227 | | |
| 5CC0 | Address on File | LLUNA 136.08; LUNC 5410828.5 | | |
| B5B8 | Address on File | DOT 1.514; ETH 0.0148 | | |
| 5F15 | Address on File | VGX 12162.55 | | |
| 598D | Address on File | SHIB 3404036.9 | | |
| D109 | Address on File | SHIB 11607614.6 | | |
| DC07 | Address on File | ADA 2.6; AVAX 96.38; CHZ 349.9636; CKB 224560.5; DOT 53.169; ETH 1.93292; FTM 214.774; LLUNA 21.07; LUNA 8.849; LUNC 231561.1; MANA 144.51; MATIC 252.384; OCEAN 1195.43; SAND 96.5513; SHIB 44463365.9; SOL 12.1523; VET 8918.3 | | |
| DEC3 | Address on File | BTC 0.000421; CKB 87472.3; STMX 159518.7 | | |
| 53B0 | Address on File | LINK 0.1 | | |
| 53F1 | Address on File | ADA 0.9 | | |
| A858 | Address on File | BTC 0.000521; ETH 0.00955; LINK 3.57 | | |
| B72F | Address on File | TRX 427.1 | | |
| B4E9 | Address on File | ADA 4240.7; AVAX 126.84; BTC 0.535419; DOT 484.254; ETH 10.16078; SOL 61.0505; USDC 37.51; VGX 586.47 | | |
| 418F | Address on File | VGX 2.79 | | |
| B64A | Address on File | LINK 0.03; LLUNA 20.567; LUNA 8.815; LUNC 1923066.6; SHIB 20101.5 | | |
| 5A47 | Address on File | VGX 5.13 | | |
| 9E24 | Address on File | USDC 2.78 | | |
| 4B37 | Address on File | ETH 0.23761 | | |
| 50E1 | Address on File | BTC 0.000608; ETH 0.00299 | | |
| 52CD | Address on File | SHIB 631552.3; VET 504.4; VGX 2.79 | | |
| 510B | Address on File | VGX 4.3 | | |
| EA8C | Address on File | BTC 0.000395; ETH 0.00591; SHIB 181719 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF1D | Address on File | ADA 111.1; ATOM 3.166; HBAR 66.5; MANA 37.96; SOL 1.4458 | | |
| BBF1 | Address on File | APE 59.066; DOT 0.663; JASMY 12936.3; LLUNA 61.042; LUNA 26.161; LUNC 5706793.6; OXT 4057.5; SOL 0.0346; VGX 11.94 | | |
| 1935 | Address on File | BTC 0.014908 | | |
| 1738 | Address on File | BTC 0.000161; BTT 2685200; CKB 481.1; DGB 201.4; DOGE 160.5; OCEAN 11.93; QTUM 1.55; SHIB 2281223.8; SOL 1.0004; STMX 628.3; ZRX 10.2 | | |
| 68D0 | Address on File | VGX 2.77 | | |
| 5664 | Address on File | ADA 4.3; AVAX 0.02; BTC 0.00005; DOT 0.32; ETH 0.00267; LLUNA 27.452; LUNC 38.1; MATIC 2.665; VGX 2.55 | | |
| 4189 | Address on File | ADA 2495.6; BTC 0.083305; DOT 115.229; ETH 2.17677; LINK 95.29; LLUNA 11.234; LUNA 4.815; LUNC 1050397.8; MATIC 6463.17; USDC 964.56; VGX 559.9 | | |
| DBDB | Address on File | ADA 37.6; BTC 0.022432; DOGE 287.1; ETH 0.26408; LINK 2.31; MANA 24.68; MATIC 20.603; SHIB 1771793; VET 64.7; VGX 257.93; XLM 175.5 | | |
| 109D | Address on File | SHIB 328 | | |
| 1600 | Address on File | ADA 2.7; APE 12.29; BTC 0.001343; CHZ 707.9486; DOT 66.705; ENJ 307.52; ETH 0.05046; FTM 613.314; GALA 792.6327; HBAR 546; LINK 1.9; LLUNA 5.415; LUNA 2.321; LUNC 5144.1; MANA 130.31; MATIC 1.67; SAND 190.5065; SHIB 195417.7; SRM 5.086; SUSHI 10.0322; VET 10065.8 | | |
| DB9A | Address on File | VGX 4.7 | | |
| A908 | Address on File | VGX 5.1 | | |
| 6911 | Address on File | LUNA 1.482; LUNC 96904.3 | | |
| C2B3 | Address on File | SHIB 32245.1 | | |
| 26CD | Address on File | ALGO 1081.32; BTT 250750600; DOT 33.357; ETH 3.05892; LINK 10.37; LLUNA 9.165; LUNA 3.928; LUNC 856805.1; VET 6001.1 | | |
| A35D | Address on File | BTC 0.000449; BTT 153208700; ETH 0.02835; LUNC 984962.8; SHIB 2000000; STMX 6233.7 | | |
| 1378 | Address on File | AAVE 1.5171; ADA 730.1; BTC 0.432278; COMP 1.68427; DASH 0.044; DOT 38.905; HBAR 156780.3; LINK 66.07; LLUNA 31.509; LTC 2.02922; LUNA 13.504; LUNC 43.7; SOL 3.0864; USDC 1027.57; VGX 20298.16; XLM 2646 | | |
| 9C22 | Address on File | VGX 8.39 | | |
| 8738 | Address on File | VGX 5.15 | | |
| 379C | Address on File | LLUNA 6.805; LUNA 2.917; LUNC 635684; SHIB 2093802.3 | | |
| 871B | Address on File | BAT 38.7; BTC 0.000435; BTT 26687400; DOGE 1018.5; HBAR 355.9; MANA 0.59; STMX 955; TRX 885.1; VET 761.7; XLM 93.9; XVG 711.1 | | |
| A522 | Address on File | SHIB 2383777.2 | | |
| DC22 | Address on File | ADA 15.9; BTC 0.003893; DOT 2.009; LTC 0.086; VGX 1801.56 | | |
| 1238 | Address on File | ADA 49.4; BTC 0.00165; LUNA 1.642; LUNC 107451.9 | | |
| 9D37 | Address on File | BTC 0.000539; USDC 104.58 | | |
| F921 | Address on File | BTC 0.000513; TRX 1036.8 | | |
| 9510 | Address on File | BTC 0.000486; ETH 0.00909; SOL 0.2694 | | |
| 29F5 | Address on File | BTC 0.000417; SHIB 4872856; VGX 4.58 | | |
| D8E1 | Address on File | BTC 0.002128 | | |
| 899B | Address on File | ATOM 0.046; AVAX 26.77; BTC 0.062918; DOT 132.556; LUNA 0.104; LUNC 0.1; SHIB 31841458.8; UNI 0.02; ZRX 43.5 | | |
| 833C | Address on File | DOGE 1063.7; SHIB 33337984.9; VET 6892.7 | | |
| C05A | Address on File | VGX 4.93 | | |
| F546 | Address on File | BTC 0.000211 | | |
| 0695 | Address on File | ADA 270.5; BTT 114809900; DOGE 547.3; ETC 1.99; SHIB 4633920.2; STMX 10056.2; USDC 331.79; VET 2722.1 | | |
| F31C | Address on File | AVAX 2; BTC 0.046768; DOGE 1858.8; DOT 7.71; ETH 0.00062; LINK 2 | | |
| 47F9 | Address on File | BTC 0.105984; ETH 1.35584; MATIC 107.794; USDC 104.58 | | |
| D563 | Address on File | BTC 0.818914 | | |
| A571 | Address on File | BTT 153233200 | | |
| 9329 | Address on File | ADA 1.2; GRT 1139.2; LTC 2.0207; UNI 0.026; USDC 34.83; VGX 4.6; XLM 1014.3 | | |
| C193 | Address on File | TRX 233.2 | | |
| 1AA3 | Address on File | MATIC 0.528; SHIB 6023575.4 | | |
| 53BE | Address on File | USDC 130.89 | | |
| 939C | Address on File | VGX 2.65 | | |
| B43A | Address on File | SHIB 57174; SOL 0.0251 | | |
| 3160 | Address on File | VGX 5.13 | | |
| 083B | Address on File | LLUNA 9.816; LUNA 4.207; LUNC 917319.1 | | |
| DD32 | Address on File | ETH 2.27272 | | |
| 96DF | Address on File | VGX 4.68 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4AAB | Address on File | XRP 64 | | |
| 170A | Address on File | VGX 4.61 | | |
| 3CBF | Address on File | ADA 17; BAT 0.3; BTC 0.002004; DOT 202.061; ETH 0.02047; GRT 12962.08; LINK 101.22; MANA 1165.66; MATIC 5633.267; SAND 1571.4285; SOL 0.1426; UNI 19.762; USDC 22.4; VGX 1119.91; XRP 7855.2 | | |
| 5157 | Address on File | BTT 50409199.9 | | |
| 10C7 | Address on File | DOGE 41.3 | | |
| 59E4 | Address on File | VGX 2.78 | | |
| 658A | Address on File | ADA 91.6; ATOM 5.914; BTC 0.016758; DOT 4.471; ETH 0.24732; OXT 223.5; SHIB 6908462.8; SOL 0.9803; VET 1486.2 | | |
| BC5B | Address on File | BTC 0.0009; ETH 0.0061; MANA 10.34; SHIB 10069665.5 | | |
| 03A2 | Address on File | VET 86939.2 | | |
| 9772 | Address on File | BTC 0.002155 | | |
| 9602 | Address on File | TRX 5855.5 | | |
| 35BA | Address on File | SHIB 1374759.4 | | |
| 34DB | Address on File | ADA 219; BTC 0.000757; LINK 281.96; VET 2579.6 | | |
| 3AA3 | Address on File | VGX 4.59 | | |
| C2AC | Address on File | LINK 0.14; LTC 0.01529 | | |
| 1088 | Address on File | BTC 0.001013; SHIB 34729748.2 | | |
| 6F1A | Address on File | ADA 265.3; ALGO 516.44; BTC 0.026011; DOGE 159.4; DOT 9.616; ETH 0.22491; HBAR 926.9; LINK 15.46; LTC 2.08425; LUNA 1.077; LUNC 70421.2; OMG 53.71; OXT 3180.4; STMX 10869.1; VET 1000 | | |
| 6F2B | Address on File | VGX 4.61 | | |
| 4E43 | Address on File | ADA 43.2; DOGE 55.2; DOT 2.106; SHIB 3856041.1; XLM 80.3 | | |
| 854E | Address on File | LINK 51.93; VGX 546.41 | | |
| 6447 | Address on File | BTC 0.000259 | | |
| 3395 | Address on File | ADA 1; DOT 51.983 | | |
| 50DD | Address on File | ADA 78.2; BTC 0.000659; DOGE 155; DOT 4.328; LINK 4.68 | | |
| B47F | Address on File | DOGE 272.1 | | |
| 0ABC | Address on File | BTC 0.000432; DOGE 2552.2 | | |
| 5C9F | Address on File | BTC 0.000154 | | |
| 758E | Address on File | BTC 0.000414; DOGE 3013 | | |
| CCFA | Address on File | BTC 0.000515; USDC 168.23 | | |
| 9AE9 | Address on File | USDC 49.69 | | |
| 71A8 | Address on File | BTT 9800700 | | |
| 182E | Address on File | VGX 2.75 | | |
| 855F | Address on File | VGX 2.8 | | |
| EF15 | Address on File | CKB 1740.1; DOGE 1308.6; SHIB 39712035.2 | | |
| 5178 | Address on File | HBAR 2795.9 | | |
| 5E1D | Address on File | VGX 2.75 | | |
| 754F | Address on File | ADA 113.3; AVAX 2.07; BTC 0.310153; DOT 40.845; FTM 457.94; HBAR 783.2; IOT 63.02; LUNA 3.829; LUNC 3.7; MATIC 286.464; SAND 38.2068; VET 6603.7; VGX 142.55 | | |
| 6FBB | Address on File | BTC 0.000164 | | |
| 9563 | Address on File | VGX 4.69 | | |
| 9BB9 | Address on File | USDC 150.84 | | |
| 39C1 | Address on File | DOGE 163.7 | | |
| FB67 | Address on File | ADA 1276.4; BTT 0.6; DOGE 3180.9; SHIB 59495417 | | |
| ACC8 | Address on File | DOGE 13; ETH 0.00008; SHIB 777404.3 | | |
| CA76 | Address on File | BTC 0.000441; DOGE 416.9 | | |
| B71B | Address on File | VGX 2.8 | | |
| CA95 | Address on File | BTC 0.000581; DOGE 901.9; ETH 0.00226; LLUNA 29.296; LUNA 12.556; LUNC 138508.3; SOL 9.7245 | | |
| AD3B | Address on File | LLUNA 12.453; LUNA 5.337; LUNC 1163989.4 | | |
| 4DA6 | Address on File | VGX 4.87 | | |
| F562 | Address on File | ADA 111.5; BTC 0.000556; DOGE 765.6; SHIB 76394703.9; XVG 5279.2 | | |
| 6000 | Address on File | DOGE 238.9 | | |
| 5E7D | Address on File | SHIB 7320099.2 | | |
| 368D | Address on File | VGX 4.91 | | |
| E009 | Address on File | DOGE 2879.1; SHIB 15287963 | | |
| 5440 | Address on File | BTC 0.000448; DOGE 250 | | |
| A08A | Address on File | VGX 4.54 | | |
| A417 | Address on File | VGX 2.82 | | |
| 55B5 | Address on File | VGX 36.27 | | |
| C53F | Address on File | DOGE 5.6; DYDX 187.2 | | |
| D654 | Address on File | BTC 0.003862; BTT 242312300; DOGE 211.8; ETH 0.01929; MATIC 10.897; XVG 53124.9; ZEC 0.269 | | |
| FED2 | Address on File | BTC 0.000211 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C797 | Address on File | SHIB 238575.8 | | |
| 16E1 | Address on File | BTC 0.000688; SHIB 62068.6 | | |
| 089E | Address on File | BTC 0.041609; DASH 0.457; DOGE 105.1; EOS 74.36; ETH 0.05308; SHIB 1216545; USDC 111.85 | | |
| 13A2 | Address on File | BAT 39.4; BTC 0.001651; DOT 0.596; LINK 0.68; MANA 13.05; SOL 0.132; VGX 7.34; XMR 0.183 | | |
| E102 | Address on File | ETH 0.07184; VGX 22.98 | | |
| C4FB | Address on File | LLUNA 15.435 | | |
| 7C8A | Address on File | BTC 0.000251 | | |
| 2563 | Address on File | VGX 2.84 | | |
| 30A3 | Address on File | DOGE 10651.7 | | |
| 1120 | Address on File | BTC 0.007454; LINK 0.37 | | |
| 557A | Address on File | ADA 102.3; BTC 0.0005; CHZ 82.3228; MATIC 8.751 | | |
| 0D53 | Address on File | BTT 6400600; DOGE 143.8; ETH 0.03858; VGX 3.54 | | |
| 916A | Address on File | ADA 50.1; BTC 0.012426; ETH 0.04951; SOL 1.2378 | | |
| 9346 | Address on File | VGX 2.77 | | |
| 1B3A | Address on File | BTC 0.000005 | | |
| A2FE | Address on File | VGX 8.38 | | |
| 7BAB | Address on File | VGX 5.17 | | |
| 3C59 | Address on File | ADA 94.3; BTC 0.00232 | | |
| B626 | Address on File | SHIB 1571803 | | |
| 02D1 | Address on File | BTC 0.000498; SHIB 7323210.3 | | |
| 824B | Address on File | VGX 5.15 | | |
| 85AA | Address on File | BTC 0.000437 | | |
| 085B | Address on File | LUNC 803406.4 | | |
| 18B6 | Address on File | BTC 0.000512; SHIB 2682234.4 | | |
| 3784 | Address on File | VGX 8.38 | | |
| CD71 | Address on File | ATOM 5.225; BTC 0.002078; ETH 0.06503; GRT 203.52; SOL 0.816 | | |
| 556A | Address on File | BTC 0.000078; ETH 0.00314; SOL 0.046 | | |
| C41C | Address on File | BTC 0.021655; ETH 0.07527; LLUNA 6.954; LUNA 2.981; LUNC 9.6; MATIC 52.865; SAND 70.696; SHIB 750300.1; SOL 4.0388 | | |
| E04B | Address on File | ADA 74.6; AVAX 1.1; BTC 0.001067; DOGE 561.9; SOL 0.5417 | | |
| 0482 | Address on File | VGX 4.88 | | |
| AED5 | Address on File | SOL 0.522 | | |
| 9671 | Address on File | DOGE 221.8; VET 507.4 | | |
| C086 | Address on File | ETH 0.56199; LLUNA 121.907; LUNA 52.246; LUNC 11384424.5; MANA 91.15; SHIB 39811193.9; VGX 111.49 | | |
| 312F | Address on File | VGX 4.91 | | |
| 7E8E | Address on File | DOGE 183.6 | | |
| 3600 | Address on File | BTT 200 | | |
| 0D7C | Address on File | VGX 2.79 | | |
| 39B6 | Address on File | ADA 557; DOT 73.291; SOL 10.1509; VET 5000.8 | | |
| 1164 | Address on File | ADA 205.3; BTC 0.025815 | | |
| C1CC | Address on File | VGX 2.88 | | |
| 27B3 | Address on File | ADA 2207.1; BTC 0.005757; DOGE 846.3; MATIC 0.814; TRX 1319.5; VET 12473.8 | | |
| 99B8 | Address on File | BTC 0.101549 | | |
| 944D | Address on File | SHIB 1361655.7 | | |
| 04B8 | Address on File | BTT 162923200; SHIB 843328.2 | | |
| AE4D | Address on File | BTT 321345100; VET 8319.4 | | |
| 56BD | Address on File | BTC 0.000436; BTT 181540500 | | |
| 76BC | Address on File | BTT 100347300; SHIB 2541416.5 | | |
| 161E | Address on File | ADA 479.6; ALGO 1556.59; ANKR 704.41187; ATOM 14.56; AVAX 22.85; BTC 0.028655; BTT 63309200; CAKE 29.015; CHZ 2093.0894; DOGE 1479.2; DOT 36.959; FTM 289.003; GALA 675.5558; HBAR 6617.6; IOT 397.8; LINK 54.68; LUNA 0.444; LUNC 29012.5; MANA 271.54; MATIC 830.124; OCEAN 399.83; QTUM 51.83; SAND 123.0456; SHIB 14411753.6; SKL 468.91; SOL 21.3728; SRM 155.741; STMX 7238.9; TRX 3726.5; UNI 61.572; VET 3765.3; XLM 1577.1; XMR 2.001 | | |
| 9B5B | Address on File | BTC 0.000446; DOGE 613.8; LINK 26.63 | | |
| A470 | Address on File | BTC 0.000446; VGX 4.31 | | |
| 6B6C | Address on File | ETH 0.44869; LINK 166.59; SOL 5.352 | | |
| C809 | Address on File | BTC 0.000495; LLUNA 5.375; LUNA 2.304; LUNC 502338.5; SHIB 6500437.4 | | |
| E8D6 | Address on File | BTC 0.005013; USDC 20110.55 | | |
| 0AEC | Address on File | BTC 0.000524; SHIB 1111567; SOL 0.0615 | | |
| 4889 | Address on File | ADA 3714.4; CKB 59013.7; MKR 0.241; SOL 11.1593; TRX 8278.9; VGX 4.24 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB12 | Address on File | ADA 42.1; DOT 19.34; LINK 3.1; LLUNA 7.817; LUNA 3.351; LUNC 729951.8; MATIC 153.875; SOL 2.7887 | | |
| CE15 | Address on File | BTC 0.022575; ETH 0.07875; SOL 1.4931 | | |
| C5DE | Address on File | BTC 0.001639; SHIB 1282051.2 | | |
| 11E3 | Address on File | USDC 6187.88 | | |
| E9FF | Address on File | BTC 0.000835; ETH 0.02094 | | |
| EA1A | Address on File | BTC 0.001657; DOGE 693.4; SHIB 1327316.1 | | |
| ACB4 | Address on File | USDC 205.15 | | |
| 3FE9 | Address on File | ADA 0.8; ATOM 25.824; BTC 0.000426; DOT 15; LLUNA 24.179; LUNA 10.363; LUNC 513376.3 | | |
| 451C | Address on File | ADA 302.8; BTC 0.033645; DOT 22.813; ETH 1.96625; LUNA 3.105; LUNC 3; SHIB 3763366.5; SOL 5.0402; USDC 32.2 | | |
| 8A61 | Address on File | VET 1466.8 | | |
| E47E | Address on File | BTC 0.000034; LLUNA 20.643; USDC 10840.41; VGX 2.28 | | |
| EC6D | Address on File | BTC 0.010434 | | |
| 7473 | Address on File | BTC 0.001649; ETH 0.07905 | | |
| B273 | Address on File | BTC 0.000519; LLUNA 5.989; LUNA 2.567; LUNC 559836.8; SHIB 1483019.4 | | |
| 6DEF | Address on File | APE 740.001; BTC 0.90795; ETH 9.62635 | | |
| BBF3 | Address on File | DOGE 435.6 | | |
| F354 | Address on File | BTC 0.000629; LUNA 3.065; LUNC 200493.2; USDC 1007.93 | | |
| 00C2 | Address on File | ADA 896.1; BTC 0.053739; BTT 5289900; ETH 0.69627; LINK 10.04; USDC 357.63; VGX 548.62 | | |
| 4031 | Address on File | DOT 3.954; LUNA 0.026; LUNC 1674.1; XRP 3.3 | | |
| 13AD | Address on File | BTC 0.000655; USDC 239.85 | | |
| FAAD | Address on File | BTC 0.0021 | | |
| 67B8 | Address on File | ADA 200.6; BTC 0.000467; BTT 50000000; DOT 21.597; SOL 3; USDC 204.2 | | |
| 213F | Address on File | BTC 0.000446 | | |
| 0EC6 | Address on File | BTC 0.00372; DOT 43.027; ETH 0.59719; HBAR 300; SOL 2; TRX 4000 | | |
| 123A | Address on File | BTC 0.000239 | | |
| 4EBD | Address on File | LUNC 0.9 | | |
| 673D | Address on File | ADA 696; BTC 0.012436; DOT 22.851; ETH 0.52666; GRT 715.36; SHIB 296779.9; VGX 541.11 | | |
| 7914 | Address on File | SHIB 482691 | | |
| 2C0A | Address on File | VGX 5.17 | | |
| BCD8 | Address on File | BTC 0.002464; ETH 0.03805 | | |
| 076D | Address on File | CKB 1078.7 | | |
| 8BFC | Address on File | OCEAN 19.06; VET 597.3; XRP 665.2 | | |
| 5E40 | Address on File | APE 0.151; VGX 0.65 | | |
| 83A6 | Address on File | LLUNA 11.428; LUNA 4.898; LUNC 1067703; SOL 11.1762; VGX 3.2 | | |
| 55C4 | Address on File | CKB 893212; DOGE 2737.5; HBAR 3082; MANA 1029.61; SHIB 52824935; SOL 516.6102; VET 13722.8; VGX 2393.04 | | |
| 01CE | Address on File | ADA 10934.4; BTC 0.015532; BTT 12590000; DGB 11344; DOGE 100; DOT 35.339; ETH 7.4629; LINK 64.49; MATIC 571.51; SHIB 379338088.4; USDC 5.3; VET 13944; VGX 1455.27 | | |
| 4662 | Address on File | BTC 0.000501; DGB 842.1; LINK 22.92; VGX 25.46 | | |
| D41B | Address on File | ADA 1505.5; ALGO 292.91; BAT 301.3; BTC 0.000428; CKB 110000.1; DOGE 2515; ENJ 327; ETH 0.19937; FTM 200; GALA 3815; GRT 728.73; LUNA 0.446; LUNC 29129.3; MANA 100; MATIC 561.183; REN 801; SAND 400; SHIB 123790362.6; STMX 15.7; VET 65500.2; VGX 0.25 | | |
| 0704 | Address on File | BTC 0.00143 | | |
| 711C | Address on File | ADA 1521.9; BTC 0.01989; DOGE 12947.2; DOT 59.07; ETH 0.12126; LINK 20.86; MANA 75; MATIC 318.003; USDC 757.77; VGX 5.21 | | |
| 3350 | Address on File | ADA 22607.7; BTC 0.001758; DOT 1808.733; ETH 0.00366; SOL 44.218; USDC 27.5 | | |
| 4849 | Address on File | ADA 5530.6; ATOM 247.284; BTC 3.09091; BTT 323613500; DGB 85867.4; DOGE 24963.7; DOT 156.273; ETH 27.33514; SHIB 153123712.8; SOL 64.453; STMX 50946.3; TRX 3382.9; USDC 60863.24; VET 85932.1; XVG 15704.9 | | |
| 8B65 | Address on File | ADA 3.6; LINK 7.49; LLUNA 20.003 | | |
| DC91 | Address on File | AVAX 67.33; BTC 0.001115; ETH 0.29641; FTM 991.856; LUNC 111.2; MANA 2997.38; SHIB 101662663.3; VET 72505.7 | | |
| 443D | Address on File | BTT 700; CKB 0.4; DOGE 0.7; DOT 0.27; EOS 0.38; ETC 0.03; GRT 15.8; OMG 0.99; STMX 0.5; VET 0.2 | | |
| B7D8 | Address on File | SHIB 3611034.8 | | |
| 23D2 | Address on File | VGX 2.65 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 982A | Address on File | BTC 0.001344; BTT 616240100; DOGE 5.1; ETH 0.00193 | | |
| C2E7 | Address on File | BTC 0.059585 | | |
| 1B2E | Address on File | BTC 0.001543; SHIB 278629.1; SOL 0.0406 | | |
| 4E9B | Address on File | VGX 4.85 | | |
| 5EB8 | Address on File | VGX 4.02 | | |
| C77C | Address on File | BTC 0.001007; BTT 754950000; LLUNA 60.669; LUNA 26.001; LUNC 5667510.9; SHIB 193877.9 | | |
| 1D9C | Address on File | BTC 0.002297 | | |
| 5D9B | Address on File | BTC 0.002881 | | |
| 0350 | Address on File | SHIB 1551745.1 | | |
| 26C1 | Address on File | BTT 109170305.6; LTC 0.0082; MATIC 1.177 | | |
| B768 | Address on File | VGX 4.93 | | |
| 13EC | Address on File | VGX 4.61 | | |
| F8BF | Address on File | BTC 0.000697; ETH 0.0191; VGX 0.3 | | |
| 7881 | Address on File | ADA 1; SHIB 128520717.4; STMX 0.2 | | |
| 9F5C | Address on File | LUNA 2.028; LUNC 132621.2 | | |
| D864 | Address on File | BTT 245994800; SHIB 9399218.7; VGX 3.87 | | |
| C9DF | Address on File | LLUNA 10.353; LUNC 361839.8 | | |
| 0848 | Address on File | KNC 0.04; SHIB 11185604.7 | | |
| CA92 | Address on File | LUNA 1.324; LUNC 86622.6 | | |
| BE4F | Address on File | ADA 47.7; APE 1.459; COMP 0.0331; KNC 8.14; SHIB 4576790.5; VET 342.1 | | |
| 55F2 | Address on File | BTC 0.000233 | | |
| 6B0B | Address on File | AVAX 7.77; BTC 0.000425 | | |
| 2EC6 | Address on File | BTC 0.000405; LLUNA 3.332; LUNA 1.428; LUNC 4.6; SHIB 110112418.6; STMX 5887.2 | | |
| 80D6 | Address on File | ALGO 253.39 | | |
| 6BB6 | Address on File | BTC 0.00044 | | |
| 5588 | Address on File | BTT 5049200; DGB 500.8; VET 1417.6 | | |
| E596 | Address on File | VGX 4.01 | | |
| A834 | Address on File | ADA 1.3; DOT 15; VET 7500 | | |
| B24C | Address on File | VGX 4.74 | | |
| 0B28 | Address on File | DOGE 28.6 | | |
| 84CF | Address on File | ADA 64.8; BTC 0.002601; DOGE 88.9; ETH 0.13783 | | |
| 9CD3 | Address on File | LLUNA 11.998; LUNA 5.142; LUNC 1121595.4 | | |
| 39F8 | Address on File | VGX 2.77 | | |
| B1A3 | Address on File | SHIB 9355421.2 | | |
| F345 | Address on File | DOGE 717.9 | | |
| 07B7 | Address on File | BTT 85089000 | | |
| 814A | Address on File | SHIB 28134024.4 | | |
| 143C | Address on File | ADA 7715.5; AVAX 5.02; BTT 500005000; SHIB 100352456.7; SOL 14.2081; VET 30000 | | |
| 82B2 | Address on File | VGX 4.29 | | |
| 6D77 | Address on File | ADA 26.7; BTC 0.000401; SHIB 38424307.2 | | |
| 2FE9 | Address on File | ADA 797; SHIB 13579501.9 | | |
| 2511 | Address on File | ADA 766.4; ALGO 76; BTC 0.000652; BTT 9107200; DOGE 258.6; SHIB 469043.1; XLM 1416.3 | | |
| B26D | Address on File | ADA 1350.8; APE 52.282; ATOM 609.174; BTC 0.060983; BTT 38066600; CKB 9008.1; DOGE 1386.2; GLM 292.05; HBAR 530.8; LLUNA 137.573; LUNA 58.96; LUNC 12863467.5; SHIB 56829015; STMX 5409.5; USDC 1201.76; VET 1264.7; XLM 386.2; XVG 4794.3 | | |
| E526 | Address on File | ADA 7.6; ATOM 0.299; AVAX 20.11; BCH 2.88978; BTC 0.000517; DOT 0.094; ETH 2.07245; LINK 17.6; MANA 3.91; MATIC 2.438; STMX 3963.5; UMA 101.1; UNI 62.134; USDC 1.45; VGX 2034.84; XLM 2738 | | |
| 118B | Address on File | BTC 0.149079; ETH 4.60694 | | |
| C758 | Address on File | USDC 24966.87 | | |
| B9BD | Address on File | BTC 0.013453; ETH 1.11143; USDC 3734.54 | | |
| 23C4 | Address on File | BTC 0.000644; BTT 112994600 | | |
| DE30 | Address on File | VGX 4.57 | | |
| 38C4 | Address on File | VGX 4.25 | | |
| 26C9 | Address on File | ADA 0.8; BCH 0.00122; BTT 1083368700; DGB 4244.4; DOGE 3112.5; ETC 11.26; LINK 8.02; MANA 612.83; MATIC 743.358; SHIB 82769693.3; UNI 14.871; XLM 527.5 | | |
| 4824 | Address on File | BTC 0.000232; LTC 86.83124; SHIB 1812907.9 | | |
| D0C0 | Address on File | VGX 4.03 | | |
| 625C | Address on File | BTT 278153800; SHIB 7230657.9; VET 4084.7 | | |
| F59E | Address on File | ADA 880.5; BTC 0.000426; CHZ 2000; EGLD 1; EOS 105.68; LINK 138.27; STMX 2979.7; VGX 67.46 | | |
| A538 | Address on File | BTC 0.000122; SHIB 26212751.1; ZRX 0.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 31CA | Address on File | ADA 158.1; BTC 0.001486; BTT 138382818.5; HBAR 285.7; LLUNA 4.375; LUNA 1.875; LUNC 408970.7 | | |
| 8E5F | Address on File | ADA 838.9; BTC 0.028764; DOT 362.749; ETH 2.30123; LUNA 3.933; LUNC 10.9; SHIB 9560.5; SOL 85.7424 | | |
| 5DEC | Address on File | ADA 1.3; BTC 0.033316 | | |
| D42A | Address on File | ADA 157.9; BTC 0.025536; DOGE 1360.1; ETH 0.43773; SHIB 8299219 | | |
| E209 | Address on File | BTC 0.000535; SHIB 16482521.9 | | |
| D32A | Address on File | ETH 0.09748 | | |
| 0505 | Address on File | BTC 0.000434; USDC 31.99 | | |
| F7A1 | Address on File | ADA 365.1; BTC 0.006226; SHIB 1424501.4 | | |
| 561D | Address on File | BTT 33500300 | | |
| 7FF1 | Address on File | ADA 224.6; BTC 0.041446; DOGE 1824.3; DOT 9.712; EGLD 1.1589; ETH 0.59037; GLM 891.49; KNC 238.21; SHIB 17669766; TRX 4302.2; VGX 196.11; XVG 15683.8 | | |
| AC83 | Address on File | VGX 2.77 | | |
| FE1C | Address on File | SHIB 1475486.9 | | |
| 8A11 | Address on File | USDT 17.84 | | |
| 76F5 | Address on File | SHIB 95258.9 | | |
| 85C8 | Address on File | BTC 0.000489; MATIC 37.083 | | |
| BA57 | Address on File | SHIB 14723203.7 | | |
| 685C | Address on File | ADA 820.3; SHIB 5357142.8; VET 8013.9 | | |
| 5B6C | Address on File | DOGE 1856.2 | | |
| D957 | Address on File | ADA 9.6; BTT 17709700; HBAR 1576.8; SHIB 24935402.7 | | |
| 6B6E | Address on File | VGX 2.78 | | |
| 61A3 | Address on File | ADA 1 | | |
| 11AB | Address on File | ADA 31.7; ALGO 0.48; BTC 0.000739; DOGE 14.6; EGLD 0.5319; ETH 0.04588; KNC 202.32; MATIC 251.02 | | |
| 534B | Address on File | VGX 4.57 | | |
| 63A0 | Address on File | ADA 0.7 | | |
| 32AC | Address on File | VGX 4.31 | | |
| AC12 | Address on File | BTC 0.000513; DOGE 75.6; SHIB 3063737 | | |
| C52D | Address on File | VGX 8.37 | | |
| 7D58 | Address on File | CKB 4633.2; HBAR 460.3; XVG 3378.8 | | |
| 5C9E | Address on File | VGX 4.75 | | |
| 2FC4 | Address on File | AAVE 2.3998; ALGO 33.6; ATOM 2.47; GRT 78.79; LUNA 2.07; LUNC 2; MANA 63.78; MATIC 137.062; SAND 26.5676; VET 718; XTZ 24.88 | | |
| 49B3 | Address on File | DOGE 141.5 | | |
| 1972 | Address on File | SHIB 934139.6 | | |
| F6B2 | Address on File | AAVE 1.0066; BTC 0.0005; DOT 21.097 | | |
| AE0B | Address on File | USDC 10102.69 | | |
| 94ED | Address on File | BTT 75586800; VET 428.6 | | |
| 76F3 | Address on File | DOGE 122.3; DOT 45.365; ETH 0.00252; FIL 36.72; GRT 2168.28; KAVA 1.549; LLUNA 11.981; LUNA 5.135; LUNC 1119553.6; USDC 1.57; VGX 20538.23; XVG 1400.8 | | |
| C276 | Address on File | ADA 165.9; BTC 0.006036; SHIB 12309541.2; XTZ 20.38 | | |
| BC84 | Address on File | VGX 5.16 | | |
| BD9D | Address on File | BTC 0.009317 | | |
| ACDE | Address on File | ADA 7.9; BTC 0.268413; CHZ 0.0012; DOT 0.22; ETH 0.00185; MATIC 0.474; SHIB 467126923.8; STMX 14.3; TRX 0.1; UNI 13.75; VET 0.4 | | |
| C7EB | Address on File | VGX 4.94 | | |
| 4E97 | Address on File | SAND 36.6593; SHIB 14155462.2 | | |
| CBF9 | Address on File | SHIB 321930.2 | | |
| 2D8B | Address on File | VGX 4.93 | | |
| 86B0 | Address on File | SHIB 268448.9 | | |
| 95D4 | Address on File | DGB 645.7; ETH 0.00296; SHIB 204516508.3; VET 288.4 | | |
| 0680 | Address on File | ADA 13100.1; BTT 300179300; DOGE 5132.6; DOT 21.61; LUNA 3.417; LUNC 223631.8; SHIB 7088141.3; STMX 205714.4; TRX 36052.4; VET 20340.5; VGX 771.51 | | |
| 6A92 | Address on File | BTC 0.000061; ETH 0.52067; MATIC 204.504; SHIB 113980601.6; USDC 418.38; XLM 8562.3; XRP 7 | | |
| EBD6 | Address on File | BTC 0.000654; BTT 28728500; CKB 4062.1; DOGE 19809; SHIB 9153082.5; STMX 2454.7; XVG 1121.1; YFI 0.000436; YFII 0.021084 | | |
| 82F2 | Address on File | ADA 1223.1; BTT 2000000000; CKB 6633.6; DGB 770.8; DOGE 645.2; HBAR 702.7; MANA 100; MATIC 218.136; SHIB 138331492.3; SKL 500; STMX 32155.7; TRX 1794.9; VET 2336.9; XLM 623.2; XVG 11405 | | |
| 66DC | Address on File | AXS 0.14542; DOGE 141.2; EOS 5.01; GLM 15.66; SHIB 475172.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3FD7 | Address on File | ADA 69.2; BTC 0.00237; DOGE 579.8; ETH 0.03124; LUNA 3.312; LUNC 3.2; SHIB 3390979.9; SOL 0.7098; YFI 0.003106 | | |
| D717 | Address on File | VGX 5.21 | | |
| 7D8F | Address on File | VGX 4.99 | | |
| B867 | Address on File | BTT 928284600; CKB 123254.7; XVG 11411.8 | | |
| 60DD | Address on File | DOGE 7.5 | | |
| 4C71 | Address on File | ADA 44.2; SHIB 18080505.3 | | |
| 3AD1 | Address on File | VGX 4.96 | | |
| F3C4 | Address on File | ADA 141.2; ALGO 1291.35; BAT 59; BTT 61038000; DOT 54.304; HBAR 2223.5; LINK 76.24; LTC 0.09999; LUNA 2.702; LUNC 176794.9; SHIB 34748986; VET 2198.2; VGX 635.66; XLM 2917.1 | | |
| DA7C | Address on File | BTC 0.000521 | | |
| A3EA | Address on File | VGX 4.29 | | |
| 858F | Address on File | VET 5016 | | |
| 4DE9 | Address on File | VGX 4.87 | | |
| 96EB | Address on File | BTC 0.000814; LLUNA 9.462; LUNA 4.054; LUNC 884443.2; UNI 36.153; VGX 34.53; YGG 606.796 | | |
| 100C | Address on File | ADA 150; BTC 0.002623; DOT 5.434; ETH 0.02931; SHIB 67382478; VGX 0.38 | | |
| 4048 | Address on File | BTC 0.001133; ETH 0.02862 | | |
| 0A74 | Address on File | BTC 0.002007; SHIB 15087694.7 | | |
| 5F8E | Address on File | ADA 12013.6; DGB 20980.4; VET 1001255.1 | | |
| 131E | Address on File | ADA 427.7; APE 11.56; BTC 0.009505; DOT 34.953; LUNA 2.088; LUNC 136562.8; SHIB 7252900 | | |
| FAAC | Address on File | VGX 2.78 | | |
| BD86 | Address on File | BTC 0.019319; DOT 127.483; ETH 1.00397; SAND 2979.3376; USDC 2067.48; VGX 522.77 | | |
| BB53 | Address on File | VGX 4 | | |
| FE71 | Address on File | VGX 5.13 | | |
| 514C | Address on File | SHIB 460935.6 | | |
| 4E8E | Address on File | BTC 0.000204 | | |
| 194B | Address on File | BTC 0.003652; USDC 106.15 | | |
| 2154 | Address on File | VGX 4.67 | | |
| CE96 | Address on File | ATOM 3.432; AUDIO 60.737; AVAX 2.28; BTC 0.004064; CELO 23.847; DYDX 35.139; GALA 750.4531; LUNA 3.519; LUNC 230253.8; MATIC 143.955; OMG 19.31; SOL 1.0045; XTZ 40.09 | | |
| E3E1 | Address on File | SHIB 5334112.1 | | |
| 73F5 | Address on File | CKB 15130.7; LLUNA 11.654 | | |
| E7D9 | Address on File | VGX 2.83 | | |
| A8AE | Address on File | DOGE 346.7 | | |
| 96D1 | Address on File | SHIB 85202620.5 | | |
| 1DD1 | Address on File | BTC 0.000406; DOGE 3028.5; SHIB 1541025.9 | | |
| 2654 | Address on File | VGX 4.85 | | |
| 8FCC | Address on File | ETH 0.00238 | | |
| 6F67 | Address on File | ADA 3; BTC 0.000327; ETH 0.00399 | | |
| 5925 | Address on File | BTT 74966000 | | |
| 5515 | Address on File | STMX 0.8 | | |
| D005 | Address on File | BTC 0.580144; BTT 83750800; DOT 45.623; EGLD 40.7234; LTC 33.96514; LUNA 3.34; LUNC 218550.6; STMX 9266.7; USDC 0.83; VET 47871; VGX 1697.33 | | |
| 32AA | Address on File | VGX 4.59 | | |
| C190 | Address on File | BTC 0.000262 | | |
| F45F | Address on File | BTT 6603800; DOGE 2261.3; SHIB 361585.2; XLM 15.3; XVG 1129.4 | | |
| 53FB | Address on File | SHIB 9664314.4 | | |
| 316D | Address on File | BTC 0.001057; DOT 1121.235; USDC 37.68 | | |
| 3176 | Address on File | APE 145.348; CHZ 1231.7979; ETH 0.276202995; LLUNA 8.537; LUNA 47.517; LUNC 1920320.2; SHIB 26317595.6 | | |
| 215E | Address on File | ADA 103.9; USDC 128 | | |
| 5366 | Address on File | LLUNA 75.405; LUNA 32.317; LUNC 15271088.9; SHIB 250236393.6 | | |
| 3BCF | Address on File | VGX 4.02 | | |
| 3527 | Address on File | SHIB 3265781.6 | | |
| 92D9 | Address on File | BTC 0.000499; SHIB 2919346.8 | | |
| BA95 | Address on File | DOGE 78.8 | | |
| E209 | Address on File | ADA 1496.4; ALGO 1343.54; AMP 19859.83; BTC 0.005837; CHZ 8322.1283; CKB 77128.6; DGB 12152.9; DOT 54.931; ENJ 513.19; ETH 0.21919; FTM 740.905; GALA 3998.3511; KAVA 243.245; MANA 1032.49; MATIC 3095.541; SAND 500.1075; SHIB 101620504; SOL 60.9783; STMX 63.7; VET 26616.9; VGX 688.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D2A6 | Address on File | ADA 589.1; BTC 0.060615; BTT 209712800; DOGE 3494.3; ETH 2.32582; LTC 3.7361; SHIB 6192488.4; VET 1227.5 | | |
| 5DB7 | Address on File | LLUNA 13.545; USDC 15.04 | | |
| 6683 | Address on File | BTC 0.000873; LLUNA 5.872; LUNA 2.517; LUNC 548875.8; SHIB 3993610.2 | | |
| EFB2 | Address on File | BTT 13654800 | | |
| 7337 | Address on File | VET 1292.2 | | |
| DC29 | Address on File | CKB 134480.4 | | |
| F255 | Address on File | CKB 3000; HBAR 88.7; SHIB 135666.8 | | |
| 87B6 | Address on File | DOGE 86.9; VGX 8.03 | | |
| 93BC | Address on File | VGX 4.68 | | |
| F83F | Address on File | SHIB 19363463.2 | | |
| 714F | Address on File | VGX 5.16 | | |
| 5102 | Address on File | BTC 0.000546; SHIB 1021450.4; XLM 672.6 | | |
| 17DB | Address on File | SHIB 20736650.8 | | |
| 5569 | Address on File | ADA 85.8; BTC 0.001112; BTT 76426600; DOGE 24339; IOT 76.67; LINK 45.35; SHIB 6811989.1; STMX 10919; VET 1099; XLM 364.7; XTZ 272.07; XVG 10645.7 | | |
| 6845 | Address on File | VGX 5.25 | | |
| 55C4 | Address on File | ADA 260.1; BTT 278102700; CKB 87685.8; DOGE 13.9; SHIB 5787037; VET 11113.2; XLM 1.2 | | |
| A8CD | Address on File | BTT 9421400; SHIB 2334102.7 | | |
| EA70 | Address on File | BTC 0.000672; CKB 208591.8; TRX 6122.5 | | |
| C513 | Address on File | DOT 31.607 | | |
| 1167 | Address on File | ADA 113.3; ALGO 116.46; MANA 40.09 | | |
| 7E98 | Address on File | VGX 4.01 | | |
| 29E1 | Address on File | VGX 4.93 | | |
| BCAA | Address on File | ADA 105.1 | | |
| 58D0 | Address on File | VGX 2.78 | | |
| 8CD2 | Address on File | DOGE 48; ENJ 5.71; MANA 12.39; SHIB 2495120 | | |
| 9EAF | Address on File | VGX 4.89 | | |
| D772 | Address on File | BTT 40294600; TRX 4.4 | | |
| 8A17 | Address on File | ADA 174.2; ALICE 6.832; BAT 49.6; BTC 0.113195; CELO 17.271; DOGE 470.6; DOT 33.484; EOS 24.79; ETH 1.4969; GALA 269.411; LUNA 2.691; LUNC 2.6; SHIB 2666666.6; SOL 11.061; SPELL 8701.2; SUSHI 9.3993; UNI 5.105; USDC 585.46; VET 1096.3; VGX 620.35; XLM 359.2; XTZ 14.41; YFI 0.016342 | | |
| 0C51 | Address on File | DOGE 129 | | |
| 3F39 | Address on File | ADA 22.8; ALGO 43.26; BTC 0.002529; DOGE 286.4; ETH 0.10436; LINK 2.82; LTC 0.38193; VET 423.7 | | |
| 4916 | Address on File | VGX 4.41 | | |
| F6C0 | Address on File | BTC 0.000498; SHIB 42062057.8 | | |
| 6622 | Address on File | BTC 0.00577; SHIB 1421957.6 | | |
| 875A | Address on File | BTC 0.000581; BTT 17133900; SHIB 3343816 | | |
| 6FB9 | Address on File | VGX 4.75 | | |
| E8C0 | Address on File | BTC 0.016696; MATIC 0.967; USDC 36.27; VGX 2.75 | | |
| 387A | Address on File | BTC 0.00039; DOGE 100; MATIC 10; SHIB 2956468; USDC 213.19; VGX 56 | | |
| EAF1 | Address on File | ADA 25.8; BTT 12520000; DOT 0.406; SHIB 2065688.9 | | |
| 9FBD | Address on File | BTC 0.001484; SHIB 17420824.1 | | |
| E24B | Address on File | SHIB 18285026.8 | | |
| E6F3 | Address on File | ADA 5748; ALGO 137.93; APE 208.557; BAT 418.7; BTC 0.071643; DOGE 44095.9; DOT 24.208; ETC 16.02; ETH 0.67297; LINK 0.08; LTC 4.41314; LUNA 0.002; LUNC 127.4; MANA 233.33; MATIC 1.003; SAND 127.7006; SHIB 32706008.1; SOL 19.5908; USDC 93016.14; VET 9986.1; VGX 618.15 | | |
| 2279 | Address on File | BTC 0.079866; ETH 0.05314; USDC 100.75; VGX 523.63 | | |
| 299E | Address on File | BTT 800 | | |
| 1C42 | Address on File | BTC 0.005218 | | |
| A5AB | Address on File | VGX 4.75 | | |
| 0D0D | Address on File | ETH 0.136911441 | | |
| 9A6A | Address on File | BTC 0.002006; DOGE 369.8 | | |
| 6B40 | Address on File | BTC 0.035179; USDC 25456.22 | | |
| E0F3 | Address on File | BTC 0.000058; ETH 0.25461; STMX 3791 | | |
| F38A | Address on File | BTT 100335300; CKB 10159.8; VGX 994.48 | | |
| 8300 | Address on File | BTC 0.046689; DOGE 663.6; ETC 5.66 | | |
| F6BB | Address on File | VGX 2.8 | | |
| AD8F | Address on File | ADA 12.5; SHIB 9485237.7; SOL 0.9582; VGX 7.71 | | |
| 6CDA | Address on File | BTC 0.001576; SHIB 1636325.4; USDC 318.19 | | |
| F805 | Address on File | ADA 48.4; BTC 0.000582; DOGE 993; LINK 5.09; LTC 0.98025 | | |
| 3248 | Address on File | LLUNA 5.462; LUNA 2.341; LUNC 510602.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC1E | Address on File | LUNA 1.769; LUNC 115748.6 | | |
| 2CBB | Address on File | ADA 314.5; BTC 0.000521; BTT 100000000; DOGE 6203.8; DOT 45.524; USDC 2.3; XVG 1000 | | |
| E0BD | Address on File | BTC 0.099534; ETH 2.71038; USDC 1552.99 | | |
| 54E3 | Address on File | BTC 0.000734; USDC 17162.2; VGX 33.46 | | |
| 5C81 | Address on File | ADA 353.8; AVAX 7.46; BTC 0.031368; DOT 3.1; SHIB 2430488; USDC 262.47 | | |
| 68DE | Address on File | BTT 34582100; CKB 2368.2; DGB 350.4; DOT 1.013; GLM 35.79; HBAR 44.5; KNC 10.04; STMX 1221.5; SUSHI 3.4278; VGX 48.96 | | |
| 109A | Address on File | DOGE 8.7 | | |
| 9A08 | Address on File | ADA 743.1; BTC 0.001179; MATIC 82.141; SHIB 23487556; VET 11330.7; XLM 500.3 | | |
| FD47 | Address on File | USDC 466112.93; VGX 20267.44 | | |
| 7872 | Address on File | BTC 0.00049; SHIB 36596716.2; VET 20000 | | |
| 2668 | Address on File | DOGE 18035.5; ETH 4.01018; LUNA 0.685; LUNC 44771.2; MATIC 81.833; USDC 20.6 | | |
| E537 | Address on File | BAT 473.6; BTC 0.000036; FIL 26.3; USDC 10.53; VGX 545.68 | | |
| 6478 | Address on File | DOGE 3651.1; SHIB 20394086.8; USDC 24647.22; VGX 0.81 | | |
| CF53 | Address on File | CELO 5.252 | | |
| BBDB | Address on File | ADA 30.2; AVAX 0.82; HBAR 100; OXT 66.6 | | |
| 2EC7 | Address on File | VGX 4.85 | | |
| CC78 | Address on File | BTC 0.001171; BTT 2610800; DOGE 166.8; ETH 0.00335; VET 106.2 | | |
| AA6A | Address on File | VGX 5 | | |
| E99E | Address on File | ADA 21.5; DOT 0.358; LUNA 0.725 | | |
| 1B34 | Address on File | ADA 1; ALGO 924.59; BTC 0.028072; DOGE 1134.6; DOT 217.483; ETH 0.89712; HBAR 10958.5; LINK 10.71; SAND 85.2493; VET 42232.8 | | |
| DF0A | Address on File | BTT 52910052.9; SHIB 12269938.6 | | |
| 9B49 | Address on File | CKB 3284.3 | | |
| BC12 | Address on File | BTC 0.010262; ETH 0.31863; HBAR 158.2; SOL 2.0067; USDC 269.13; VGX 8.84; XTZ 54.06 | | |
| 1070 | Address on File | ADA 4.6; BTC 0.00348; CKB 5025.7; SHIB 7671174.2 | | |
| 82FA | Address on File | VGX 4.02 | | |
| 4538 | Address on File | BTT 21824900; DOGE 524.8; STMX 3184.4; TRX 668.5 | | |
| 6946 | Address on File | VGX 4.98 | | |
| CD34 | Address on File | DOGE 262.9 | | |
| 5404 | Address on File | ADA 2215.9; ALGO 509.94; ATOM 39.046; AVAX 5.49; AXS 4.65441; BTC 0.31757; DOT 57.655; ETH 4.45114; FTM 1070.597; HBAR 4141.5; LINK 146.44; MATIC 518.438; OCEAN 544.69; SAND 186.1925; SOL 8.5813; VET 63112.3 | | |
| A6C6 | Address on File | BTC 0.000505; MANA 42.6; SHIB 1970436.1 | | |
| F0B1 | Address on File | BTC 0.007928; DOGE 19428.5; ETC 5.29; STMX 9968.8; TRX 4004.7; UNI 12.948 | | |
| 96D0 | Address on File | BTC 0.002032; LUNA 2.07; LUNC 2; VGX 45.59 | | |
| 64EA | Address on File | ADA 0.4 | | |
| 826D | Address on File | SHIB 0.9 | | |
| 1B4F | Address on File | BTC 0.000614; DOGE 1493.5 | | |
| FD06 | Address on File | ADA 360.2; APE 10.019; AVAX 4.1; BTC 0.091986; CHZ 568.0086; CKB 11310.7; ETH 1.41759; HBAR 1358.2; LUNA 3.201; LUNC 209477.9; USDC 242.2; VET 4506.2; VGX 675.51 | | |
| DFAD | Address on File | ADA 124; BTT 11329400; CHZ 39.0398; CKB 2178.4; DGB 350; SHIB 780817.4; TRX 1108.1; VET 112.4; XVG 1296.2 | | |
| CAA9 | Address on File | BTC 0.000677; SHIB 196270.8; SOL 0.0411 | | |
| C6A7 | Address on File | VGX 4.01 | | |
| 4F7B | Address on File | ADA 4.1; ALGO 2812.15; AVAX 66.83; BAT 266.2; BTT 117132300; DASH 0.864; DOT 5.779; ENJ 270.46; EOS 254.48; ETH 1.90447; LINK 29.01; LTC 2.11512; MANA 440.18; SHIB 32861939.8; SOL 14.9602; STMX 11901.9; USDC 7.52; VGX 9.09; XRP 10227.3; XTZ 222.72; YFI 0.003311 | | |
| 89F5 | Address on File | BTC 0.000652; BTT 7325500; ETH 0.01233; SHIB 3576537.9 | | |
| ABBE | Address on File | VGX 4.03 | | |
| 09C6 | Address on File | DOGE 142.5 | | |
| 4DDF | Address on File | BTC 0.000507 | | |
| D51A | Address on File | BTC 0.00143; DOGE 417.6 | | |
| 284A | Address on File | ADA 5.3; ALGO 2.15; ATOM 0.06; BTC 0.000839; DOT 0.823; ETH 0.01886; LINK 0.24; LTC 0.03417; LUNA 0.012; LUNC 755.3; MATIC 7.111; SOL 0.0595; UNI 0.186; USDC 1.56; VGX 828.86 | | |
| 08A8 | Address on File | ADA 22.4; BTC 0.004565; DOGE 104; ETH 0.01428; SHIB 8310716.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B0CC | Address on File | ADA 1146.5; ATOM 25.496; BTC 1.461075; DOT 27.375; ETH 34.33235; FTM 56.609; LINK 51.52; LTC 56.84688; LUNA 52.587; LUNC 170; MANA 1107.59; SOL 5.0402 | | |
| EF78 | Address on File | BTC 0.000496; HBAR 442.7; SHIB 7331706.4 | | |
| B517 | Address on File | ADA 2.4; BTC 0.000443; MANA 21.76; OXT 19.6; SAND 20.8333; VGX 35.34; XTZ 2 | | |
| 7CB3 | Address on File | VGX 5 | | |
| CAA8 | Address on File | VET 2593.4 | | |
| 263E | Address on File | VGX 4.54 | | |
| 890D | Address on File | BTC 0.000513; LUNA 0.518; LUNC 0.5; SHIB 436776.5; SOL 0.5415 | | |
| 55F9 | Address on File | VGX 8.38 | | |
| 6955 | Address on File | VGX 4.87 | | |
| D05D | Address on File | USDC 3.53 | | |
| 9385 | Address on File | ADA 1366.4; BTC 0.014527; DOGE 5553.4; ETH 0.54102; FTM 158.516; MANA 1013.48; MATIC 154.064; SHIB 37626310.3; VGX 547.29 | | |
| D509 | Address on File | SHIB 31177073.3 | | |
| 465F | Address on File | VGX 5.15 | | |
| 2702 | Address on File | USDC 1.5 | | |
| 107A | Address on File | BTC 0.000155 | | |
| 26A2 | Address on File | AMP 782.54; APE 1.891; BTT 13043478.2; CKB 9951.8; DOGE 1110.7; ETH 0.03483; GALA 145.6028; KNC 3.22; LUNA 0.414; MATIC 33.286; REN 73.82; SAND 19.7241; SHIB 37995040.7; SKL 56.34; SOL 1.3994; SPELL 8183.3; XVG 8365.2 | | |
| 6ED6 | Address on File | BTT 506370900 | | |
| AA1A | Address on File | ADA 1162.9; ALGO 807; ATOM 24.005; AXS 6.17794; BTC 0.016034; DOT 58.481; ENJ 449.21; ETH 0.73787; HBAR 3249.7; LINK 49.38; LTC 6.94757; MANA 233.36; MATIC 239.379; SAND 301.089; SOL 19.9479 | | |
| 9E20 | Address on File | SHIB 1759633.9 | | |
| D3B9 | Address on File | STMX 910.4 | | |
| 352A | Address on File | ADA 0.9 | | |
| F944 | Address on File | ADA 1043.9; BTC 0.324155; BTT 3181608599.9; DOGE 10688.9; DOT 51.77; EOS 222.58; ETH 7.15758; LINK 31.47; LLUNA 367.598; LUNA 157.542; LUNC 21064.4; MANA 1025.13; SAND 1236.6314; VGX 24292.54 | | |
| 76F5 | Address on File | BTC 0.000688; DOGE 840; SHIB 28459853.9; USDC 438.93 | | |
| A201 | Address on File | USDT 18.24 | | |
| 2A72 | Address on File | BTC 0.000073; ETH 0.06157; LLUNA 413.381; LUNA 177.164; LUNC 2269923; MATIC 8989; VGX 655.15 | | |
| 5388 | Address on File | VGX 4.61 | | |
| BEE6 | Address on File | ADA 171; BTC 0.019102; DOT 15.122; ETH 0.61596; MATIC 138.756; SHIB 15137536.8; VGX 75.92; WAVES 11.365; XLM 553.8 | | |
| C766 | Address on File | BTC 0.000329 | | |
| A96C | Address on File | ADA 1.1; BTC 0.00063; SHIB 14843187.1 | | |
| 2330 | Address on File | BTC 0.001639; ETH 0.02271 | | |
| A529 | Address on File | BTC 0.026314; DOT 63.352; ETH 0.31864; LLUNA 8.33; LUNA 3.57; LUNC 11.5; MANA 136.68; SAND 92.6538; SHIB 16998584.8; SOL 13.2947; USDC 10.91; VGX 109.79 | | |
| 95D2 | Address on File | VGX 2.8 | | |
| 7E72 | Address on File | ETH 0.0058 | | |
| EF15 | Address on File | BTC 0.00006; ETH 2.38872 | | |
| FA64 | Address on File | DOGE 287.7 | | |
| FC52 | Address on File | BTC 0.000052; USDC 66.94 | | |
| 70AA | Address on File | BTC 0.000245; USDC 143.75 | | |
| 1AAC | Address on File | ADA 19.5 | | |
| CF16 | Address on File | VGX 5.13 | | |
| 5888 | Address on File | BTC 0.000405; SHIB 46326722.9 | | |
| 3ABE | Address on File | ADA 256.1; BTC 0.000443; USDC 157.9; VGX 33.45 | | |
| 1163 | Address on File | ADA 38; BTC 0.00291 | | |
| 649A | Address on File | BTC 0.001607; SHIB 20541648.5 | | |
| BE8D | Address on File | ADA 106.3; BTC 0.000026; BTT 34007400; DOGE 462; XLM 311.1 | | |
| 474C | Address on File | BTC 0.152179; DOGE 7532.3; ETH 2.73533 | | |
| 9A1F | Address on File | ADA 5.1; BTC 0.067739; DOGE 12427.2; DOT 35.366; ETH 2.08645; VET 616.9 | | |
| F2A0 | Address on File | BTC 0.000438; LUNA 0.104; LUNC 0.1 | | |
| 115B | Address on File | SAND 1.4764 | | |
| 22D3 | Address on File | VGX 2.77 | | |
| FE3C | Address on File | BTC 0.001199; ETH 0.04601 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC4D | Address on File | BTT 901599.9 | | |
| CA5E | Address on File | DOGE 2 | | |
| 708D | Address on File | ADA 124.5; ALGO 20; ATOM 2.066; BTC 0.000537; DOT 5.141; ETH 0.01622; STMX 1848.7; VET 50; VGX 576.44; XMR 0.318 | | |
| FD67 | Address on File | ADA 206.2; ALGO 11.27; AMP 1139.27; BTC 0.271015; BTT 689111399.9; DGB 2522.8; DOGE 4456; DOT 23.065; ENJ 1102.53; ETH 2.15613; HBAR 1006; LINK 7.58; SAND 37.6616; SHIB 110345094.5; STMX 93367.4; UNI 10.754; VET 19797.6; XLM 101.6; XRP 4427.9 | | |
| BBEE | Address on File | LUNA 0.524; LUNC 34229.2 | | |
| 4190 | Address on File | BTC 0.000685 | | |
| 3472 | Address on File | BTT 31323400; STMX 17735.5; VGX 2.82 | | |
| 511A | Address on File | BTC 0.001607 | | |
| 878A | Address on File | DGB 0.1 | | |
| C778 | Address on File | BTC 0.002117; DOT 0.408; SHIB 29729.6; USDC 39.95; VGX 7.83 | | |
| 9BA9 | Address on File | BTC 0.000496; SHIB 1455180.4 | | |
| 67B4 | Address on File | BTC 0.000552; SHIB 21668137.1 | | |
| A759 | Address on File | LLUNA 2.854; LUNA 1.223; LUNC 600403.3 | | |
| 174D | Address on File | ADA 736.6; AVAX 3; BTC 0.022157; DOT 48.089; MATIC 191.248; SHIB 4556756.3; VGX 164.4 | | |
| 8300 | Address on File | ETH 0.00462; LLUNA 2.888; LUNA 1.238; LUNC 269954.3 | | |
| 61CA | Address on File | VGX 4.75 | | |
| 66CB | Address on File | AMP 9979.16; AVAX 6.5; AXS 7.53543; BAT 328.8; DOT 9.559; ENJ 167.62; GLM 811.74; MANA 54.04; MATIC 0.941; OXT 739.7; QTUM 22.32; XVG 11692.6 | | |
| E855 | Address on File | BTC 0.000401; BTT 24909500 | | |
| EA87 | Address on File | BTC 0.000746; BTT 30602217; SHIB 7177340.2; XVG 1735.8 | | |
| EF68 | Address on File | VGX 2.82 | | |
| 8B92 | Address on File | BTC 0.002119; BTT 45974540; ETH 0.01583; STMX 7037.4; USDC 252.99; VGX 60; ZEC 2.044 | | |
| 01A5 | Address on File | BTC 0.000057; SHIB 8615121.7 | | |
| C089 | Address on File | ADA 72.3; BTC 0.001688; DOGE 3181.8; ETH 0.03174; LINK 2.26; SHIB 1356483.9; SOL 0.3277; VGX 26.62 | | |
| D957 | Address on File | BTT 28840000; CKB 1958.1; DOGE 305.2; STMX 946.4; XVG 1388.9 | | |
| 180B | Address on File | STMX 6405.6 | | |
| 4D14 | Address on File | BTC 0.002333; BTT 112215200; STMX 43748.2; USDC 12.22; VGX 80.71 | | |
| 4ACC | Address on File | BTC 0.005353; USDC 259.1 | | |
| B21F | Address on File | ADA 5324; ALGO 164.54; BTC 0.305017; BTT 22683300; ENJ 44.67; ETH 2.68237; FTM 139.026; HBAR 17449109.8; SKL 1154.85; STMX 5346.8; USDC 42.84; VGX 524.32; XTZ 40.12 | | |
| 5478 | Address on File | BTT 30671700; DOGE 1.2; SHIB 779495.3 | | |
| C363 | Address on File | APE 0.918; SHIB 1385518.1; SOL 2.4923; XTZ 0.71 | | |
| 478C | Address on File | SHIB 194172536.8 | | |
| A220 | Address on File | VGX 5.18 | | |
| 87AE | Address on File | BTC 0.000437; BTT 200478500; DOGE 3841.4 | | |
| B79D | Address on File | BTC 0.00051; SHIB 3953944 | | |
| 6FF4 | Address on File | ADA 511.3; AMP 2030.18; BAT 105.8; BTC 0.047547; DOT 26.758; GRT 251.67; VET 1440.5 | | |
| A80E | Address on File | ADA 3.1; ALGO 709.62; ETH 8.69615; LTC 27.69528; UNI 169.031; XLM 1989.2 | | |
| 8C9E | Address on File | BTC 0.000552; ETH 0.01749 | | |
| 4C56 | Address on File | DOGE 178.1 | | |
| 046F | Address on File | BTT 45208600; VET 617.3 | | |
| BECF | Address on File | BTC 0.003266 | | |
| DF31 | Address on File | BTC 0.004516; ETH 0.04892; SOL 1.0009 | | |
| 8D14 | Address on File | ALGO 10693.98; BTC 0.000074; DOT 362.398; ETH 0.00509; HBAR 16539.4; LUNA 0.003; LUNC 154.7; SHIB 25809.5; VGX 3.28 | | |
| 2654 | Address on File | ADA 7 | | |
| 90B3 | Address on File | BTC 0.004507; DOGE 2162; MATIC 22.772 | | |
| 2690 | Address on File | DOGE 46.8 | | |
| 4C88 | Address on File | BCH 0.71859; BTC 0.127829; DOGE 6904.8; ETC 10.76; ETH 2.21527; SHIB 10149999.9 | | |
| 3DE6 | Address on File | XRP 200 | | |
| E90D | Address on File | BTC 0.000499; VET 903.7 | | |
| E6DA | Address on File | BTC 0.000545 | | |
| AB91 | Address on File | ADA 8189.8; BTC 0.097913; CKB 3959.7; ETH 1.98783; HBAR 3921; SHIB 59229989.8; VET 7012.4; XLM 169.4 | | |
| 6821 | Address on File | VGX 4.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8DEB | Address on File | VGX 0.21 | | |
| BAE2 | Address on File | ADA 140.4; BTT 103268000; DOT 4.654; LINK 4.24; VET 896.8 | | |
| 4563 | Address on File | BTC 0.000049; HBAR 0.8; STMX 0.5 | | |
| FACF | Address on File | SHIB 177034.8 | | |
| 5767 | Address on File | ADA 3407.7; SHIB 41854753.2; VGX 215.94 | | |
| 9FF4 | Address on File | ADA 3268.4; BTC 0.500542; ETH 4.3591 | | |
| B9B9 | Address on File | BTC 0.045738; BTT 82261678.2; ETH 0.19815 | | |
| AAE6 | Address on File | BTC 0.00165; ETH 0.02306 | | |
| ECE1 | Address on File | BTT 19327200 | | |
| CE35 | Address on File | BTC 0.000079; CKB 94.8; SHIB 586.2 | | |
| 078C | Address on File | VGX 4.64 | | |
| BC4B | Address on File | SHIB 5299268.3; VGX 0.44 | | |
| 5370 | Address on File | SHIB 1502178.1 | | |
| 4562 | Address on File | ADA 48.8; BTC 0.00049; SOL 0.4632 | | |
| DDDA | Address on File | SHIB 467487.8 | | |
| C194 | Address on File | LLUNA 13.541; LUNA 5.804; LUNC 1265821.4 | | |
| D3C9 | Address on File | VGX 2.8 | | |
| A316 | Address on File | BTC 0.000387; MANA 75.18; XLM 271.6 | | |
| D9B1 | Address on File | LLUNA 4.964; LUNA 2.128; LUNC 464087.9; VGX 8.38 | | |
| 8C98 | Address on File | BTC 0.000555; BTT 22379600; LUNA 1.012; LUNC 66219; VET 200.8 | | |
| 1A95 | Address on File | BTC 0.000005 | | |
| 8C23 | Address on File | DOGE 1216 | | |
| 470A | Address on File | ADA 124; BTC 0.06989; BTT 510829800; CHZ 626.9069; ETH 0.02315; LINK 1.39; MANA 8.31; MATIC 25.063; SHIB 54446427.2; STMX 5801.1 | | |
| AAE6 | Address on File | LUNC 225.6 | | |
| EC2A | Address on File | BTT 68155100; DOGE 9757.5; SHIB 163929755.6; STMX 3947.6 | | |
| 3D62 | Address on File | SHIB 5478737.9 | | |
| DF86 | Address on File | BTC 0.000524; SHIB 6656903.2 | | |
| 3C4A | Address on File | VGX 5.16 | | |
| 1323 | Address on File | BTC 0.001078; BTT 67492000; DOGE 4987.2; ETH 0.0102; MANA 126.36; SHIB 25508723.2; SOL 0.3195 | | |
| 15DD | Address on File | BTC 0.000558; BTT 140845070.4; MANA 3748.38; SHIB 427680326.2 | | |
| E46A | Address on File | BAT 1.7; BCH 0.00004; BTC 0.000002; EOS 0.06; ETC 0.08; ETH 0.00402; LTC 0.00542; QTUM 0.01; XLM 0.9; XMR 0.007; ZEC 0.001; ZRX 0.4 | | |
| F454 | Address on File | ADA 7765; ALGO 402.99; AVAX 23.93; BTC 0.066672; BTT 236147828.8; CHZ 1533.7019; DOT 22.199; EGLD 0.6906; ENJ 539.02; ETH 1.31747; FTM 1536.187; LINK 25.82; LUNA 3.193; LUNC 154755.9; MANA 241.47; MATIC 675.514; SOL 63.4195; STMX 9990.6; VET 20040.5 | | |
| B805 | Address on File | BTC 0.000906; BTT 124477600 | | |
| 5124 | Address on File | STMX 7772.6 | | |
| 6E79 | Address on File | AMP 7140.39; ATOM 1.007; BTT 157194915.7; DGB 2619.2; LINK 5.1; MATIC 26.934; SHIB 4141126; STMX 652.8; VET 1271.5 | | |
| 5A3B | Address on File | ADA 2345.1; AVAX 45.44; BTC 0.000502; ETH 0.26561; SOL 34.7915 | | |
| BE76 | Address on File | DOGE 61.9; LUNA 1.382; LUNC 90412.7 | | |
| B636 | Address on File | BTC 0.000888; BTT 24313600; ETC 10.17 | | |
| 7906 | Address on File | BTC 0.001753; DOGE 159.6 | | |
| 17DA | Address on File | AVAX 3.92; DOT 3.889; ETH 0.20821; USDC 317.76 | | |
| 58E3 | Address on File | DOGE 29.7 | | |
| 32D4 | Address on File | ADA 721.4; BTC 0.000525; BTT 486952100; SHIB 83766486.1 | | |
| 484D | Address on File | USDT 24.7 | | |
| 8A89 | Address on File | LUNA 1.418; LUNC 92798.5 | | |
| 96EA | Address on File | VGX 5.39 | | |
| CE7B | Address on File | BTT 150000000 | | |
| 7AFE | Address on File | BTT 1003340300; DOGE 4381.3; ETC 20.32; SHIB 147728615.4 | | |
| E31D | Address on File | ADA 3678.1; BTC 0.002693; BTT 23148148.1; DOGE 917.2; ETH 0.23977; FIL 4.89; LTC 2.07303; LUNC 341786.8; MANA 46.93; MATIC 40.651; SHIB 50864386.3; SOL 14.6399; XLM 3793.2 | | |
| 78ED | Address on File | BTC 0.00078; SHIB 1000000 | | |
| 18E3 | Address on File | ALGO 59.81; BTT 6302900; CKB 11171.3; DOGE 1416.3; HBAR 163.7; STMX 9792.8; TRX 680.6; UNI 5.617; VGX 37 | | |
| F848 | Address on File | VGX 8.38 | | |
| 79A7 | Address on File | BTT 100; EOS 0.13; LUNC 1122661.1 | | |
| DB25 | Address on File | BTC 0.00096; BTT 62520200; DOGE 8416.8 | | |
| 04A2 | Address on File | VGX 2.77 | | |
| 4882 | Address on File | BTC 0.009855; ETH 0.27834; VGX 3.53 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 263A | Address on File | DOGE 500.2 | | |
| 3E3C | Address on File | ADA 725.1; BTC 0.021525; BTT 31111000; CKB 1800; DOGE 1014; DOT 72.688; ETH 2.10278; GRT 100; LINK 34.75; LLUNA 14.704; LTC 10.04874; LUNA 6.302; LUNC 20.4; MANA 125; MATIC 358.516; SHIB 133.6; SOL 9.1693; STMX 10033.3; TRX 500; VGX 283.56; XLM 1106.4; XVG 960; ZRX 201 | | |
| 11CE | Address on File | ADA 0.7; BAT 0.4; BTC 0.000089; COMP 0.02388; DOT 0.326; LUNC 447.9; STMX 30.6; UNI 3.515; XRP 401.2 | | |
| 4F1B | Address on File | ADA 700.4; BTC 0.000469; BTT 352258600; CKB 19550; IOT 94.93; STMX 9448.9; TRX 7592.9; VET 4767.6; XTZ 51.16 | | |
| 87AF | Address on File | ADA 3.8; BTC 7.923164; ETH 0.00549; USDC 183505.36; VGX 5467.01 | | |
| E691 | Address on File | BTC 0.017566; DOT 22.371; LINK 0.61; MATIC 51.2 | | |
| 55D7 | Address on File | SHIB 3022518.8 | | |
| 056B | Address on File | BTC 0.001619; ETH 0.02292 | | |
| 7FB1 | Address on File | BTC 0.000441; NEO 1.07 | | |
| B04C | Address on File | AMP 4794.5; CHZ 658.3239; DOGE 52.3; LTC 2.97824 | | |
| A594 | Address on File | BTC 0.004779; CELO 0.786; DOGE 660.3; LINK 0.05; MATIC 0.007; UNI 2.969; VGX 5.32; XLM 0.4 | | |
| E76E | Address on File | BTC 0.00063; CKB 11000.8 | | |
| 2B53 | Address on File | BTC 0.00051; BTT 7128700; TRX 341.6 | | |
| F4FF | Address on File | BTT 188899500; TRX 4577.6 | | |
| D1E2 | Address on File | SHIB 1107028; VGX 2.81 | | |
| 919B | Address on File | APE 23.898; SHIB 20017031.9 | | |
| 30E0 | Address on File | BTC 0.00059; BTT 359387700 | | |
| 594C | Address on File | ADA 372.7; BTT 45512800; DOGE 611.4; UNI 10.457; VET 2088.5 | | |
| ACEF | Address on File | BTC 0.000235; DOGE 7898.7; FIL 27.72; LUNA 0.96; LUNC 62778 | | |
| 28E0 | Address on File | BTT 266738500 | | |
| 1B32 | Address on File | FTM 9.47; MATIC 41.973 | | |
| 3AA7 | Address on File | VGX 4.01 | | |
| C9D1 | Address on File | BTC 0.261537 | | |
| 6DA7 | Address on File | ADA 892.8; BAT 101.3; BCH 0.00641; BTC 0.001509; BTT 16085700; CELO 24.56; DASH 0.067; DGB 1238.1; DOGE 2262.4; DOT 13.549; ENJ 100.07; EOS 1.4; ETC 0.1; FIL 2.24; GRT 375.51; LINK 0.07; LTC 0.01664; MATIC 125.06; SHIB 6329778.4; STMX 11740.9; USDT 9.99; VET 4225.9; VGX 95.29; XLM 1.3; XTZ 0.15; YFI 0.005793; ZEC 0.045; ZRX 341.4 | | |
| 9A6C | Address on File | ADA 18.2; MANA 0.99; SHIB 749962.5; SOL 0.1664 | | |
| E76B | Address on File | BTC 0.00044; DOGE 3282.3 | | |
| 7059 | Address on File | VGX 5.18 | | |
| AB19 | Address on File | BTC 0.002975 | | |
| 31B1 | Address on File | ADA 1269.5 | | |
| 0166 | Address on File | BTC 0.00165; SHIB 131302.5 | | |
| E030 | Address on File | ADA 2.4; BTC 0.00009; ETH 0.44388; SOL 0.0225; USDC 2.66 | | |
| A3A2 | Address on File | LUNA 3.892; LUNC 254652.4 | | |
| 2FD6 | Address on File | BTC 0.000652; DOT 27.691 | | |
| A3DE | Address on File | VGX 4.31 | | |
| EBBA | Address on File | BTC 0.00043; ETH 0.8778; LTC 7.33483 | | |
| 3255 | Address on File | ADA 207.2; AVAX 1.51; BTC 0.003532; DOGE 278.1; SHIB 2179255.5 | | |
| 98D0 | Address on File | BTT 8085800 | | |
| 1680 | Address on File | BTC 0.022831; VGX 2269.18 | | |
| 8FC3 | Address on File | VGX 4.67 | | |
| 03B2 | Address on File | LTC 0.01173; LUNA 0.104; LUNC 0.1 | | |
| A2AE | Address on File | BTC 0.000827; LLUNA 7.182; LUNA 3.078; LUNC 671304.4 | | |
| 2622 | Address on File | DOGE 412.2; SHIB 3775009.4 | | |
| CE0D | Address on File | DOGE 424.6; SUSHI 10.8361; USDT 99.85; VET 2332.3 | | |
| 7064 | Address on File | BTC 0.00161; SHIB 1299376.2 | | |
| 9366 | Address on File | ADA 78.6; BTT 19547800; DGB 677.8; ETC 2.03; MANA 26.9; VET 892.6 | | |
| 5E87 | Address on File | BTC 0.000115; DOGE 3325.9 | | |
| 9F2D | Address on File | ADA 151.1; BTC 0.000497; FTM 113.855; MATIC 20; OCEAN 75; TRX 2686.1; VET 7681.8 | | |
| 5F4D | Address on File | BTT 13549400; DOGE 34.5 | | |
| 5E74 | Address on File | HBAR 1767.1; MATIC 513.996; SHIB 20748656.9; SOL 2.0561; VET 1778.9; VGX 180.12 | | |
| 4767 | Address on File | BTC 0.000249 | | |
| FC6E | Address on File | AVAX 0.84; BTC 0.0004; ETH 0.02784; SAND 4.0464; SOL 0.4397 | | |
| 6D39 | Address on File | ADA 1404.2; ATOM 20.066; COMP 5.05802; DOT 168.479; HBAR 9994.9; LINK 0.1; USDC 841.59; VGX 3046.44 | | |
| 70A3 | Address on File | DOGE 3344.3; EOS 0.11; KNC 0.27; XTZ 0.21; ZEC 0.006 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5519 | Address on File | BTC 0.139554; SHIB 70775318.6 | | |
| C431 | Address on File | VGX 4.27 | | |
| 8A44 | Address on File | ADA 25; BTC 0.00165; DOGE 178.2; SHIB 663570 | | |
| D380 | Address on File | DOGE 400.9; SHIB 1438641.9 | | |
| 87B9 | Address on File | ETH 0.02306 | | |
| 7ABF | Address on File | BTC 0.000506; DOGE 421.5; SHIB 3688675.7 | | |
| F167 | Address on File | BTC 0.00185; ETH 0.01701 | | |
| 0219 | Address on File | VGX 4.02 | | |
| FC01 | Address on File | BTT 119318181.8; LLUNA 89.302; LUNA 38.272; LUNC 3333779.5 | | |
| F329 | Address on File | ADA 177.9; BTC 0.028671; DOT 85.139; ETH 1.12331; LLUNA 10.503; LUNA 4.502; LUNC 14.5; MATIC 120.515; SAND 49.1309; SOL 5.7354; UNI 11.996; USDC 5702.44; VGX 1151.63 | | |
| DC92 | Address on File | BTC 0.236483 | | |
| B35E | Address on File | VGX 135.95 | | |
| E3D4 | Address on File | VGX 2.83 | | |
| 644F | Address on File | BTC 0.002439; ETH 0.03136 | | |
| BBE2 | Address on File | OXT 1.3 | | |
| F95A | Address on File | BTC 0.000768; VGX 58.43 | | |
| AFB8 | Address on File | BTC 0.000442; DOGE 756.8 | | |
| B18D | Address on File | BTC 0.000506; DOGE 392.9; SHIB 2599996.5 | | |
| 117C | Address on File | BTC 0.0045 | | |
| CDF5 | Address on File | BTC 0.00057; USDC 11175.75 | | |
| A144 | Address on File | BTT 402682000; DOGE 5376.7; DOT 193.037; STMX 7868.3; VGX 705.99 | | |
| 5B62 | Address on File | BTC 0.008326 | | |
| F34C | Address on File | DOT 0.729; USDC 36.83 | | |
| 0694 | Address on File | BTC 0.010812; DOGE 756.5; ETH 0.0479; SHIB 0.8 | | |
| 399E | Address on File | ADA 5818.7; AVAX 322.87; BTC 0.000443; DOT 46.404; GRT 3039.38; HBAR 15000; OCEAN 20000.6; SHIB 37892390; SOL 20.3018; USDC 3.83; VGX 510.24 | | |
| EC5C | Address on File | XRP 555.2 | | |
| 8072 | Address on File | VGX 4.87 | | |
| 5C89 | Address on File | BTC 0.00203; LTC 0.19959 | | |
| 93B2 | Address on File | BTC 0.566949 | | |
| 5D4E | Address on File | BTC 0.003213; VGX 525.79 | | |
| 40EA | Address on File | BTC 0.001547; ETH 0.0217 | | |
| B609 | Address on File | ALGO 702.27; BTT 23570000 | | |
| D194 | Address on File | BTT 124967900; STMX 18970 | | |
| B12D | Address on File | ADA 471.5; BTC 0.001672; DOT 21.62; ETH 1.22468; MATIC 1.274; VGX 596.11 | | |
| 4286 | Address on File | ADA 589.5; AVAX 6.45; BTC 0.010627; DOGE 6642; DOT 31.287; ETH 0.19516; IOT 1000.84; LTC 6.85817; SOL 7.6091 | | |
| D63F | Address on File | BTC 0.000507; SHIB 3533568.9 | | |
| AB4F | Address on File | VGX 4.97 | | |
| 7654 | Address on File | ADA 281.1; DOGE 542.8; ETH 0.07317; SHIB 5673234.6; SOL 1.2889; VET 1190.6; XVG 4370.2 | | |
| A64F | Address on File | BTC 0.000765; BTT 109282900 | | |
| 2EE5 | Address on File | USDC 548.63 | | |
| 0D5D | Address on File | ALGO 930.17; BTC 0.000461; EGLD 6.0279; HBAR 7537.1; MATIC 1041.372; SHIB 1716285.9; VGX 281.68; XVG 28507.9 | | |
| 88A5 | Address on File | ADA 1039; BTC 0.000644; SHIB 31799383.7; VET 2593.3 | | |
| D830 | Address on File | VGX 2.77 | | |
| 05E0 | Address on File | ADA 720.8; BTC 0.143879; DOGE 153.5; DOT 504.398; ETH 6.06324; SHIB 5600000; USDC 104258.5 | | |
| 5662 | Address on File | ADA 1364.8; LLUNA 5.361; LUNA 2.298; LUNC 500923.9; VGX 5084.35 | | |
| 82A4 | Address on File | SHIB 7565736.5; VGX 6.49 | | |
| 59C2 | Address on File | BTC 0.338902; DOGE 298.7; ETH 2.85912; SHIB 38204533.1 | | |
| 0A46 | Address on File | VGX 4.9 | | |
| 9535 | Address on File | BTC 0.001005; SHIB 1656451.8 | | |
| 8B48 | Address on File | BTC 0.000754; SHIB 24581376.2 | | |
| 5A4A | Address on File | BTC 0.000279; BTT 66970200; CELO 22.612; DOGE 1027.7; ETH 1.17494; SHIB 19167260.5 | | |
| B690 | Address on File | BTT 129870129.8; DGB 10688.9; LUNC 1631587.5; SHIB 12202825.9; SPELL 123268 | | |
| 9703 | Address on File | DOGE 36.1; VGX 19.66 | | |
| 0641 | Address on File | ADA 677; BTC 0.509158; BTT 209717800; DOGE 4325.9; DOT 68.778; ETH 2.61318; LTC 0.02469; MATIC 3961.862; USDC 1581.69; XVG 18328 | | |
| F2E0 | Address on File | ADA 9669.5; DOT 107.127; LLUNA 126.561; LUNA 54.241; LUNC 1498458.4; VET 101685.5; VGX 1.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4584 | Address on File | BTC 0.000534; USDC 32.8 | | |
| 80F4 | Address on File | BTT 4414600; TRX 74.8 | | |
| 5BB7 | Address on File | BTC 0.001551; ETH 0.0218 | | |
| 6EB9 | Address on File | ADA 801.9; DOT 45.675; ENJ 343.72; EOS 0.17; HBAR 1621.9; LINK 40.85; SOL 5.2604; USDC 1022.15; VET 68475.6 | | |
| F8F5 | Address on File | ADA 2172.8; BTC 0.002577; BTT 157690400; CHZ 283.7173; ENJ 189.93; STMX 8871.7; VET 44910.8; XLM 1239.2 | | |
| 8C59 | Address on File | BTC 0.000647; USDC 1029.09 | | |
| 26FF | Address on File | DOT 0.235 | | |
| DCE6 | Address on File | BTC 0.010711; USDC 10890.2 | | |
| 17E1 | Address on File | ADA 20201.1; BTT 598901079.3; DOGE 10; ETC 201.12; ETH 6.09232; LLUNA 109.648; LUNA 46.992; LUNC 10245630.8; SHIB 37816.4 | | |
| E91A | Address on File | VGX 5 | | |
| 55E1 | Address on File | ADA 222.8; BCH 0.91546; BTC 0.00043; BTT 21756300; DOT 1.253; EOS 17.19; TRX 835.4; UNI 3.45 | | |
| E204 | Address on File | ETH 0.03071 | | |
| 8D63 | Address on File | BTT 800; TRX 320.7 | | |
| 3D7E | Address on File | ADA 98; BTT 21270899.9; CKB 3192.5; DOGE 231.5; VET 842.9; XLM 160.1 | | |
| 2D76 | Address on File | BTT 800 | | |
| 5A70 | Address on File | VGX 4.42 | | |
| 2ACE | Address on File | DOGE 3863.6; SHIB 28186403.6 | | |
| 29EF | Address on File | VGX 4.02 | | |
| 0E06 | Address on File | BTC 0.000437; BTT 26900300 | | |
| 7C89 | Address on File | ADA 340.1; BTC 0.035109; DOT 30.301; ETH 0.09988; SHIB 669333.3; SOL 3.0569 | | |
| DB53 | Address on File | JASMY 44.7; SHIB 15230.6 | | |
| 9110 | Address on File | VGX 2.78 | | |
| 8242 | Address on File | VGX 4.01 | | |
| 8532 | Address on File | VGX 5.18 | | |
| 1452 | Address on File | MATIC 0.451; SHIB 644.5 | | |
| 2B83 | Address on File | AVAX 1.59; BAT 150.5; BTC 0.00417; CKB 32268.6; DOT 4.255; ETH 0.04148; SHIB 30316198.2; SOL 0.7981 | | |
| FD92 | Address on File | BTC 0.000876; BTT 5718300; DOGE 301.3 | | |
| 4B1A | Address on File | BTC 0.000449; BTT 54620300 | | |
| A0FC | Address on File | BTC 0.000449; DOGE 41265.7; LUNA 0.072; LUNC 4680.3 | | |
| BD7C | Address on File | VGX 2.78 | | |
| DAB1 | Address on File | ADA 5.5; SHIB 50000 | | |
| F95B | Address on File | DOGE 3004.3; LLUNA 11.669; LUNA 5.001; LUNC 1090899.9; MANA 583.14; VET 2218.6 | | |
| E5DB | Address on File | ADA 954.2; BTT 99390800; DOGE 15186.8; ETH 2.12959; LUNC 4381352.9; SHIB 34737690.1; STMX 12598.9; TRX 4690; VET 17661.9; XVG 4031 | | |
| 309C | Address on File | ADA 1983.3; ALGO 444.6; DOGE 4922.7; HBAR 1205.7; LINK 17.07; STMX 12904.5; TRX 4051.7; VET 16236.5; XLM 1256.8 | | |
| 0E79 | Address on File | BTC 0.000008 | | |
| 5FFA | Address on File | ETH 0.24634; USDC 137.39 | | |
| DCB7 | Address on File | VGX 4.02 | | |
| 38F5 | Address on File | APE 52.477; DOT 127.34; FTM 726.626; KAVA 102.167; LINK 44.41; LLUNA 3.449; LUNA 50.488; LUNC 3220765.6 | | |
| F5D2 | Address on File | BAT 1483.2; DOGE 35414.6; LLUNA 12.459; LUNA 5.34; LUNC 17.2; VGX 369.74 | | |
| A6C7 | Address on File | BTT 149873100 | | |
| 2674 | Address on File | AMP 693; DOGE 313.7; MANA 0.83; SHIB 1733438.1; VGX 0.63; XVG 3389.7 | | |
| B295 | Address on File | BTT 1177875638; GLM 4889.59; HBAR 5722.2; IOT 4228.16; SRM 978.358; STMX 71411.3; TRX 72001.6; VGX 1084.99; XMR 13; XVG 220524 | | |
| 1E0A | Address on File | VGX 4.71 | | |
| 2F14 | Address on File | BTT 50447300; SHIB 7043257.1 | | |
| 73CF | Address on File | BTC 0.000441; BTT 25583300; DOGE 100 | | |
| D976 | Address on File | MATIC 144.495; SAND 46.294; SHIB 17424 | | |
| C1A5 | Address on File | ADA 4113.4; BTC 0.35245; DOT 186.088; ETH 4.27648; LINK 35.6; VET 6151.4; XLM 8758.5; ZEC 18.342 | | |
| 5794 | Address on File | ETH 0.07998 | | |
| DB3B | Address on File | BTC 0.002143; ETH 0.01123; SHIB 148676.7 | | |
| 02FB | Address on File | BTC 0.314042; ETH 5.70558; SOL 32.2671; USDC 19865.76; VGX 5027.91 | | |
| DD27 | Address on File | ADA 159.1; ALGO 234.6; AVAX 9.44; AXS 4.70827; BTC 0.010437; ETH 0.47557; LINK 9.18; XTZ 27.69; YFI 0.016101 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9173 | Address on File | BTC 0.001579; ETH 0.02316 | | |
| 774B | Address on File | BTC 0.000611 | | |
| 54CE | Address on File | ADA 241.5; BTC 0.059485; DOGE 10013.6; ETH 1.14214; MATIC 172.622; SHIB 8327169; XTZ 106.61 | | |
| D034 | Address on File | ADA 294.8; BTC 0.01274; BTT 24986800; CKB 31568.5; DOT 12.4; ETH 0.38876; SHIB 3433476.3; USDC 5253.01; VGX 88.8 | | |
| 4F47 | Address on File | BTC 0.015669; XMR 0.604 | | |
| 5FCF | Address on File | BTC 0.003575 | | |
| D53E | Address on File | BTC 0.000399; JASMY 18315.7; SHIB 53382334.8 | | |
| 4FE4 | Address on File | VGX 2.84 | | |
| 4000 | Address on File | ADA 13.9; BTC 0.007859; ETH 0.84683 | | |
| A0E7 | Address on File | BTC 0.011425; ETH 1.09258 | | |
| 4AE5 | Address on File | USDC 9469.73 | | |
| A968 | Address on File | BTC 0.003452; ETH 0.002 | | |
| 4F95 | Address on File | USDC 5.53 | | |
| 7879 | Address on File | BTC 0.000635; LUNA 1.035; VET 383.6; VGX 3.94 | | |
| 619F | Address on File | ADA 34.9; BTC 0.230632; COMP 0.62552; DOGE 375; DOT 82.902; ENJ 124.82; ETH 0.17442; HBAR 140; ICX 1026.3; LINK 0.09; MATIC 997.367; OMG 6.99; SHIB 12020967.3; USDC 117.55; VET 1116.2 | | |
| 9E4A | Address on File | DOGE 390.3; ETH 1.569 | | |
| 4599 | Address on File | BTC 0.000972; USDC 224.68 | | |
| 28CE | Address on File | ADA 1.4; AVAX 21.83; BTC 0.006863; DOT 42.555; MATIC 676.558; STMX 32494.3; VET 900.9; VGX 13.08 | | |
| CE4C | Address on File | BTC 0.00211; ETH 0.02534; FIL 0.21; LLUNA 326.232; LUNC 0.5; USDC 208.15 | | |
| 88DC | Address on File | BTC 0.000653; USDC 30883.27 | | |
| B272 | Address on File | VGX 4.75 | | |
| 0FEF | Address on File | ADA 713.4; STMX 1074.6; VET 5021.7; VGX 644.96 | | |
| CEC5 | Address on File | ADA 3336.5; ALGO 60.75; BTC 0.010443; BTT 20000000; DOGE 1115.5; DOT 5; ETH 0.52046; LINK 1; MANA 126.14; STMX 10100.4; TRX 525.9; VET 639 | | |
| C821 | Address on File | STMX 10.4 | | |
| CFF2 | Address on File | ADA 24.9; BTC 0.001656 | | |
| EDCB | Address on File | BTC 0.264911; ETH 1.22487; USDC 28462.17 | | |
| 5C36 | Address on File | VGX 2.8 | | |
| C7EF | Address on File | BTC 0.011773; ETH 0.11963; SHIB 3909304.1 | | |
| AB96 | Address on File | LINK 0.02; XRP 0.8 | | |
| 7AFA | Address on File | VGX 2.82 | | |
| 2772 | Address on File | DOGE 236.3 | | |
| 7949 | Address on File | BTC 0.009221; ETH 0.17937; USDC 1.5 | | |
| 119E | Address on File | ADA 68.4; BTT 3205700; DOGE 869.8; EOS 4.61; GRT 95.05; STMX 12.7 | | |
| 982D | Address on File | AMP 1482.07; AVAX 2.85; DOGE 47.4; DOT 10.402; ETH 0.00229; GRT 61.97; LLUNA 15.878; LUNA 6.805; LUNC 1220484; STMX 10464.2; VGX 375.47; XRP 237.3 | | |
| 96F3 | Address on File | BTC 0.000291; DOT 121.372; ETH 1.6924; USDT 17.45; XRP 267.4 | | |
| C974 | Address on File | BTC 0.00007; USDC 0.97 | | |
| C497 | Address on File | BTC 0.000398 | | |
| 448B | Address on File | BTC 0.003293; USDC 10.02 | | |
| 1CD1 | Address on File | BTC 0.001657; SHIB 650364.2 | | |
| 7234 | Address on File | USDC 2.5 | | |
| F06D | Address on File | ADA 0.6; USDC 12.35 | | |
| B87B | Address on File | ADA 23181.4; ALGO 350.01; ATOM 3.332; AVAX 5.51; BTC 0.000103; BTT 36360000; DOGE 0.6; DOT 168.245; ENJ 114.82; ETH 3.78382; HBAR 1305; LINK 264; LLUNA 10.213; LUNA 4.377; LUNC 14.2; MANA 132.33; MATIC 222.906; OXT 264.7; SAND 103.1356; SOL 3.4577; UNI 34.333; VET 425.3; VGX 553.04; XLM 5535.3; XTZ 45.52; ZEC 3.161 | | |
| 0C98 | Address on File | ADA 50.7; ALGO 8.17; AVAX 0.02; ETH 0.01995; LLUNA 17.321; MATIC 2.509; SOL 0.0167; USDC 3228.67 | | |
| 49CE | Address on File | ADA 320.2; ALGO 334.2; ATOM 10.476; BTT 303012800; CKB 16580.7; DGB 2001.8; DOGE 3294.4; DOT 19.943; GLM 195.59; OXT 149.8; STMX 8983.6; TRX 3370; VET 4339.3; VGX 71.7; XTZ 41.69; XVG 8535.4 | | |
| 1E9E | Address on File | ADA 12.6; ETH 0.00939; USDC 1477.35 | | |
| 00A1 | Address on File | DOGE 60.4 | | |
| EE01 | Address on File | VGX 2.78 | | |
| 5ECD | Address on File | SAND 65.2237; SHIB 9059771.2; USDC 159.68 | | |
| 03A6 | Address on File | VGX 5.39 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 59D1 | Address on File | ADA 435.4; DOGE 4198.2; VGX 509.79 | | |
| 4071 | Address on File | SHIB 173104.5; XLM 1.3 | | |
| BD9C | Address on File | SHIB 209117523.7 | | |
| 957F | Address on File | VGX 4.61 | | |
| 1A1A | Address on File | ADA 56.7; DOGE 1760.3; ETH 0.02403 | | |
| 981F | Address on File | VGX 5.17 | | |
| 38F1 | Address on File | USDC 2.45 | | |
| A74C | Address on File | BTT 894700 | | |
| 1F7A | Address on File | ALGO 10.27; AVAX 0.11; AXS 0.07352; BCH 0.01858; BTC 0.00163; DOGE 54.3; ETH 0.01743; LINK 0.39; LTC 0.42553; SHIB 395510.5; SUSHI 1.1231; VGX 9.49 | | |
| 33C7 | Address on File | BTC 0.000645 | | |
| 7438 | Address on File | VGX 2.8 | | |
| 4ECE | Address on File | VGX 8.38 | | |
| 2102 | Address on File | SHIB 4178256.3 | | |
| 51CD | Address on File | BTC 0.060875; ETH 0.41974; MANA 252.85; VGX 59.67 | | |
| 7EEF | Address on File | BTT 7198000 | | |
| 1122 | Address on File | BTC 0.002429; DOGE 898.2; SHIB 4774957; SRM 9.595; TRX 1168.6; USDC 137.9; VET 457.9; XTZ 9.68 | | |
| 4324 | Address on File | SHIB 15737869.4 | | |
| BBCB | Address on File | BTC 0.000552; SHIB 3271180.8; USDC 214.87 | | |
| 0729 | Address on File | ADA 2250.8; AVAX 10.05; BAT 501.2; BCH 5.85612; BTC 0.000504; DOGE 12028.7; DOT 87.927; EOS 418.83; ETH 1.02024; LINK 80.46; MANA 400; OCEAN 1000; SAND 300; SHIB 109482948; SOL 25.2965; ZRX 1172.2 | | |
| AF44 | Address on File | BTC 0.000248 | | |
| 4B8C | Address on File | BTC 0.000441; BTT 31036600; DOGE 805.6; ONT 96.23 | | |
| B7B8 | Address on File | AVAX 2.74; DOT 15.382; ENJ 27.21; MANA 57.06 | | |
| D44F | Address on File | BTT 57928799.9 | | |
| CA09 | Address on File | LLUNA 23.615; LUNA 10.121; LUNC 2206611.4 | | |
| 2850 | Address on File | DOGE 748.1 | | |
| EA31 | Address on File | ADA 215.2; BTC 0.000737; BTT 38858300; SHIB 158201660.3 | | |
| C655 | Address on File | BTC 0.000435; BTT 13924700; DOGE 4943.2; ETC 3.82; ETH 0.16746; SHIB 24845975; USDC 159.3 | | |
| F85C | Address on File | BTC 0.000449; BTT 12300000 | | |
| E44F | Address on File | DOGE 15869.3; ETH 2.90144; STMX 369238; VGX 1734.26 | | |
| 364A | Address on File | LLUNA 13.383; LUNA 5.736; LUNC 2039622.1 | | |
| D915 | Address on File | BTT 15867200; TRX 487.7; XLM 32.4 | | |
| F28F | Address on File | BTC 0.000405; DOT 28.96; SHIB 17157797.4; SOL 4.2878; VET 33293.2 | | |
| 37F4 | Address on File | ADA 2588.1; DOGE 6565; ETH 0.27011; SHIB 42376941.6; USDC 105.36; VET 5016.5 | | |
| 85F6 | Address on File | SHIB 40767532.6; STMX 10.1 | | |
| 0689 | Address on File | BTC 0.00061; BTT 203571399.9; DOGE 2575.1 | | |
| 41E5 | Address on File | BTT 45149400; CKB 8389.9; DGB 1723.7; DOT 80.806; TRX 3209.3 | | |
| A12E | Address on File | ADA 81.6; BTT 113635500; XLM 410.7 | | |
| D0A0 | Address on File | SHIB 3018412.3 | | |
| 03F5 | Address on File | ADA 13.3; STMX 288.6; VET 119.4 | | |
| 4AA7 | Address on File | BTT 60156500; SHIB 9663359.4; VET 843.9 | | |
| F184 | Address on File | BTC 0.000878 | | |
| 2451 | Address on File | VGX 4 | | |
| DBCC | Address on File | BTC 0.012853; DOGE 1610.3; ETC 5.62; ETH 0.04065; LLUNA 6.938; LUNA 2.974; LUNC 648408.3; SHIB 8407207.3; SOL 1.5588 | | |
| 5C19 | Address on File | ADA 49.7; BTC 0.001581 | | |
| 1DA1 | Address on File | AVAX 5.01; BTC 0.008439; DOT 31.499; ENJ 55.95; ETH 0.12594; LINK 104.98; MANA 145.42; MATIC 124.526; OCEAN 777.44; SHIB 3551767; SOL 5.9813; VET 1402.4; VGX 80.49 | | |
| 30CC | Address on File | AUDIO 84.849; BTC 0.000592 | | |
| D626 | Address on File | ADA 254.1 | | |
| 1B3F | Address on File | FTM 16216.88; HBAR 119029.3; MANA 1305.49; SAND 6179.0686; TRX 122169.1; VET 349898.9 | | |
| 4422 | Address on File | BTC 0.000793; BTT 12946000; DOGE 399.7; SHIB 3350176.2 | | |
| 1566 | Address on File | BTC 0.000391; SHIB 1742767.5; USDC 105.36; VGX 135.57 | | |
| 47D9 | Address on File | ADA 137; BTT 226391600; CKB 210117.3; DGB 32040; DOGE 2092.1; DOT 16.676; ENJ 824.37; ETH 0.33907; FTM 793.302; HBAR 6499.4; IOT 373.67; MANA 439.59; SHIB 190741388.6; STMX 72771.8; VET 12799.6; XLM 12683.6; XVG 71512.8 | | |
| 6F96 | Address on File | BTC 0.001648; DOGE 359.1; ETH 0.02102 | | |
| 3DD4 | Address on File | BTC 0.001651; BTT 6134000; SHIB 1390427.5 | | |
| 50E4 | Address on File | ADA 2071.6; BTC 0.052291 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 930E | Address on File | ADA 523.2; ATOM 16.95; AVAX 6.38; BTC 0.002482; DOT 15.116; ENJ 284.41; EOS 0.08; ETH 0.55974; FTM 544.056; LINK 33.83; LUNA 2.38; LUNC 373.3; MATIC 292.439; SAND 146.1031; SHIB 29593715.2; SOL 3.8605; USDC 451.28; VGX 249.67 | | |
| 78E1 | Address on File | BTC 0.00041 | | |
| 0DA2 | Address on File | SHIB 118865610.8; VGX 7417.17 | | |
| E897 | Address on File | VGX 4.29 | | |
| 3C64 | Address on File | ADA 260.6; BTC 0.00237; DOGE 3057.9; DOT 0.422; LUNA 2.07; LUNC 2; MATIC 174.082; SHIB 8054176.6; VGX 39.2 | | |
| 40D8 | Address on File | ADA 1524.7; DOGE 6; SHIB 376374715.9; SOL 19.7639; STMX 118357.6 | | |
| F27B | Address on File | ADA 1057.8; AVAX 9.05; BAT 235; BTC 0.001844; BTT 50369600; DOT 38.675; EOS 356; GLM 1002.14; HBAR 882; LINK 30.86; LTC 2.1157; MATIC 661.543; OXT 1288.3; STMX 26726.9; TRX 1833; VET 6175.3; XVG 2379 | | |
| D496 | Address on File | BTC 0.002766; DOGE 1837.5; DOT 12; VET 6973 | | |
| 52C8 | Address on File | BTT 1199900 | | |
| 32AA | Address on File | DOGE 994.9; ETH 0.03822 | | |
| 00AD | Address on File | USDC 52755.47 | | |
| 432D | Address on File | BTC 0.00046; DOGE 222.2 | | |
| 7B16 | Address on File | VGX 8.38 | | |
| 73EC | Address on File | VGX 4.62 | | |
| 8BD6 | Address on File | VGX 5.17 | | |
| 7311 | Address on File | BTC 0.001637; DOGE 797.4; ETH 0.01458; SHIB 1698369.5; USDC 374.41 | | |
| 22B9 | Address on File | BTC 0.000525; DOT 3.623; SHIB 1224140 | | |
| A68E | Address on File | SHIB 1482579.6 | | |
| D021 | Address on File | VGX 4.75 | | |
| 174B | Address on File | ADA 803; BTC 0.000543; USDC 10589.71 | | |
| 07AF | Address on File | DOT 177.265; ETH 1.20775; STMX 24845.5; USDC 54042.32; VGX 729.55 | | |
| 3A4A | Address on File | VGX 4.61 | | |
| C3BB | Address on File | ETH 0.15332 | | |
| DA80 | Address on File | BTC 0.557667; DOT 94.459; ETH 0.62476; STMX 6107.7; USDC 82832.89; VGX 0.88 | | |
| 9B4E | Address on File | ADA 103.8; DOGE 2922.7; SHIB 15919427.5 | | |
| DE08 | Address on File | BTC 0.000505; SHIB 8545547.7 | | |
| 841A | Address on File | BTC 0.000719; SHIB 39229594.3 | | |
| FCFF | Address on File | BTC 0.002036; DOGE 153.2; ETH 0.00339 | | |
| 404B | Address on File | ALGO 173.04; BTC 0.001726; BTT 55873180.8; CKB 6034.7; GALA 359.1678; LLUNA 10.862; LUNA 10.883; LUNC 2194691.3; SHIB 39629488.1; SPELL 18544; TRX 1867.1; VGX 57.53; XVG 5659.4 | | |
| 4B6F | Address on File | BTC 0.000449; BTT 12211400 | | |
| 2384 | Address on File | VGX 8.39 | | |
| 2F62 | Address on File | BTC 0.001599; DOGE 950.8; ETH 0.05325; SHIB 14945014.9 | | |
| F260 | Address on File | ADA 2256.4; BTC 0.000536; SHIB 15244288 | | |
| D1BF | Address on File | BTC 0.000422 | | |
| 3634 | Address on File | VGX 2.82 | | |
| 4EB9 | Address on File | BTC 0.003187 | | |
| C8A9 | Address on File | SHIB 5470459.5 | | |
| F8BC | Address on File | VGX 4.02 | | |
| D8E9 | Address on File | ADA 90.3; BTC 0.000446; DOGE 50.3 | | |
| 0762 | Address on File | ADA 2527.4; DOGE 6014; SHIB 6378364.5 | | |
| A9B8 | Address on File | ADA 2.1; AVAX 7.63; BTC 0.000072; DOGE 755.4; DOT 113.004; ENJ 218.47; FTM 651.178; LINK 22.68; MANA 311.41; USDC 12.13; VGX 539.39; YFI 0.026128 | | |
| 10F6 | Address on File | ADA 204; VET 185 | | |
| 06C8 | Address on File | BTC 0.005823; DOGE 74.1; ETH 0.03202 | | |
| 737D | Address on File | VGX 5 | | |
| 375D | Address on File | VGX 4.96 | | |
| D47B | Address on File | SHIB 6203473.9 | | |
| 1DC3 | Address on File | BTC 0.001195 | | |
| 6E37 | Address on File | DOGE 46.7 | | |
| ADE0 | Address on File | SHIB 3675679.3; USDC 2.15 | | |
| E538 | Address on File | BTC 0.02228 | | |
| 976E | Address on File | AVAX 4.52; BTC 0.011848; BTT 4112500; DGB 536.3; DOGE 313.2; ICX 34.2; MANA 26.2; MATIC 28.589; SAND 15.8862; SOL 1; USDC 558.84; VET 97.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A494 | Address on File | ADA 2103.5; APE 10.441; BTC 0.007104; ETH 2.69532; ICP 3.52; MATIC 406.416; SHIB 41007444.2; SOL 11.5284; STMX 10.3; USDC 20.39; VET 7139.7; VGX 978.11; XRP 1368.4 | | |
| AD44 | Address on File | ADA 2137.3; BTC 1.025092 | | |
| DBE5 | Address on File | TRX 3335.7 | | |
| E79E | Address on File | ADA 785.3; ALGO 1015.77; BTC 0.001161; DOT 353.569; SHIB 31631663.8 | | |
| B502 | Address on File | VGX 4.9 | | |
| 7DBB | Address on File | ALGO 0.61; LLUNA 20.538; LUNC 7131881.5 | | |
| D65A | Address on File | ADA 173; BTT 60535754.9; DGB 2446.2; DOGE 1226.1; FTM 35.8; SHIB 40267462.3; TRX 1337.8; USDC 120.21; VGX 22.12 | | |
| 4F31 | Address on File | ADA 127; SHIB 732184.3 | | |
| 6947 | Address on File | BTC 0.000061; DOGE 0.2; ETH 0.00011; VET 113.9 | | |
| D194 | Address on File | VGX 4.9 | | |
| F86C | Address on File | BTC 0.000806; ETH 0.05419; VET 843.9; VGX 2.82 | | |
| 0CA1 | Address on File | BTT 4333195358.9; SHIB 684653221.1 | | |
| A93D | Address on File | BTC 0.023587; DOGE 12284.8; ETH 0.298; LLUNA 12.948; LUNA 5.549; LUNC 1007259.6; MATIC 460.094; SHIB 76919615.3; SOL 3.0279; USDC 103.8; VGX 642.96 | | |
| DE4D | Address on File | ADA 36.3; BTT 14072000; CKB 587.2; DGB 1421.4; DOGE 226; SHIB 2891866.4; STMX 9126.5; TRX 1179.9; VGX 7.19; XVG 1839 | | |
| F3B9 | Address on File | ADA 2642.2; ALGO 201.62; APE 10.066; AVAX 10.04; BTC 0.010104; DOGE 19.2; DOT 20.185; ETH 1.38472; FTM 1003.468; KAVA 101.273; KSM 10.08; LLUNA 115.269; LUNC 100145461.9; MANA 1001.41; MATIC 2263.491; SAND 222.8949; SHIB 178458.3; SOL 10.1188; USDC 100.75; VGX 579.25 | | |
| E0AB | Address on File | SHIB 1262791.1 | | |
| 6ABE | Address on File | DOGE 2005.9; SHIB 8891523.4 | | |
| 418A | Address on File | APE 0.188; ATOM 0.259; DOT 1; ETH 0.0188; LUNA 1.035; LUNC 1 | | |
| 520E | Address on File | ADA 247.9; ATOM 4.742; BTC 0.00076; DOT 6.046; ETH 0.14922; SHIB 2763668.4; SOL 0.6696; VET 1962.7 | | |
| D97D | Address on File | BTC 0.001609; VET 673.1 | | |
| 0E0C | Address on File | ADA 20122.3; DOT 717.374; ETH 10.62543; LLUNA 30.024; LUNA 12.868; LUNC 2806386.8; MATIC 28182.939; SOL 0.5825; VGX 20680.31 | | |
| E207 | Address on File | BTC 0.000437; BTT 69475600 | | |
| D91A | Address on File | BTC 0.039823; ETH 0.00261; LLUNA 4.615; USDC 7.37; VGX 1876.83 | | |
| 6CA8 | Address on File | BAT 523.7; BTT 93467729.1; CKB 3994.8; DGB 1858; GRT 100.23; HBAR 13.4; LINK 4.29; MANA 48.02; MATIC 224.784; SHIB 10099321.2 | | |
| 4BE8 | Address on File | ADA 2; ALGO 851.14; ATOM 41.406; CRV 578.8636; FTM 1188.694; HBAR 13022.4; LINK 41.02; LLUNA 4.159; LUNA 1.783; LUNC 388707.2; NEO 5.529; OCEAN 358.75; ONT 238.61; STMX 17958.8; VGX 113.87; XLM 2207.1 | | |
| A366 | Address on File | BTC 0.000495; SHIB 9082945.4 | | |
| 70CD | Address on File | ADA 230.3; HBAR 781.5; VET 47564.8 | | |
| C4F9 | Address on File | BTC 0.000462; VET 559.9 | | |
| 8C14 | Address on File | ADA 1290.1; BTC 0.002886; DOT 109.341; ETH 1.0941; HBAR 6855; IOT 1106.28; LUNC 149415; SHIB 26892402.8; USDC 923.95; VET 23322; VGX 598.45; XVG 63102 | | |
| 6E35 | Address on File | ADA 1061.8; LINK 0.08; MANA 237.78 | | |
| EBF8 | Address on File | ADA 262.4; BTC 0.001827; DOGE 378; SHIB 9742292.2; XVG 2699.6 | | |
| 4890 | Address on File | BTC 0.000141; BTT 737586400; GLM 2183.88 | | |
| 6A25 | Address on File | BTC 0.006641; DOGE 275.1 | | |
| BC3A | Address on File | ADA 12.7; ALGO 13.43; BTC 0.000521; COMP 0.07487; ETH 0.00576; HBAR 49.2; LINK 0.82; LUNA 0.518; LUNC 0.5; OCEAN 219.65; SHIB 3801703.1; SOL 0.1217 | | |
| 7064 | Address on File | LLUNA 4.166; LUNA 1.786; LUNC 389413.6 | | |
| B17E | Address on File | VGX 2.84 | | |
| 0C24 | Address on File | AVAX 6.66; BTC 0.000417 | | |
| E1C0 | Address on File | BTT 16483516.4; HBAR 100.9; LLUNA 6.305; SHIB 4866691.2; XLM 1733; XRP 4052 | | |
| B7F3 | Address on File | ADA 0.9; BTC 0.000067; GRT 93.07; SRM 12.788; VGX 155.09 | | |
| C086 | Address on File | BTC 0.000254 | | |
| 06FD | Address on File | DOT 0.214; UNI 0.057 | | |
| 0586 | Address on File | SHIB 0.5; USDC 1.34 | | |
| 9538 | Address on File | BTC 0.000506; DOGE 8096.3; SHIB 43355508.8; VET 22805 | | |
| 6E9B | Address on File | BTT 52100000; CKB 10904.9; LTC 2.30537 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1D30 | Address on File | BTC 0.002248; ETH 0.1023; SOL 1.359 | | |
| 9157 | Address on File | AVAX 152.75; USDC 1.57 | | |
| 6E7C | Address on File | USDC 191.13; VGX 1.58 | | |
| 72BF | Address on File | BTC 0.00067; USDC 33.32 | | |
| BF5A | Address on File | AAVE 1.0176; ADA 300.9; ALGO 211.4; ALICE 3.416; APE 20.561; BCH 0.50418; BTC 0.047379; BTT 16534400; CELO 50.501; COMP 2.005; DASH 1.503; DOGE 372.9; DOT 20.166; EOS 50.08; ETC 10.05; ETH 0.77407; FIL 6.11; GRT 402.69; HBAR 100; LINK 10; LLUNA 15.533; LTC 5.12442; LUNA 6.657; LUNC 1452398.8; MATIC 210.558; OXT 501.6; ROSE 142.92; SHIB 67858774.8; STMX 10044.4; UMA 25.104; UNI 10.066; USDC 1161.21; VET 3007.8; VGX 249.83; YFI 0.048565; ZRX 200.2 | | |
| 4397 | Address on File | BTC 0.000595 | | |
| 741E | Address on File | DOGE 1717.6; SHIB 28310259.8 | | |
| 4523 | Address on File | ADA 91.1; BTC 0.04262; VET 2840.9 | | |
| D62F | Address on File | USDC 474.34 | | |
| FE1A | Address on File | AVAX 0.83; AXS 2.90984; BAT 65.4; BTC 0.006017; DOGE 18735.4; DOT 41.347; ENJ 38.75; ETH 1.80931; LTC 51.30653; MANA 82.15; MATIC 110.73; MKR 0.0314; OMG 22.05; QTUM 9.97; SAND 181.802; SHIB 20362931.7; SOL 6.5903; UMA 6.256 | | |
| CFF1 | Address on File | USDC 40.66 | | |
| 9DFB | Address on File | BTC 0.000028; USDC 895.73 | | |
| 8182 | Address on File | VGX 516.62 | | |
| 6974 | Address on File | BTC 0.000679; DOGE 1485.6; SHIB 25965015 | | |
| 2E00 | Address on File | ADA 2922.9; ALGO 479.85; BTC 0.017541; DOGE 9241.5; DOT 71.694; ETH 0.86084; SHIB 34904899.6; USDC 1390.22; VGX 982.84 | | |
| 13B2 | Address on File | ALGO 5.64; AVAX 0.3; BTC 0.006062; CELO 13.314; DOT 2.05; ETH 0.0254; LUNA 1.76; LUNC 1.7; OXT 65; SHIB 1080235.2; SOL 0.5031; VET 640.2; XLM 147.7; XTZ 15.73 | | |
| E146 | Address on File | BTC 0.008049; ETH 0.10936 | | |
| 0AD8 | Address on File | ADA 463.9; AVAX 7.28; BTC 0.051624; DOT 37.607; ETH 0.66106; LINK 27.62; LLUNA 12.036; LUNA 5.158; LUNC 48479; MATIC 339.714; SAND 130.5591; SOL 8.458 | | |
| EDA1 | Address on File | BTC 0.019307; USDC 1041.61 | | |
| 6159 | Address on File | USDC 26702.66; VGX 501.75 | | |
| 591E | Address on File | BTC 0.000042; ETH 0.00217; SOL 0.0769; USDC 2.94 | | |
| 5788 | Address on File | BTC 0.243514; BTT 31678000; LLUNA 6.337; LUNA 2.716; LUNC 591914.1; SHIB 3601803.7; TRX 9029.4; VET 17000.2 | | |
| 8D66 | Address on File | ADA 22.4 | | |
| C9B0 | Address on File | ADA 397.6; APE 12.58; BTC 0.015573; DOT 25.309; ETH 0.55578; LUNA 3.105; LUNC 3; MATIC 192.682; SOL 0.7904; USDC 2945.37 | | |
| D89D | Address on File | ETH 0.028 | | |
| DCB2 | Address on File | BTC 0.001775 | | |
| EB65 | Address on File | USDC 7.95 | | |
| 02A5 | Address on File | BTC 0.003221 | | |
| EC01 | Address on File | ETH 0.01347; LTC 671.25445; USDC 338.63; VGX 1094.28 | | |
| 8E00 | Address on File | USDC 1.16 | | |
| F1FC | Address on File | BTC 0.004028; BTT 24570000 | | |
| 1231 | Address on File | BTT 39162800; SHIB 3407224.8 | | |
| 2A51 | Address on File | ATOM 0.161; BTC 0.00273; DOT 0.609; ETH 0.01111; GRT 6.67; LINK 0.22; MATIC 12.023; USDC 4534.9 | | |
| 3B60 | Address on File | BTC 0.001517; BTT 2415200; CKB 348.4; DGB 177.3; OCEAN 35; OXT 17.2; SHIB 160163; STMX 328.7; VET 73.6; VGX 1.28; XVG 616.2 | | |
| 39E7 | Address on File | VGX 2.84 | | |
| 664B | Address on File | ADA 82.4; ALGO 144.32; BTC 0.01144; HBAR 10125.6; SAND 95.8164; SHIB 2709577.8; SOL 5.4005; USDC 9087.3; XLM 767.1 | | |
| 515F | Address on File | VGX 4.42 | | |
| 10F9 | Address on File | BTC 0.000217; SHIB 1373626.3 | | |
| D6A2 | Address on File | LUNA 48.897; LUNC 2945681.6 | | |
| 6AB1 | Address on File | CELO 1699.421; HBAR 14129; USDC 60.16; VET 6723.9; VGX 1198.55 | | |
| CC52 | Address on File | ADA 122.8; BTC 0.000518 | | |
| 9592 | Address on File | VGX 5.01 | | |
| C79E | Address on File | BTT 64445400 | | |
| 7E25 | Address on File | USDC 15.92 | | |
| A576 | Address on File | MATIC 104.136; USDC 5.4; VGX 5174.37 | | |
| 61CC | Address on File | BTC 0.330907; ETH 4.02139 | | |
| 8095 | Address on File | BTC 0.000619; SHIB 22141762.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 08CD | Address on File | BTC 0.000519; BTT 100777700; LUNA 3.367; LUNC 220264.8 | | |
| 3A69 | Address on File | VGX 5.16 | | |
| 4DD1 | Address on File | BTC 0.000514; BTT 235294100; CKB 130804.4; SHIB 3355704.6 | | |
| 17CD | Address on File | BTC 0.000441; BTT 27577600; STMX 2121.5; TRX 1854.8; VET 1350.6 | | |
| 59A8 | Address on File | BTC 0.000625; BTT 1033677700 | | |
| EEFC | Address on File | VGX 4.29 | | |
| 6B84 | Address on File | ADA 1.7; SHIB 145758292.9; USDC 1599.13 | | |
| 642F | Address on File | VGX 4.9 | | |
| 9A7E | Address on File | ADA 1037.9; ALGO 961.11; BTC 0.219877; BTT 201864400; DASH 1.373; DGB 27319.1; DOGE 45377; ETC 10.91; ETH 0.00683; ICX 154.8; LLUNA 28.299; LUNA 12.128; LUNC 2643684.7; SHIB 22951196; SOL 8.2066; STMX 31778.9; VGX 692.21; XLM 2578.8 | | |
| E174 | Address on File | BTC 0.001128; BTT 5437500; SHIB 12691.3; USDC 2.77; XVG 5581 | | |
| 7F1C | Address on File | BTC 0.0005; SHIB 13096538.7 | | |
| 1720 | Address on File | BTC 0.0005; ETH 0.00239; SHIB 1662096.2 | | |
| EE71 | Address on File | BTC 0.004529 | | |
| D7B3 | Address on File | VGX 2.75 | | |
| 2C31 | Address on File | BTT 73885300.5; DOGE 6464.1; SHIB 11960587.6 | | |
| 1BB8 | Address on File | SHIB 67903822.7 | | |
| 52BF | Address on File | BTC 0.015572; DOT 1.648; LUNA 12.012; LUNC 128165.5; USDC 868.69 | | |
| C58C | Address on File | VGX 4.91 | | |
| 79F0 | Address on File | SHIB 2628287.5; XVG 1500.5 | | |
| D4D1 | Address on File | BTT 49568700; ETH 0.30071; SHIB 17392926.2; TRX 1031.5; VGX 39.61; XLM 298.5 | | |
| 8FB5 | Address on File | BTC 0.000076 | | |
| 7011 | Address on File | BTT 24352300 | | |
| 0FDF | Address on File | ADA 1565.9; BTC 0.150344; DOT 78.356; ENJ 398.64; ETH 2.00824; FTM 2381.339; LLUNA 4.846; LUNA 2.077; LUNC 453003.7; MATIC 2378.98; SHIB 114760631.8; VGX 1551 | | |
| AA84 | Address on File | BTC 0.000651; SHIB 1775252.9; VET 876.4 | | |
| B95D | Address on File | BTC 0.000524; SHIB 32082.4 | | |
| 4E38 | Address on File | SHIB 679440.1 | | |
| D34C | Address on File | BTC 0.001226; BTT 17898800 | | |
| B3D7 | Address on File | VGX 2.84 | | |
| B3C2 | Address on File | ADA 394.6; BTC 0.089488; BTT 246377400; CHZ 408.4928; CKB 8385.4; DGB 790.3; DOGE 375.6; ENJ 190.86; FTM 455.537; GLM 188.4; GRT 470.56; HBAR 6103.3; LINK 3.99; LUNA 0.78; LUNC 50987.9; MANA 38.58; MATIC 152.962; SAND 32.0814; SKL 852.08; SOL 26.136; STMX 13426.2; TRX 1171.3; VET 60022.5; YFI 0.010161 | | |
| 91F3 | Address on File | LUNC 106.4 | | |
| BD78 | Address on File | BTC 0.000448; BTT 15384600; XLM 153.3 | | |
| DE31 | Address on File | OCEAN 0.75 | | |
| 1ABF | Address on File | BTC 0.080785; BTT 27938500; DOGE 7229.7; ETH 1.68581; GLM 400; GRT 683.75; HBAR 3042.6; MATIC 4042.431; OXT 605.3; SHIB 17889000.6; STMX 5168.2; VET 3035.6; VGX 1598.3; XVG 7351.4 | | |
| 7197 | Address on File | ADA 108.9; BTC 0.000485; BTT 57218200; DOGE 51.1; SHIB 20420833.6; SOL 1.0064; TRX 518.4; USDC 109.37; VET 100.5 | | |
| 8739 | Address on File | ADA 1235.8; DOT 2.854; VET 2994.4 | | |
| 7A6D | Address on File | BTT 200; LLUNA 4.062; LUNA 35.278; LUNC 379729.6; SHIB 2847388 | | |
| 245B | Address on File | ADA 955.1; BTT 177960300; CKB 20467.6; DASH 2.81; DGB 4144.7; DOGE 11451.7; ETC 8.26; HBAR 2328.2; LINK 18.7; LLUNA 4.998; LUNA 2.142; LUNC 6.9; MANA 99.14; OXT 201.3; SHIB 54792025.6; SOL 5.3149; STMX 2845.6; TRX 22608.9; UNI 22.394; VET 4818.5; VGX 43.89; XLM 3954.5; XVG 37748.3 | | |
| 0BE6 | Address on File | BTC 0.042144; BTT 67558870.6; CKB 2033.6; DOGE 158.9; ENJ 38.98; HBAR 311.3; LUNC 125203.4; SHIB 1702417.4; XLM 240.9 | | |
| 9442 | Address on File | LLUNA 475.885; LUNC 948.5; OCEAN 1000; USDC 8.7 | | |
| FFCC | Address on File | BTC 0.534304; ETH 0.125; GRT 311; LUNA 1.57; LUNC 102708.6; USDC 15707.91; VGX 1769.04 | | |
| AABB | Address on File | BTC 0.01388 | | |
| 7977 | Address on File | AMP 3768.65; BTC 0.000668; BTT 6461400; DOGE 1137.9; MANA 25.35; MATIC 65.993; SHIB 3472960.3; TRX 930.9 | | |
| 72BC | Address on File | BTC 0.017516 | | |
| 64EE | Address on File | SHIB 39999.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9A3C | Address on File | VGX 2.75 | | |
| 755B | Address on File | BTC 0.000244 | | |
| 3EAB | Address on File | ADA 17716.6; BTC 0.000505; ETH 2.62792; USDC 10052.59; VET 24999.9 | | |
| 6B6A | Address on File | VGX 4.91 | | |
| 4B15 | Address on File | BTT 45158500 | | |
| 1C1E | Address on File | BTT 41015800 | | |
| BDE7 | Address on File | ADA 46.3; BTC 0.000546 | | |
| 5E2B | Address on File | ADA 0.8; BTT 106497800; ETH 0.36927; HBAR 29195.4; SHIB 39124150.4 | | |
| 132C | Address on File | BTC 0.00108; BTT 471710200; LUNA 3.483; LUNC 227910.9; SHIB 94858766.2 | | |
| C0A8 | Address on File | BTC 0.004197; LINK 7.3; MANA 36.52; QTUM 2.87; SAND 20.7727; SHIB 20054996.2; SOL 4.4012; UMA 3.487; USDT 99.85 | | |
| 3942 | Address on File | BTC 0.0002033; DOGE 103.4; SHIB 515251.4; SOL 4.0415 | | |
| 62C5 | Address on File | ADA 580.1; BTC 0.000441; BTT 37559400; VET 898.3 | | |
| 789E | Address on File | ALGO 260.22; DOGE 1821.2; SHIB 19335188.8 | | |
| CEEF | Address on File | BTT 27520100; DOGE 990.3 | | |
| 08DB | Address on File | BTT 58923600; DOGE 2450.7 | | |
| 7A22 | Address on File | ADA 1015.8; ALGO 377.33; BTC 0.000517; DOGE 1008.2; DOT 104.398; LINK 46.74; MANA 129.34; SAND 172.7402; SHIB 25864405.5; XVG 6248.5 | | |
| D1EF | Address on File | LLUNA 4.135; LUNA 1.772; LUNC 386491.1 | | |
| 6C9A | Address on File | BTC 0.000512; DOGE 2375.3 | | |
| 422D | Address on File | BTC 0.00052; DOT 2.45; MANA 50; SHIB 4042399.8 | | |
| 8F1B | Address on File | VGX 2.82 | | |
| 4B83 | Address on File | VGX 4.87 | | |
| 7BEE | Address on File | CKB 7.2; USDC 14.12 | | |
| 8604 | Address on File | ALGO 108.8; BTC 0.000811; BTT 52912700; DOGE 139.9; ETH 0.09727; LLUNA 25.488; LUNA 10.924; LUNC 2382332.3; SHIB 279011937.1; USDT 109.83 | | |
| 6328 | Address on File | ADA 81.2; BTT 43339900; TRX 792.4; VET 877.8; VGX 84.39 | | |
| 270C | Address on File | ADA 37.1; BTC 2.99965; DOGE 24.4; ETH 4.76377; HBAR 58447; LINK 0.16; MANA 620.72; SHIB 71188 | | |
| D7EC | Address on File | BTC 0.00165; MANA 2.98 | | |
| 926F | Address on File | XMR 2.805 | | |
| 1808 | Address on File | ADA 4823.7; ALGO 2018.88; BTC 0.001607; ETH 8.19726; HBAR 90179.5; SOL 94.2617; USDC 34.73 | | |
| 1AE6 | Address on File | BTT 80923000; DOGE 2324.3; LUNA 0.414; LUNC 0.4; SHIB 8514297.9; STMX 18760.2 | | |
| 47E3 | Address on File | ADA 1363.1; BTC 0.000498; DOGE 1091.4; SHIB 13948479.1 | | |
| AA3F | Address on File | APE 11.989; LLUNA 8.446; LUNA 3.62; LUNC 789610.1 | | |
| F83C | Address on File | BTT 53391700; CKB 10138.3; DGB 5935.4; DOGE 1152.8; SHIB 8354218.8; STMX 6431.6; TRX 2909.6; XVG 8337.2 | | |
| D63F | Address on File | ETH 6.19192; SOL 5.4454 | | |
| 22D2 | Address on File | ADA 102.8; BCH 0.13183; BTC 0.000436; BTT 56786800; DOGE 287.5; SHIB 5100182.1 | | |
| 4A16 | Address on File | LUNA 0.154; LUNC 10023.3; SHIB 169630192.8; USDC 27.5; VGX 2915.6 | | |
| D58F | Address on File | BTC 0.000538; DOT 1.138; LUNA 1.346; LUNC 1.3; USDC 1.5 | | |
| 36D8 | Address on File | ADA 0.3 | | |
| 9434 | Address on File | VGX 4.94 | | |
| C924 | Address on File | ADA 75; BTC 0.05624; DOGE 1048.3; DOT 8.796; ETH 0.91056; HBAR 3349; VET 5682.5; XLM 1454.8 | | |
| 19D0 | Address on File | BTT 11988200; DOGE 294.7 | | |
| F22E | Address on File | ALGO 63.62; BTC 0.000842; STMX 19.4 | | |
| B52B | Address on File | ADA 9; BTC 0.000828; LLUNA 8.417; LUNA 3.607; LUNC 786351.5 | | |
| 177C | Address on File | BTC 0.174136; SHIB 13522650.4 | | |
| 7081 | Address on File | ADA 413.6; DOGE 1926.6; SHIB 9304056.5 | | |
| 260E | Address on File | VGX 67.43 | | |
| 2FD7 | Address on File | LUNA 3.528; LUNC 230683.7 | | |
| E3C1 | Address on File | AAVE 6.9204; AVAX 24.92; BTC 0.156029; CHZ 3617.8207; DOT 136.953; ETH 1.23129; FIL 54.14; LINK 106.74; MANA 410.88; MATIC 818.512; SAND 285.5385; SOL 19.8183; UNI 68.455; USDC 16.47; VGX 531.45 | | |
| A7A8 | Address on File | SHIB 100410664.5 | | |
| 8BA4 | Address on File | VGX 5.16 | | |
| D3DC | Address on File | USDC 1.06 | | |
| C5B2 | Address on File | BTC 0.000532; SHIB 1547508.5 | | |
| 6CE8 | Address on File | ADA 37.7; BTC 0.000494; CKB 1548.4; DOT 3.004; LINK 2.55 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F8D9 | Address on File | ADA 59.3; BTC 0.000434; USDT 499.25 | | |
| 745C | Address on File | APE 0.432; LLUNA 130.961; LUNA 56.127; SHIB 23846.2 | | |
| 38D8 | Address on File | BTC 0.000722 | | |
| 473E | Address on File | BTC 0.004837; ETH 0.05736 | | |
| 1A95 | Address on File | BTC 0.026395; ETH 0.37118 | | |
| ACB8 | Address on File | ADA 406.7; ALGO 224.22; ATOM 32.106; BTC 0.00123; DOT 23.708; ETH 0.02874; LTC 3.01959; LUNA 1.641; LUNC 107385.1; MANA 100; SHIB 1028097; SOL 3.015; TRX 1144.4; USDC 277; XLM 1005 | | |
| 6297 | Address on File | BTC 0.000032 | | |
| 2DEB | Address on File | BTC 0.017755; ETH 0.22106 | | |
| E905 | Address on File | ADA 1.5 | | |
| 677E | Address on File | VGX 4.29 | | |
| BD7F | Address on File | ADA 670.2; APE 1.211; AVAX 1.29; BCH 0.09755; BTC 0.321024; BTT 6016800; DOGE 2119.5; DOT 22.705; ENJ 12.96; ETH 0.35265; FTM 10.127; LINK 27.13; LTC 0.17349; LUNA 2.898; LUNC 2.8; MANA 57.79; MATIC 16.045; OCEAN 110.01; SAND 6.5327; SHIB 509259.2; SOL 0.5152; STMX 761.5; USDC 104.58; USDT 119.82; VET 2664.3; VGX 502.18; XLM 509.9; XRP 186.6 | | |
| D9E6 | Address on File | BTC 0.0023; ETH 0.01171 | | |
| B64B | Address on File | XRP 36.5 | | |
| 51C4 | Address on File | ADA 12.3; BTC 0.001653; GLM 47.62; MANA 18.75; SHIB 323457.1 | | |
| CE9D | Address on File | BTC 0.031261 | | |
| 245D | Address on File | ADA 1460.5; SHIB 2021835.8; VET 16747.4 | | |
| F0DD | Address on File | ADA 23965.2; CHZ 1763.4402; CKB 102798.2; SHIB 21182610.8; VET 111697.2 | | |
| 22F7 | Address on File | ADA 216.3; BTC 0.005182; HBAR 373.1; SHIB 24000430.5; SOL 0.4612; XLM 563.8 | | |
| B2B3 | Address on File | BTC 0.000505; SHIB 2958924.9 | | |
| 58AE | Address on File | MANA 27.13; SAND 28.9211; SHIB 701951.4 | | |
| 7DA4 | Address on File | BTC 0.000188; USDC 14.29; VGX 2.82 | | |
| CED6 | Address on File | VGX 8.37 | | |
| A353 | Address on File | BTC 0.004701; ETH 0.04141; LINK 9.92; VGX 133.71 | | |
| 3DED | Address on File | ADA 972.6; BTC 0.355094; DOGE 923.1; ETH 0.60053; SHIB 51165826.6 | | |
| AE63 | Address on File | SHIB 5753865.1 | | |
| 0056 | Address on File | DOGE 1091.1 | | |
| 0B95 | Address on File | BTC 0.000724; LTC 1.90888; LUNC 1124742.3; VGX 424.92 | | |
| 70A9 | Address on File | DOGE 637.8 | | |
| 9AC2 | Address on File | ADA 338.4; USDC 2.29; VGX 746.26 | | |
| FA87 | Address on File | DOGE 5961; SHIB 52937656.6; VGX 117.49 | | |
| 45D2 | Address on File | BTC 0.003589; ETH 0.0505; SHIB 53795599.7 | | |
| 84B4 | Address on File | ADA 595.2; BTT 14613300; CKB 1104.8 | | |
| 09D7 | Address on File | VGX 8.38 | | |
| 3C59 | Address on File | BTT 112560000; DOGE 768.4; VET 1551 | | |
| 2B86 | Address on File | DOGE 1188; SHIB 415601.6 | | |
| 8081 | Address on File | BTC 0.000774; ETH 0.01602 | | |
| 8E12 | Address on File | BTC 0.000692; DOGE 124; SHIB 448631.6 | | |
| D88A | Address on File | ADA 21.5; BTC 0.002466; ENJ 23.38; LTC 0.16342; SHIB 7641402.3 | | |
| DA76 | Address on File | ETH 0.00008 | | |
| 6843 | Address on File | ATOM 0.441; BCH 0.0139; BTC 0.000742; DASH 0.043; DOGE 30.7; DOT 0.356; ETH 0.00314; LINK 0.3; LTC 0.0381; SHIB 138427.4; VGX 8.27 | | |
| 3E0C | Address on File | ADA 3515.2 | | |
| 88CA | Address on File | BTC 0.000209 | | |
| D0EC | Address on File | VGX 4.91 | | |
| 53CF | Address on File | ADA 249.5; BTC 0.001148; BTT 68900800; MANA 308.49; VET 4184.6 | | |
| 9C2E | Address on File | VGX 2.78 | | |
| 6283 | Address on File | BTC 0.000479; SHIB 6241372.2; STMX 9; VGX 0.25 | | |
| E643 | Address on File | VGX 2.84 | | |
| 17C4 | Address on File | ADA 184.7; BTC 0.001332; DOT 29.737; MATIC 650.055; SHIB 76998891.8 | | |
| 9E7B | Address on File | SHIB 1358511; XVG 4455.1 | | |
| 2442 | Address on File | GALA 319.0912; SHIB 32193092.3 | | |
| E2C6 | Address on File | DOGE 1.3; LINK 0.04 | | |
| 45DD | Address on File | BTC 0.00104; VGX 278.79 | | |
| D14C | Address on File | ADA 5670.6; BTC 0.24811; DOGE 1525.1; DOT 80.554; ETH 17.38659; SHIB 126550136.9; VET 38844.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0DF2 | Address on File | VGX 4.89 | | |
| AEEB | Address on File | VGX 4.9 | | |
| 4CFC | Address on File | SHIB 31656004.8 | | |
| 3B39 | Address on File | VGX 2.8 | | |
| D879 | Address on File | BTC 0.002413; SHIB 9233610.3 | | |
| 6B37 | Address on File | MATIC 348.601; SHIB 34908287.9 | | |
| 094D | Address on File | ATOM 3.619; BTC 0.001156 | | |
| A8D4 | Address on File | SHIB 139204285.1 | | |
| 5E60 | Address on File | ADA 114.2; ALGO 29.54; CHZ 36.5904; DOGE 270.2; ENJ 10.29; HBAR 253.6; MANA 24.99; MATIC 4.268; SAND 10.8742; SHIB 53025832.4; STMX 442.1; TRX 563.1; VET 593.2; XLM 203.1; XVG 523.6 | | |
| 3F78 | Address on File | AAVE 0.3105; ADA 50; ALGO 100; AVAX 2.4; BAND 2.471; BAT 75; BTC 0.01671; BTT 5744600; CELO 4.951; CHZ 94.333; CKB 751.3; COMP 0.30589; DOGE 83.8; DOT 2.301; ENJ 5.55; FTM 40.541; GRT 209.28; LINK 11.59; LUNA 1.553; LUNC 1.5; MANA 23.72; QTUM 7.54; SOL 0.9178; SRM 3.505; STMX 648.5; SUSHI 37.41; TRX 189.8; UMA 0.98; UNI 1.832; VGX 7; XLM 282.2; XTZ 17.42; XVG 730.1; YFI 0.003097 | | |
| 7E2E | Address on File | ADA 20.3; MATIC 11.049; SHIB 154109138.4 | | |
| DB5D | Address on File | BTC 0.009953; ETH 0.12384 | | |
| 1AED | Address on File | BTC 0.000429; DGB 150.7; VET 548.7; XLM 105.4 | | |
| 003D | Address on File | ADA 1631.9; BTC 0.00051; HBAR 2793.5; LLUNA 3.09; LUNA 1.325; LUNC 288838.3; SHIB 20188348.8; SOL 19.7783; XLM 726.2 | | |
| B1FC | Address on File | VGX 4.59 | | |
| 25BF | Address on File | ADA 2018.9; BTT 221675655.5; DOT 101.984; ETH 1.01386; MANA 100; SHIB 50572077.4; SOL 10.05 | | |
| 69E8 | Address on File | DGB 916.9 | | |
| 905D | Address on File | VGX 4.02 | | |
| D041 | Address on File | BTC 0.000528; USDC 39.65; XLM 108.6 | | |
| 94A0 | Address on File | SHIB 1845172 | | |
| 9625 | Address on File | VGX 4.95 | | |
| 4629 | Address on File | ADA 65.3; LINK 8.49 | | |
| 0A95 | Address on File | VGX 4.61 | | |
| 7B1C | Address on File | LUNC 1052666.6 | | |
| 85F8 | Address on File | CELO 17.074; HBAR 258.8; SAND 18.8499; VGX 60.34 | | |
| D7B4 | Address on File | USDC 25080.91 | | |
| 6EC3 | Address on File | ADA 463; ALGO 52.24; BTC 0.000575; ETH 0.32289; HBAR 2223.8; LLUNA 3.549; LUNA 1.521; LUNC 331728.2; QNT 0.69249; VGX 605.87; XLM 179.6 | | |
| FC9B | Address on File | BTT 1929152400 | | |
| EB9A | Address on File | DOGE 341.5 | | |
| DAC4 | Address on File | BTC 0.000485 | | |
| 2D0E | Address on File | BTC 0.000425 | | |
| 7961 | Address on File | BTT 30490700 | | |
| 87F2 | Address on File | USDC 6.67; VGX 2.22 | | |
| 9F77 | Address on File | BTT 7897299.9; SHIB 1800000 | | |
| 54C0 | Address on File | ADA 305; BTT 310568800; DGB 4933.8; DOGE 879; DOT 12.33; GLM 234.4; HBAR 913.5; IOT 205.21; LLUNA 42.518; LUNA 18.222; LUNC 58.9; OCEAN 200.43; ONT 147.36; STMX 5646.3; VET 3053.2; XLM 1944.3; XTZ 28.26 | | |
| 0AB9 | Address on File | ADA 1388.5; BTC 0.030321; DOGE 1194.6; DOT 102.4; EOS 15.54; ETH 0.02664; MANA 144.91; MATIC 416.945; OMG 7.24; SHIB 112410532.7; USDC 1656.92; VET 1270.6 | | |
| 467F | Address on File | ADA 767.8; BTC 0.025928; CKB 5000; DOGE 100; DOT 55.966; ETH 0.50168; LINK 35.86; SHIB 16565514.8; VET 1000; XLM 100 | | |
| DD7E | Address on File | SHIB 108206391.1 | | |
| 09BB | Address on File | VGX 5.18 | | |
| 02EE | Address on File | DOGE 1943.2; ETH 0.04627; SHIB 1557147.3 | | |
| 5100 | Address on File | SHIB 451161.7 | | |
| 7C79 | Address on File | BTC 0.000204 | | |
| D2C1 | Address on File | ADA 1149.3; BTT 21130400; LTC 3.07543; LUNA 0.732; LUNC 47855.6; MANA 30.67; STMX 7974.2 | | |
| 9C2C | Address on File | STMX 320.1 | | |
| BA60 | Address on File | VGX 5 | | |
| ECA0 | Address on File | ADA 1538.8; BTC 0.000501 | | |
| C5BF | Address on File | BTC 0.000254 | | |
| 44EE | Address on File | BTC 0.000204; DOGE 391.1; XTZ 6.66 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 737E | Address on File | AAVE 88.8337; ADA 21724.2; ATOM 122.94; AVAX 92.57; BTT 6175381250.8; CELO 21054.646; COMP 134.53895; DOGE 33199.5; DOT 4994.477; FIL 717.46; LINK 269.88; LLUNA 117.798; LUNA 50.485; LUNC 2460439.1; MATIC 18579.833; SHIB 1427334733.8; SOL 378.2945; SUSHI 2362.1821; UNI 537.069 | | |
| 20B9 | Address on File | BTT 143168701.9 | | |
| BF71 | Address on File | DOGE 2122.7 | | |
| 7716 | Address on File | VGX 5.15 | | |
| EA75 | Address on File | ALGO 1074.89; AVAX 18.34; DOGE 3554.7 | | |
| D696 | Address on File | BTC 0.009569; ETH 0.12054; XLM 1527.7 | | |
| 475C | Address on File | ADA 2598.3; APE 11.891; BTC 1.571814; ETH 9.63636; LUNA 1.834; LUNC 119996.6; MATIC 685.287; SHIB 21688318.5; SOL 21.9996; USDC 11130; VGX 738.99 | | |
| 07B9 | Address on File | BTC 2.354325 | | |
| D229 | Address on File | ADA 448.1; ALGO 262.25; BAT 370.1; BICO 85.933; BTT 89378200; DGB 0.1; ETH 1.56506; GRT 0.81; HBAR 0.6; LLUNA 7.751; LUNA 3.322; LUNC 10.8; SHIB 22347848.9; TRX 1101.8; VET 2634.8; VGX 0.78; ZRX 0.2 | | |
| 2FC6 | Address on File | ADA 2285.3; AVAX 52.49; BTC 0.060443; DOT 91.595; ENJ 296.73; ETH 4.64523; MATIC 1444.897; VET 7134.1 | | |
| FD80 | Address on File | ADA 804.9; AVAX 3.48; DOT 59.715; ENJ 170.93; ETH 4.16138; MATIC 1269.44; VET 2141 | | |
| 14AA | Address on File | VGX 5.39 | | |
| A634 | Address on File | ADA 88.2; BTC 0.012327; BTT 373749.3; CHZ 1.1801; DGB 116; DOGE 689.5; ETH 0.00193; SHIB 30575703.9; SKL 31.07; SOL 0.6453; STMX 3214.8; VET 1916.4 | | |
| BA78 | Address on File | VGX 2.78 | | |
| 5539 | Address on File | BTC 0.000228 | | |
| 27E8 | Address on File | BTT 1320300; CKB 401.8; DOGE 513.7 | | |
| 9A00 | Address on File | VGX 5.18 | | |
| C999 | Address on File | DOGE 35.3 | | |
| 7F48 | Address on File | VET 44.9 | | |
| 5A84 | Address on File | BTC 0.000468; DOGE 1263.8 | | |
| 3BCB | Address on File | BTC 0.000076; DOT 0.225 | | |
| 8490 | Address on File | BTC 0.000914 | | |
| DA62 | Address on File | AVAX 0.03 | | |
| FF11 | Address on File | ADA 7740.9; BTC 0.000536 | | |
| 0DFA | Address on File | BTC 0.000538; BTT 52380100 | | |
| 30CC | Address on File | VGX 4.98 | | |
| D7F4 | Address on File | ADA 3024.3; BTC 0.399524; DOT 100.971; LLUNA 13.604; LUNA 5.831; LUNC 1271839.4; MATIC 590.701; SHIB 120392106.9; SOL 11.9039; USDC 104.58; VET 10318.7 | | |
| 16CE | Address on File | ADA 3.9; LLUNA 31.572; LUNA 13.531; LUNC 73669 | | |
| 0B25 | Address on File | ADA 1172.9; AMP 638.32; BAT 63.1; BTT 405795300; CKB 80235.2; HBAR 2280.9; IOT 1038.66; SHIB 54085140.5; STMX 30904.5; VET 9553.8; XVG 31915.8 | | |
| E7DD | Address on File | APE 2.974; AUDIO 59.74; AVAX 1.59; BTC 0.065198; DOGE 443.4; ETH 1.10121; LINK 20.52; MATIC 142.901; SHIB 1258178.1; USDC 1189.97; VGX 722.06; XMR 1.045; XTZ 53.79 | | |
| 6B3C | Address on File | BTC 0.00163; LINK 3.21 | | |
| 535E | Address on File | AAVE 1.6027; ATOM 20.73; AVAX 51.61; AXS 15.0283; BTC 0.046818; BTT 126057700; COMP 0.50702; DOT 180.992; DYDX 59.8952; ENJ 205.06; ETH 3.115; FIL 20.03; FLOW 52.296; FTM 434.506; GALA 556.0374; GRT 443.58; HBAR 1256.3; KEEP 325.45; LINK 77.61; LLUNA 27.498; LPT 18.1812; LUNA 11.785; LUNC 92293.4; MANA 267.53; MATIC 692.596; NEO 45.693; OCEAN 545.58; QTUM 55.57; SAND 610.3559; SOL 10.3374; SRM 110.443; STMX 0.8; SUSHI 32.2613; TRX 2537.8; UNI 50.878; USDT 0.77; VGX 750.63; XLM 235.6; XMR 0.519; XVG 0.4; ZEC 2.643 | | |
| 8693 | Address on File | BTC 0.000497; ETH 1.04136; LLUNA 6.23; LUNA 2.67; LUNC 8.6 | | |
| D1F7 | Address on File | BTC 0.00045; DOGE 12463.6; SHIB 52798027.8 | | |
| 2631 | Address on File | BTT 74014800; SHIB 84203508.9; TRX 3044 | | |
| DE81 | Address on File | BTC 0.001478; SHIB 8419953; STMX 1510.6; VET 2903.7; VGX 100.2 | | |
| 5708 | Address on File | ADA 1053.1; BTC 0.017194; DOT 69.257; ETH 0.00509; VGX 1.11 | | |
| 0F58 | Address on File | BTC 0.000504; ETH 0.07046; VGX 1.91 | | |
| 7127 | Address on File | AMP 5366.66; DGB 4651.2; LLUNA 2.978; LUNA 1.277; LUNC 278109.4; SHIB 34292904.1; XLM 1073.5 | | |
| E350 | Address on File | VGX 0.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B1FB | Address on File | ADA 72.1; BTC 0.001591; BTT 26884600; IOT 72.05; OCEAN 106.92; QTUM 10.57 | | |
| 7AF0 | Address on File | ADA 928.2; BTC 0.001701; MANA 144.84; SHIB 28528140.4 | | |
| 6EB4 | Address on File | ADA 207.9; AVAX 12.52; BTC 0.000504; EOS 107.67; HBAR 879.6; LTC 2.16958; OXT 456.5; STMX 8121 | | |
| F68D | Address on File | BTC 0.001967; BTT 233605000; SHIB 6773689.6; TRX 0.1 | | |
| BF1D | Address on File | BTC 0.000576; USDC 106.95; VGX 2.77 | | |
| 5C48 | Address on File | ADA 138; BTC 0.000774; DOGE 2944.7; MATIC 148.58 | | |
| 1BCF | Address on File | VET 88.4 | | |
| 9261 | Address on File | ADA 840; DOT 91.051; ETH 1.0192; FTM 396.039; IOT 925.98; MANA 353.66; MATIC 493.118; SOL 7.5553 | | |
| DD08 | Address on File | BTC 0.00051; HBAR 82.9; LLUNA 11.912; LUNA 5.105; LUNC 3275624.7; SHIB 16543885.5; VGX 98.81 | | |
| 8641 | Address on File | SHIB 327396.5 | | |
| 4D67 | Address on File | AVAX 18.4; BTC 0.000533; BTT 163532200; EOS 279.79; GLM 1033.44; HBAR 2813.2; LINK 11.65; OCEAN 66.44; STMX 42865.6; VGX 208.64 | | |
| F564 | Address on File | DOGE 15430.2; ETH 3.0152; SHIB 239128693.9; SOL 321.9545; UMA 10.056 | | |
| 6C03 | Address on File | VGX 4.61 | | |
| 9C7B | Address on File | AVAX 28.51; DOGE 793.4 | | |
| 99A4 | Address on File | BTC 0.000611; MATIC 359.976; VET 3077.7 | | |
| E726 | Address on File | VGX 2.75 | | |
| C0C9 | Address on File | VGX 2.75 | | |
| 20AE | Address on File | DOGE 2587.1 | | |
| 5984 | Address on File | ADA 7.5; BTC 0.000067 | | |
| 112A | Address on File | BTC 0.001636; ETH 0.01204; LLUNA 3.245; LUNA 1.391; LUNC 303244.4; SOL 0.7587; VGX 44.23 | | |
| 4E3A | Address on File | BTC 2.846268; ETH 26.13615; LUNA 0.477; LUNC 31212; SOL 110.2101 | | |
| E40C | Address on File | BTC 0.000069 | | |
| 1B00 | Address on File | BTC 0.000498; HBAR 590.8 | | |
| 7D2E | Address on File | BTC 0.007868; ETH 0.10913; LLUNA 6.589; LUNA 2.824; LUNC 615948.5; SHIB 28988519.5 | | |
| 212E | Address on File | BTC 0.000208 | | |
| 9578 | Address on File | LUNA 1.469; LUNC 28355.9; SHIB 19775298.4 | | |
| D8D4 | Address on File | ADA 1; BTC 0.000091; VGX 544.36 | | |
| 9D4D | Address on File | BTC 0.005324 | | |
| F2CC | Address on File | BTT 121534500 | | |
| 0537 | Address on File | BTC 0.000434 | | |
| C08D | Address on File | BTC 0.000781; BTT 495049504.9; SHIB 168032905.5 | | |
| 6E62 | Address on File | DOT 0.267 | | |
| E8C1 | Address on File | BTC 0.001319; DOGE 207.5; ETH 0.05234; LUNA 1.936; LUNC 126650.9; SHIB 1451168.1 | | |
| 90BB | Address on File | BTT 174320200; DOGE 472.4; SHIB 6891548.7; XLM 659.1 | | |
| 9492 | Address on File | LUNA 2.239; LUNC 146501.3 | | |
| 3769 | Address on File | ADA 3.7; USDC 0.99 | | |
| 3757 | Address on File | BTT 29625400 | | |
| C5F4 | Address on File | HBAR 201.8; LINK 1.31; STMX 825.4; UNI 1.487; VET 434.5; VGX 227.33 | | |
| 93A1 | Address on File | ALGO 336.18; BAT 263.3; BTC 0.000033; DGB 10000; ETH 1.43138; FTM 530.799; IOT 340.46; LINK 23.31; LPT 6.6926; LTC 1.87438; LUNC 2638717.5; MATIC 356.608; MKR 0.0761; PERP 147.561; STMX 17882.2; UNI 12.328; USDC 100.75; XLM 903.2; YFII 0.17219; YGG 292.056; ZRX 676.3 | | |
| 5693 | Address on File | BTC 0.000387; DOGE 367; ETH 0.02202; SHIB 1535155; SOL 2.0874 | | |
| 037D | Address on File | BTC 0.002097; KAVA 50.144; SHIB 3488372; VGX 101.16 | | |
| EF9E | Address on File | VGX 4.02 | | |
| 6A23 | Address on File | BTC 0.011479 | | |
| 8C65 | Address on File | ALGO 81.27; BTC 0.000173 | | |
| FF52 | Address on File | ADA 52.9; BTT 40037800; DGB 2021.5; DOGE 2842.7; SHIB 10522269.1; VET 745.4 | | |
| 8230 | Address on File | VGX 4.67 | | |
| 97F0 | Address on File | SHIB 41560678.8 | | |
| 1B6D | Address on File | BTC 0.002365; BTT 238852900; DOGE 70228.8; ETH 0.0001; LLUNA 14.524; LUNA 6.225; LUNC 1357858.4; OMG 1.54; OXT 359.5 | | |
| 07B4 | Address on File | BTC 0.000172 | | |
| 7508 | Address on File | VGX 4.69 | | |
| 33CD | Address on File | VGX 5.16 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BBE6 | Address on File | AVAX 406.59; BTC 0.000053; DOT 1313.785; SRM 678.304; XMR 20.2 | | |
| 30FF | Address on File | ADA 740.9; LTC 0.00517 | | |
| 9574 | Address on File | ADA 781.7; BTC 0.000729; DOGE 5370.1; MATIC 717.959; OXT 1021.9; USDC 245.99; XLM 1406.7 | | |
| E0D6 | Address on File | ADA 172.8; APE 26.086; BTC 0.000504; DOGE 788.4; ENJ 291.53; ETH 0.09228; HBAR 579.1; ICX 133.8; JASMY 7381.1; MANA 538.66; OCEAN 144.88; SHIB 6715916.7; SOL 1.0053; STMX 2999.2; VET 2573.8 | | |
| 75B0 | Address on File | VGX 2.88 | | |
| 0A9F | Address on File | BTT 14833600 | | |
| 9267 | Address on File | BTC 0.001217; DOT 99.125; LLUNA 3.508; LUNA 1.504; LUNC 327668.8; MATIC 113.071; USDC 711.64 | | |
| FB29 | Address on File | ADA 4080.6; ALGO 344.09; BTC 0.001794; DOGE 2764.6 | | |
| 738F | Address on File | ADA 1.1; BTC 0.000098; DOT 24.813; ETH 0.00174 | | |
| 786B | Address on File | ETH 0.04335; LUNA 3.669; LUNC 240109.9; SOL 6.2656 | | |
| 5C0E | Address on File | ADA 2433.8; DOGE 5020.6; SHIB 11286342.7; VET 46139.8; VGX 112.8 | | |
| 737D | Address on File | DOT 4.793; VGX 143.1 | | |
| 23A3 | Address on File | ADA 330; BTC 0.000866; BTT 87765700; STMX 13695.5 | | |
| F3C1 | Address on File | ATOM 26.142; BTC 0.180716; DOT 55.088; ETH 0.61162; LLUNA 8.547; MATIC 508.063; SOL 0.4855; VGX 926 | | |
| 1443 | Address on File | VGX 4.3 | | |
| FEA1 | Address on File | BTC 0.000239 | | |
| 12D2 | Address on File | DOGE 7.4; ETH 6.68556; SOL 48.4936 | | |
| 669E | Address on File | BTC 0.000426; DOGE 1180.6 | | |
| 8E36 | Address on File | BTC 0.000158 | | |
| 38F9 | Address on File | BTT 114588200 | | |
| 83BA | Address on File | ADA 322.4; BTC 0.000417; BTT 20199600; TRX 407.2; VET 107.4 | | |
| BB88 | Address on File | ADA 27.7; DOGE 3.9; DOT 1420.871; EOS 1002.96; LUNA 0.386; LUNC 25229.5; USDC 44.4; VGX 1316.45 | | |
| C69F | Address on File | ADA 521.7; AVAX 10.05; CHZ 234.9005; CKB 3293.3; ETH 1.00993; SAND 10.4219; SHIB 31671497.9; SOL 20.192; USDC 1.29; VET 7018.3 | | |
| 1A0F | Address on File | BTC 0.000449; BTT 13989800; XLM 168 | | |
| E471 | Address on File | ADA 1533.1; ALGO 153.55; BTC 0.000437; BTT 131289200; CKB 4225.6; DGB 2492.6; HBAR 573.5; OXT 122.2; STMX 1319.8; TRX 3005.8; VET 5467.3; VGX 41.67; XLM 932.6 | | |
| 4466 | Address on File | ADA 76.2; BTC 0.000454; BTT 296673400; DOGE 2386.2; MATIC 104.304; SHIB 9247892.5 | | |
| 3299 | Address on File | BTC 0.000447; LLUNA 31.943; LUNA 13.69; LUNC 44.2 | | |
| 89E4 | Address on File | ADA 3.4; BTC 0.000588; SOL 0.0175; USDC 58.46; VGX 5.12; XLM 2.3 | | |
| 18AB | Address on File | LTC 25.80429 | | |
| B4D1 | Address on File | BTC 0.026458 | | |
| 4C4E | Address on File | ADA 1.2; BTC 0.000511 | | |
| 810F | Address on File | DOT 645.094; USDC 136150.46; VGX 50110.02 | | |
| 1001 | Address on File | DGB 12987; SHIB 40597915 | | |
| 2687 | Address on File | LLUNA 7.43 | | |
| 280F | Address on File | ADA 394; BTC 0.026264; DOT 21.175; FTM 135.568; LUNA 0.158; LUNC 10339.8; MANA 248.17; SHIB 12236906.5; SOL 7.9251; USDC 3107.8 | | |
| 8ADE | Address on File | AVAX 15.08; MATIC 1230.458; SHIB 342520666.7; VGX 538 | | |
| 509C | Address on File | ADA 585.1; BTC 0.088131; DOGE 385.8; DOT 17.1; ETH 0.98202; LLUNA 37.376; LUNA 16.018; LUNC 51.8 | | |
| 02E9 | Address on File | BTC 0.000499 | | |
| FED0 | Address on File | HBAR 8625.4 | | |
| 1FF2 | Address on File | AVAX 3.03; BTC 0.0016 | | |
| 2470 | Address on File | AVAX 12.24; BTC 0.019404; DOGE 1233.1; DOT 33.869; ETH 0.5983; LINK 21.84; LLUNA 6.954; LTC 2.24549; LUNA 2.981; LUNC 9.6; SOL 2.0747 | | |
| 3AD3 | Address on File | ADA 929.9; BTC 0.028793; COMP 8.06558; DOT 70.042; ETH 0.79849; MATIC 572.554; VGX 511.51 | | |
| 4215 | Address on File | SHIB 18670708.1 | | |
| 9068 | Address on File | ADA 11.6; BTT 38221800; USDT 221.06 | | |
| BAE0 | Address on File | BTC 0.000447; DOGE 146.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 550B | Address on File | ADA 1857.4; ALGO 409.61; APE 40.409; ATOM 18.184; AVAX 20.56; BAT 12.2; BTC 0.257434; CHZ 431.3903; DGB 976.6; DOGE 567.2; DOT 183.169; EGLD 6.0072; ENJ 280.75; ETH 0.00393; HBAR 253; LINK 0.09; LLUNA 81.529; LUNA 34.941; LUNC 78499.9; MANA 528.88; MATIC 956.733; SRM 42.962; SUSHI 19.3324; UNI 20.827; USDC 227.08; VET 7526.3; VGX 1530.98; XRP 504.9 | | |
| 39BC | Address on File | BTC 0.010454; ETH 0.18588; MANA 123.44; SHIB 7390728.5; SOL 0.9842; USDC 3078.56 | | |
| 53D5 | Address on File | ADA 3.4; SOL 0.0186; USDC 1045.13; VGX 5.32; XLM 2.6 | | |
| C8D0 | Address on File | ADA 1.6; AMP 17969.46; APE 1.837; AVAX 287.16; DOT 25.834; ETH 0.8959; FTM 448.922; ICP 8.09; LLUNA 16.271; LUNA 6.245; LUNC 22058.3; MANA 1236.07; MATIC 353.764; SAND 147.1718; SOL 60.6274 | | |
| 860D | Address on File | ADA 1550.3; AVAX 2; AXS 5; BTC 0.001301; BTT 100000000; DOT 36.339; LINK 20.86; MANA 150; SAND 50; SOL 10.1262; TRX 5550; UNI 20.437; USDC 1290.41; VET 15000; XLM 1520.1; XTZ 50.41 | | |
| F5A0 | Address on File | ADA 1374.4; BTC 0.004677; ETH 1.49799 | | |
| 64FA | Address on File | ADA 1782.2; BTC 0.121191; ETH 1.01467; USDC 23.99; VGX 971.13 | | |
| 5D0E | Address on File | ADA 37.4; ALGO 25.69; ATOM 1.018; BTC 0.012108; BTT 30486511.9; DOGE 119.4; HBAR 70.6; LLUNA 13.207; LUNA 5.66; LUNC 889285.7; SHIB 1627033.2; SOL 1.0219; SPELL 15570.5; XLM 41.3 | | |
| E547 | Address on File | VGX 5.25 | | |
| 75EE | Address on File | VGX 5.36 | | |
| 1D8D | Address on File | LLUNA 3.869; LUNA 1.658; LUNC 361593.1 | | |
| 2FD0 | Address on File | BTC 0.000506; XLM 177.2 | | |
| 8C6A | Address on File | BTC 0.002547; DOT 1.267 | | |
| C183 | Address on File | AVAX 533.03; BTC 0.597099; DOT 0.237; ETH 7.80915; HBAR 85738.5; KAVA 1148.185; MANA 238.09; SHIB 78753549.8; UNI 0.287; VGX 9672.46 | | |
| 158F | Address on File | USDC 13.82 | | |
| 4A8A | Address on File | VGX 4.03 | | |
| 5368 | Address on File | ADA 197.5; BTC 0.001614; DOT 1.388; ETH 0.02334; USDC 554.32; XLM 249.7 | | |
| 92D8 | Address on File | BTC 0.008314; DOT 22.802; ETH 0.03991; USDC 272.95 | | |
| 888E | Address on File | VGX 4.02 | | |
| F515 | Address on File | BTC 0.056606; DOGE 17672; ETH 0.00733 | | |
| 6900 | Address on File | ADA 0.5; BTT 125234900; DOGE 3273.1; ETH 0.19385; SHIB 15584797.7; XVG 10700.2 | | |
| 6EDC | Address on File | ATOM 40.566; BTC 0.000447; DOT 22.151; ETC 0.09; TRX 705.8 | | |
| DF6F | Address on File | BTC 0.000564; BTT 2455000; DGB 182.9; HBAR 24.6; SHIB 690946.3; XLM 27 | | |
| A1A3 | Address on File | ADA 1402.5; BAT 774.2; ETH 7.29687; ICX 26529.5; LLUNA 26.341; SOL 196.0446; UNI 230.258; USDC 240.87; VGX 256.83 | | |
| 34D8 | Address on File | DOGE 53322.2; LTC 5.23334; SHIB 42019.6 | | |
| 2133 | Address on File | ADA 119.9; BTT 21223100; DOGE 2411.1; HBAR 54.7; SHIB 10602535.1 | | |
| 4ADF | Address on File | ADA 717.1; BTC 0.000441; DOGE 3200.5; DOT 26.098; LTC 3.22414; VET 7571.7 | | |
| F508 | Address on File | BTC 0.000508; SHIB 47263033.2 | | |
| FB3A | Address on File | BTC 0.102329; BTT 395685134.3; JASMY 2427.3; LUNA 1.724; LUNC 112791.1; MANA 41.48; SAND 22.7969; SHIB 9383938.5; XRP 58.8 | | |
| A1C4 | Address on File | BTC 0.000398; SHIB 25046110.6 | | |
| 8E85 | Address on File | BTC 0.001602; ETH 0.00436 | | |
| 0B54 | Address on File | USDC 13.13 | | |
| E3E4 | Address on File | BTC 0.000495; VGX 10064.56 | | |
| 0FFA | Address on File | LLUNA 32.767; LUNA 14.043; LUNC 3063422.7 | | |
| 3FC6 | Address on File | ADA 334.9; BTC 0.000773; BTT 10256410.2; DOGE 1.8; MANA 36.82; SHIB 16912423.1 | | |
| F5DF | Address on File | ADA 21.8; BTC 0.000418; VGX 30.14 | | |
| 8B9C | Address on File | BTC 0.006699 | | |
| C78D | Address on File | BTC 0.00003; SHIB 0.3; USDC 0.03 | | |
| B7BA | Address on File | VGX 4.01 | | |
| C8A0 | Address on File | SHIB 592486.9 | | |
| DEE9 | Address on File | BTC 0.000593; SHIB 14633.8 | | |
| B897 | Address on File | CELO 123.838; DOT 176.307; USDC 1.49; VGX 1379.15; XRP 3.9; ZRX 1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C2AC | Address on File | BTC 0.000623 | | |
| D29F | Address on File | LLUNA 9.268 | | |
| 9863 | Address on File | VGX 4.75 | | |
| 3ED7 | Address on File | VGX 5 | | |
| CA00 | Address on File | ADA 0.6; BTC 0.000556; LINK 41.06; MATIC 0.83; USDC 4.5 | | |
| BA52 | Address on File | BTC 0.000519; SHIB 13128528.2 | | |
| 485A | Address on File | BTC 0.00039; SHIB 0.2 | | |
| F23A | Address on File | BTT 14926200; TRX 619; VET 580.1; XLM 164.5 | | |
| 89F3 | Address on File | VGX 2.77 | | |
| ECEC | Address on File | BTT 464874100; DOGE 2726.4 | | |
| 637A | Address on File | BTT 60355800; SHIB 17090642.3; VET 2651.8 | | |
| 9675 | Address on File | ADA 1.4; AVAX 0.01; DOGE 0.2; DOT 0.096; SAND 0.0016; SOL 0.0089; VET 0.8 | | |
| 78F0 | Address on File | ADA 701.7; APE 50.135; BTC 0.000665; DOGE 5002; SOL 9.7472; VGX 111.4 | | |
| CD1F | Address on File | AVAX 7.39; FTM 243; MANA 191.75; MATIC 312.718; SOL 11.5432 | | |
| CAEC | Address on File | ADA 103.6; BTC 0.022055; BTT 185730500; DOGE 8234.5; DOT 8.097; ETH 0.47339; GLM 142.32; LTC 4.4938; LUNA 1.76; LUNC 165564.6; MATIC 118.227; SHIB 24762945.4; SOL 0.2158; STMX 7021.5; USDC 1197.1 | | |
| 2E4D | Address on File | ADA 304.3; USDC 324.42; VGX 14.27 | | |
| 234D | Address on File | ADA 1064.4; BTC 0.000391; VGX 6.97; XRP 154.4 | | |
| 5A40 | Address on File | ADA 768.5; BTC 0.000985; CKB 4721.1; DOGE 2.3; DOT 0.606; LINK 0.74; LTC 0.11428; LUNA 3.001; LUNC 2.9; OCEAN 23.52; SHIB 12262923.8; STMX 46411.2; TRX 964.4; XLM 64.1; XVG 760.8 | | |
| 7ABE | Address on File | ETH 0.57573 | | |
| 38A0 | Address on File | VGX 8.38 | | |
| 9429 | Address on File | ADA 3320.5; APE 193.845; BTC 0.096888; DOT 33.272; LLUNA 3.393; LUNA 1.455; LUNC 317171.4; MATIC 2066.267; SOL 13.4215; USDC 216.56; VGX 867.46; XTZ 519.95 | | |
| 605D | Address on File | VGX 4.03 | | |
| D96B | Address on File | BTC 0.000574; DOGE 189.8; SHIB 745156.4 | | |
| 7741 | Address on File | SHIB 1969615.4 | | |
| E421 | Address on File | VGX 2.88 | | |
| 745C | Address on File | ADA 70.4; BTT 41312400; CKB 331.1; DGB 226.5; DOT 0.567; NEO 0.487; OCEAN 13.68; SHIB 34456702.3; STMX 3761; TRX 899.1; USDC 20; VET 1715.5; XVG 2009.9 | | |
| FB81 | Address on File | ALGO 98.76; ETH 0.01768; LUNC 59.1 | | |
| 87A7 | Address on File | ADA 423.7; BCH 0.24663; BTC 0.120714; DOT 320.029; ETH 1.47147; LINK 5.64; LTC 0.87349; UNI 3.655; USDC 11014.96; VGX 558.21; XLM 301.7 | | |
| 318D | Address on File | BTC 0.000464; LLUNA 13.473; LUNA 5.774; LUNC 1259049.8; SHIB 24887784.9 | | |
| E32C | Address on File | ADA 115; LLUNA 3.044; LUNA 1.305; LUNC 136.1; SHIB 239897803.9 | | |
| E93A | Address on File | ADA 315.4 | | |
| DE5B | Address on File | BTC 0.000864; LUNA 3.547; LUNC 232116.8 | | |
| E507 | Address on File | BTC 0.001016; SHIB 15950294.3 | | |
| CBDD | Address on File | ADA 955.5; ALGO 169.26; ATOM 5.387; AVAX 3.34; BTC 0.051324; CHZ 331.6903; DGB 2012.4; DOT 39.643; FTM 76.365; GRT 645.87; ICX 56.2; LLUNA 5.521; LUNA 2.366; LUNC 35286.5; OMG 29.12; OXT 341.9; SOL 4.5988; TRX 2543.9; UNI 9.397; USDC 2994.95; VET 3834.8; XLM 1733.3; XTZ 132.82 | | |
| E0A2 | Address on File | AAVE 0.2365; ADA 9.9; BAND 10.378; BAT 20.4; BCH 0.16797; BTC 0.000409; CHZ 44.895; DGB 182.1; DOGE 76.3; DOT 1.182; ENJ 6.85; EOS 4.36; ETH 0.00665; HBAR 50; MANA 63.18; SHIB 964506.1; SOL 1.2866; SUSHI 6.4112; TRX 190.2; VGX 528.7; XLM 53.7; XTZ 11.65; ZRX 16.5 | | |
| 470A | Address on File | SRM 33.237 | | |
| 07AF | Address on File | VGX 4.19 | | |
| 0857 | Address on File | BTC 0.000446; BTT 61721300 | | |
| B689 | Address on File | SHIB 44136345.9 | | |
| 4F61 | Address on File | BTC 0.003207 | | |
| FE52 | Address on File | BTC 0.000428; BTT 100; DGB 8481.6; LLUNA 243.642; LUNA 104.418; LUNC 22773966.6; SHIB 133319.4 | | |
| 9B87 | Address on File | ADA 358.4; BAT 110; BCH 0.00411; BTC 0.00007; BTT 203192600; DOGE 1630.2; DOT 0.649; EOS 202.98; ETC 17.92; ETH 0.00345; HBAR 2594.7; MATIC 0.861; ONT 650.97; SHIB 27909248.1; STMX 21.5; VET 10777; VGX 125.4; XLM 1078 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D2E7 | Address on File | BTC 0.000087; ENJ 3041.9; ETH 0.04778; MANA 1.03; UNI 0.032; VGX 663.65; XLM 2.3 | | |
| DE64 | Address on File | DOGE 435618.8; LUNA 0.133; LUNC 8684.3; SHIB 6248303394.7 | | |
| D688 | Address on File | BTC 0.00003; USDC 1.44 | | |
| 8015 | Address on File | ADA 1000.5; BTC 0.7038; ETH 8.27524; LLUNA 74.099; LUNA 31.757; LUNC 102.6; USDC 33.59; VGX 591.75 | | |
| 7252 | Address on File | SHIB 0.6 | | |
| 205D | Address on File | DOGE 310.8 | | |
| DFC8 | Address on File | ADA 23.8; DOT 127.79; VET 200978.3 | | |
| EF5C | Address on File | ADA 4025; AVAX 26.95; BTC 0.305791; DOT 33.883; ENJ 30.24; ETH 1.36175; GALA 4378.1303; LLUNA 17.307; LUNA 7.418; LUNC 101146.8; MANA 262.63; SAND 605.0811; SHIB 5563549.4; SOL 18.3943; VGX 552.44 | | |
| FB16 | Address on File | ADA 655.1; ETH 0.37805; GRT 2194; SOL 4.3913; SUSHI 44.0229 | | |
| 8D98 | Address on File | VGX 4.01 | | |
| 41EB | Address on File | VGX 4.3 | | |
| 8605 | Address on File | ADA 254.9; ALGO 386.87; BTC 0.011124; ETH 0.1697; LRC 306.433; MATIC 210.076; VET 6210.1 | | |
| 7D42 | Address on File | BTC 0.000504; SHIB 27514744.1 | | |
| 3D3D | Address on File | BTC 0.0007; HBAR 13654.5 | | |
| CE75 | Address on File | VGX 4.91 | | |
| B206 | Address on File | BTC 0.000458 | | |
| 0C03 | Address on File | USDC 23.84 | | |
| 1BB3 | Address on File | SHIB 1807991.3 | | |
| C5A5 | Address on File | VGX 4.01 | | |
| D334 | Address on File | DOT 1.001; VET 98.7 | | |
| 8B0A | Address on File | ADA 751.8; BTC 0.000474; BTT 292953188.4; TRX 2012.8 | | |
| 0403 | Address on File | ADA 17968.3; LLUNA 4.173 | | |
| FEBA | Address on File | BTC 0.000184 | | |
| 89A5 | Address on File | BTC 0.00012 | | |
| 21BC | Address on File | VGX 4.73 | | |
| 23C0 | Address on File | BTC 0.001649; SHIB 143595.6 | | |
| 13A7 | Address on File | BTC 0.036029; DGB 38650 | | |
| AFFB | Address on File | ADA 116.5; BTC 0.000363; BTT 996556800; DOGE 193.8; ETH 0.01327 | | |
| A52D | Address on File | ADA 481.1; BTC 0.000474; BTT 115614900; DOGE 2928.8; EOS 44.22; FIL 4.02; TRX 1045.5; VET 2602.8; XLM 790.6 | | |
| 3063 | Address on File | DOGE 5564.6 | | |
| 24A0 | Address on File | APE 0.447; ATOM 0.076; AVAX 0.04; BAT 0.9; BCH 0.00344; DOGE 6666.2; DOT 0.282; FIL 0.05; LINK 0.23; LLUNA 354.091; LUNA 151.754; LUNC 4870628.6; MATIC 0.636; SHIB 67025.7; SOL 0.0559; VGX 658.86; XTZ 0.23 | | |
| 43C5 | Address on File | VGX 5.21 | | |
| 8141 | Address on File | STMX 18377.6 | | |
| 8070 | Address on File | BTC 0.000216 | | |
| D604 | Address on File | DOGE 0.4 | | |
| 76D3 | Address on File | SHIB 765814 | | |
| B729 | Address on File | BTC 0.050032 | | |
| 27EB | Address on File | BTC 0.000644; CKB 24148.8; DOGE 10466.7; HBAR 28939.4; SHIB 44457441.3; TRX 31489.3 | | |
| CB78 | Address on File | BTC 0.000577; USDC 319.91 | | |
| 5AE6 | Address on File | BTC 0.003216 | | |
| FBFB | Address on File | ADA 330.1; BTC 0.017874; CKB 14883.9; ETH 0.36819; HBAR 9679.5; SHIB 13228922.6; VET 4390 | | |
| D448 | Address on File | ADA 711.2; LUNC 1002908.4; SHIB 9107468.1 | | |
| 80C8 | Address on File | DGB 59846; STMX 91338.1; USDC 5.4; VET 187412.2; XLM 37746.2; XVG 72439.4 | | |
| C64E | Address on File | BTC 0.536532; STMX 642657.1; USDC 31318.63; VGX 18.38 | | |
| 4F06 | Address on File | SHIB 56747.2 | | |
| 3E51 | Address on File | ADA 331.4 | | |
| 0775 | Address on File | BTC 0.003023; DOGE 32630.7 | | |
| AE36 | Address on File | ADA 7; BTC 0.053854; ETC 18.87; ETH 2.30355; LLUNA 2.918; LUNA 1.251; LUNC 272550.1; MATIC 264.677; SHIB 32923030.3; VET 2963.2; VGX 191.05; XRP 134.9 | | |
| D47A | Address on File | ADA 1064.5; APE 10.568; AVAX 3.16; BTC 0.002168; BTT 202704200; CKB 0.1; DASH 0.007; DOGE 25.9; DOT 101.167; ETH 0.06866; JASMY 3243.2; KAVA 104.992; LINK 41.43; LLUNA 10.848; LTC 0.00598; LUNA 4.65; LUNC 1013548; OXT 506.8; STMX 0.4; TRX 1390.5; VET 1037.6; VGX 510.47; ZRX 281.8 | | |
| DEDF | Address on File | BTT 28371900; DOGE 1013; VET 1155.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C914 | Address on File | ADA 31.7; BTC 0.011065; ETH 0.14572; LINK 4.17; MATIC 18.857; SOL 0.2777; VET 565.2 | | |
| 31A4 | Address on File | LUNC 2463.5 | | |
| E0CE | Address on File | BTC 0.00385; SHIB 1000000 | | |
| 806E | Address on File | ADA 129.1; BTC 0.073252; ETH 0.2474; LINK 7.03; LTC 0.4504; MANA 176.21; SAND 25; VGX 70.97 | | |
| 9D21 | Address on File | LLUNA 28.974; LUNA 12.418; LUNC 40.2 | | |
| B7D9 | Address on File | ADA 316; BTC 0.001231; GRT 244.72; HBAR 170.6; MANA 338.86; MATIC 143.33; VET 3269.8 | | |
| F04A | Address on File | ADA 232.5; BTC 0.000398; CKB 69933.3 | | |
| 8730 | Address on File | BTT 80000000; DOT 10; VET 2000 | | |
| 8022 | Address on File | BTC 0.00051; VGX 6427.03 | | |
| 8E84 | Address on File | ADA 2021; ATOM 0.254; AVAX 42.71; BTC 2.910619; DOGE 309494.7; DOT 10.268; EOS 0.74; ETH 2.25974; FIL 0.01; LUNA 0.104; LUNC 0.1; MATIC 578.375; OXT 1.2; USDC 43.81; VGX 12927.4 | | |
| 1CDC | Address on File | BTC 0.393448; CKB 11033.7; LTC 223.30914; VGX 2189.64 | | |
| 03CD | Address on File | XVG 290435.6 | | |
| 7C17 | Address on File | BTC 0.011215; DOGE 1034.7 | | |
| D462 | Address on File | ALGO 56.05; BTT 388062500; CELO 108.201; CHZ 346.1649; CKB 4198.5; DOT 29.834; FIL 6.03; GRT 82.7; HBAR 15030.1; IOT 1000; LLUNA 7.389; LUNA 3.167; LUNC 12.9; NEO 4.385; OCEAN 80.09; OXT 1332.3; SOL 4.4964; SRM 107.483; STMX 28.8; TRX 11103.5; VGX 11180.56 | | |
| BFA3 | Address on File | BCH 0.00171; SHIB 1374003.8 | | |
| D922 | Address on File | ADA 38.1; BTC 0.000004; DOGE 25.8; ETH 0.023; VET 43044.1; VGX 213.44 | | |
| BEF6 | Address on File | BTC 0.001639; SHIB 1322226.6 | | |
| D907 | Address on File | ADA 227.3; BTC 0.00053; DOGE 101.9; SHIB 3142400.1 | | |
| 7F4E | Address on File | BTC 0.001642; SHIB 1503081.3 | | |
| 200B | Address on File | BTC 0.004198 | | |
| 9768 | Address on File | SHIB 306720029.6; STMX 36; USDT 0.01 | | |
| 5709 | Address on File | BTT 1062665500; VET 22232.7 | | |
| 6DC4 | Address on File | ADA 523.2; ALGO 634.09; ATOM 39.159; AVAX 20.39; BAT 1055.7; BTC 0.017332; DOT 82.54; ETH 0.03572; ICX 14.4; LINK 58.15; LTC 3.27134; ONT 308.77; TRX 6437.2; VET 9632.2; VGX 1978.11 | | |
| 0E90 | Address on File | VGX 5.25 | | |
| 462D | Address on File | ADA 2801.1; VET 4488.6 | | |
| 73E2 | Address on File | BTT 184206400; HBAR 1315.6; SHIB 133705117.8 | | |
| F516 | Address on File | ADA 3.3; BTT 500; DOGE 11.5; SHIB 8922404.4 | | |
| 9CF2 | Address on File | LLUNA 19.209; LUNC 3801525.9; SHIB 52172213 | | |
| C445 | Address on File | BTC 0.00051; SHIB 69913563.1; VGX 1751.7 | | |
| 27F9 | Address on File | ALGO 313.56; LUNA 0.495; LUNC 32397.7; USDC 7.8 | | |
| AC3F | Address on File | ADA 4036.7; BTC 0.196923; DOT 18.504; ETC 117.79; ETH 1.81766; FIL 8.97; MANA 355.18; TRX 11877.6; VET 1292.5; XLM 18669.8; ZEC 2.231 | | |
| 1194 | Address on File | VGX 4.61 | | |
| 3CD4 | Address on File | ADA 111; BTT 563441200; TRX 4531.1 | | |
| D3DA | Address on File | DOGE 1031.4 | | |
| 1161 | Address on File | BTC 0.000448; BTT 13864800; DOGE 392.1; VET 463.3 | | |
| 71D9 | Address on File | ADA 1221.6; MANA 202.1; SHIB 53318706.6 | | |
| BFD3 | Address on File | BTC 0.001611; GRT 310.81 | | |
| BCE7 | Address on File | BTC 0.070286; ETH 2.04729; LINK 80.42; LUNA 1.624; LUNC 106226.5; MATIC 263.828; VET 7076.6 | | |
| 985A | Address on File | ADA 1877.6; AVAX 9.1; BTC 0.190498; DOT 36.27; LLUNA 22.455; LUNA 9.624; LUNC 31.1; SHIB 20275036.8; UNI 41.085; VET 12280.8 | | |
| 2F45 | Address on File | ADA 3587.5; HBAR 13710.8; LUNA 3.656; LUNC 239231 | | |
| 0057 | Address on File | ADA 1.1; AVAX 123.31; AXS 20.83917; BTC 0.18105; DOT 97.452; ETH 1.05693; GRT 2.4; LINK 149.48; LTC 9.91786; LUNA 0.104; LUNC 0.1; SAND 829.5184; SOL 47.7527; UNI 348.111; USDC 3.92; VGX 5153.87 | | |
| 3281 | Address on File | VGX 2.77 | | |
| 7398 | Address on File | ADA 102.2; BTC 0.001437; BTT 25123100; DOGE 389.6; SHIB 27425552.2; USDC 8648.39 | | |
| E45B | Address on File | ADA 1760.7; BTC 0.123693; BTT 30085699.9; DOGE 4977.5; DOT 28.394; ETH 4.92621; IOT 101.53; LINK 159.87; LTC 4.05651; SHIB 82842744.5; SOL 3.0225; USDC 24.04; VGX 1197.48 | | |
| FBF1 | Address on File | ADA 183.7; BTC 0.000675 | | |
| 7F6B | Address on File | BTC 0.013215; ETH 1.25949; MANA 119.35 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B0DA | Address on File | ADA 4.6; LLUNA 127.554; LUNA 54.666; LUNC 176.7; SHIB 141627.5 | | |
| 9748 | Address on File | ADA 1323.4; BTC 0.006547; ETH 0.67161; LINK 15.29; SHIB 1000000 | | |
| D7C8 | Address on File | VGX 4.57 | | |
| 92CB | Address on File | OXT 5518.3; VGX 1497.4 | | |
| 32FA | Address on File | BTC 0.004067; ETH 0.011; LUNA 1.035; LUNC 1 | | |
| 676F | Address on File | BTT 20000000; DOGE 136.2; STMX 3148.7; TRX 508.5; VET 1406.7 | | |
| 6BD0 | Address on File | SHIB 5101265.8 | | |
| DBED | Address on File | LLUNA 3.689; LUNA 1.581; LUNC 344847.4 | | |
| BD6C | Address on File | LLUNA 4.916 | | |
| DB98 | Address on File | ADA 428.6; AVAX 7; BTC 0.050933; EOS 286.15; ETH 0.71695; HBAR 3187.7; LTC 2.11313; LUNA 0.073; LUNC 4733.3; OXT 804; STMX 3410.5 | | |
| 4013 | Address on File | BTC 0.001588; DOGE 164.5; SHIB 2114256.9 | | |
| 606E | Address on File | BTC 0.000852; BTT 94529361.7; CKB 22545.6; LLUNA 11.256; LUNA 4.824; LUNC 1702075.6 | | |
| 178A | Address on File | ADA 1163.9; AVAX 12.56; BTT 22138600; CHZ 2590.1069; CKB 16863; DGB 11770.2; DOT 49.298; MATIC 13; SHIB 8333333.3; TRX 5565.4; VET 11144.2 | | |
| 3AD6 | Address on File | CHZ 663.9509; LLUNA 6.239; LUNA 2.674; LUNC 582694.6; SHIB 21043254 | | |
| FA73 | Address on File | BTC 0.001204; DOGE 1106.9; HBAR 13517.2; SHIB 43489110.4; TRX 33776.6 | | |
| FCAA | Address on File | VGX 4.57 | | |
| 3280 | Address on File | ADA 9775.5; BTC 0.000493; DOGE 252535.9; SHIB 128608353.5 | | |
| 610D | Address on File | BTC 0.003194 | | |
| 8A1E | Address on File | SHIB 39812817.7 | | |
| 4F19 | Address on File | BTC 0.000408; DOGE 92.2; ETH 0.00909; YFI 0.000148 | | |
| 9474 | Address on File | BTC 0.006207; BTT 27866200; DOT 18.733; LLUNA 14.197; LUNA 6.085; LUNC 19.6; MANA 488.6; SHIB 23786326.4 | | |
| ACC3 | Address on File | LLUNA 5.161; LUNA 2.212; LUNC 482315.2 | | |
| 1DEE | Address on File | BTC 0.001875; BTT 1284668000; DOGE 1098.1; TRX 3644.8; VET 22911.8 | | |
| E191 | Address on File | VGX 2.78 | | |
| 4661 | Address on File | BTC 0.000573; USDC 103.03 | | |
| 5FC0 | Address on File | ADA 49.7; ANKR 238.89296; BICO 32.189; BNT 7.379; BTC 0.007973; BTT 2380700; CELO 6.915; CHZ 113.7721; CKB 2073.8; DGB 803.2; DOT 4.25; DYDX 4.2131; ENS 2; ETH 0.01664; FLOW 2.521; FTM 13.542; GALA 91.8275; ICP 1.01; ICX 26.4; KAVA 5.451; KEEP 49.33; LLUNA 6.358; LRC 19.203; LUNA 2.725; LUNC 526528.3; MANA 15.63; NEO 3.067; OXT 14.8; PERP 5.573; RAY 20.725; SAND 11.3695; SHIB 288892; STMX 595.2; TRX 136.3; VGX 29.72; XLM 67; XVG 962.7 | | |
| D1A8 | Address on File | SHIB 13466343 | | |
| AFEC | Address on File | ADA 18.9; ATOM 273.33; AVAX 10.18; BTC 0.002047; DGB 15552; DOT 976.168; EGLD 3.7912; ETH 0.01842; FTM 1281.09; LINK 0.77; LLUNA 316.387; LUNA 135.595; LUNC 526.5; MATIC 5.868; SOL 161.9499; VET 23852.1; VGX 5659.04; XLM 15587.4 | | |
| C147 | Address on File | LLUNA 5.89 | | |
| 49DF | Address on File | LUNA 2.988; LUNC 195522.5 | | |
| D962 | Address on File | BTC 0.000441; DOGE 3145.3 | | |
| DF0D | Address on File | SHIB 6586100 | | |
| 2ED6 | Address on File | BTC 0.003798; DOGE 337.4; ETC 0.43; XLM 41.9 | | |
| 8909 | Address on File | AVAX 901.85; BTC 3.252216; BTT 1172015800; DOGE 191780.9; FIL 17.26; LLUNA 520.756; LUNA 223.182; LUNC 179319.1; SAND 2727.2025; SHIB 165391202.4; SOL 474.8675; UNI 56.121; VET 65466.4; VGX 400.35 | | |
| 78F7 | Address on File | ADA 5.4; BTC 0.003439; BTT 23041474.6; LLUNA 5.8; LUNA 53.07; LUNC 2158749; SHIB 11867999.7 | | |
| 9B1B | Address on File | AVAX 0.17 | | |
| FB7E | Address on File | ADA 898.1; ETH 0.53158; MANA 206.77; MATIC 548.53; SHIB 25048043.9; SOL 5.0841 | | |
| 143F | Address on File | ADA 1725.1; ALGO 1010.04; BTC 0.064271; DOGE 1004.7; DOT 97.77; ETH 1.66245; MATIC 234.826; SHIB 7500000; SOL 12.6391; USDC 24302.83 | | |
| 669D | Address on File | HBAR 2174.6; SHIB 10076582; VGX 508.76 | | |
| 373E | Address on File | BTC 0.001626 | | |
| EB3A | Address on File | ADA 610.4; BTT 49827900; LTC 1.68992; SHIB 99692179.4; TRX 2707.2; VET 590.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2686 | Address on File | ADA 21; BTC 0.000548; USDC 156.78; VGX 2875.15 | | |
| D16F | Address on File | BTT 158795299.9; SHIB 51225052.1 | | |
| 0373 | Address on File | USDC 7755.52; VGX 86.99 | | |
| 38AE | Address on File | BTC 0.015533; ETH 0.09434; VGX 110.31 | | |
| 3ECD | Address on File | BTC 0.001493; BTT 44968200; DOT 0.395; HBAR 1398.2; VET 8078.2 | | |
| CCE0 | Address on File | AMP 475.73; DGB 454.9; HBAR 59.6; MANA 7.51; SHIB 2142383.2; TRX 219.4 | | |
| 957D | Address on File | SHIB 121113.2 | | |
| 97AC | Address on File | ADA 133.9; BTC 0.002994; VGX 577.48 | | |
| 988B | Address on File | VGX 4.85 | | |
| E00C | Address on File | ADA 35; AMP 1013.75; BTC 0.000505; DOGE 279.7; SHIB 2741613.2 | | |
| 5EF7 | Address on File | DOGE 1608.7 | | |
| C4A1 | Address on File | ADA 491.9; BTC 0.017407; BTT 9962500; IOT 332.57; MANA 30.76; SHIB 331463884.7; XVG 2882.1 | | |
| 7BCC | Address on File | BTT 66709700; DOGE 365.4; STMX 6546.1; TRX 2467.1; VET 1056.5 | | |
| 9EE8 | Address on File | USDC 17.64 | | |
| ED7E | Address on File | VGX 5.15 | | |
| 8536 | Address on File | ADA 101.4; AMP 4182.89; BCH 2.18862; BTC 0.085626; DOT 84.027; EGLD 0.0406; ENJ 4; ETH 1.04669; FTM 20.137; LINK 3.07; LUNA 0.355; LUNC 23205.9; MANA 107.66; SHIB 32053646.6; SOL 3.6186; STMX 2210.5; SUSHI 25; USDC 548.56; VGX 637.09 | | |
| 49AE | Address on File | BTT 66271700; CKB 18667.8; VET 2467.6 | | |
| C674 | Address on File | ADA 3533.9; AXS 20.66297; BTC 0.000391; SHIB 1739130.4; USDT 87.35 | | |
| BE1D | Address on File | ADA 107.4; BTC 0.000391; ENJ 1063.68; ETH 0.32536; HBAR 19826.1; LLUNA 12.763; LUNA 5.47; LUNC 1193160; MATIC 110.62; SHIB 1482962.2; VET 15120.7; VGX 51.97 | | |
| F621 | Address on File | ALGO 253.44; BTC 0.004973 | | |
| 7D3D | Address on File | BTT 620021270.7 | | |
| 00B7 | Address on File | ADA 78.9; BAT 83.8; BTC 0.036182; BTT 40385900; DGB 2738.5; DOGE 500.1; ETH 0.25; FIL 1.5; GLM 348.73; HBAR 625; IOT 36.68; KNC 34.04; LINK 3.32; LLUNA 7.606; LUNA 3.26; LUNC 10.5; MANA 100.46; OMG 11.94; SHIB 6756756.7; SRM 33.222; STMX 5667.6; TRX 1813.4; VGX 69.88; XLM 250.1 | | |
| BE1A | Address on File | VGX 2.78 | | |
| 098A | Address on File | ADA 2174.9; DOT 71.497 | | |
| 70FF | Address on File | LLUNA 11.851; LUNC 545.1 | | |
| 9998 | Address on File | ADA 16.5; DOGE 233.3; LINK 2.08; XLM 133.7 | | |
| 4446 | Address on File | APE 60.09; ATOM 94.442; AXS 4.53418; COMP 0.85397; ETH 1.24138; LLUNA 26.438; LUNA 11.331; LUNC 41.5; SHIB 22704093.1; SOL 41.0028; SPELL 108040; VGX 105.13; WAVES 18.575 | | |
| 2246 | Address on File | BTC 0.000476; LLUNA 28.926; LUNA 12.397; LUNC 2703620.3; SHIB 488871377.6 | | |
| C5DB | Address on File | SHIB 493284465.7 | | |
| A02E | Address on File | BTC 0.0009; BTT 13634100; TRX 62.5 | | |
| F67E | Address on File | BTC 0.000451; BTT 18799300; TRX 313.9 | | |
| D2F0 | Address on File | BTC 0.000573; DOT 21.732; USDC 1035.85 | | |
| FE30 | Address on File | VGX 5.18 | | |
| 14CB | Address on File | ADA 2509.2; BTC 0.025801 | | |
| 1B0C | Address on File | SHIB 29776197.6 | | |
| 6652 | Address on File | BTC 0.000402; SHIB 10256410.2 | | |
| F7D6 | Address on File | AMP 22599.99; BTC 1.131211; BTT 724028600; CHZ 4589.2085; CKB 87302.3; DGB 21718.3; DOGE 76638.3; ENJ 182.83; ETH 33.59021; HBAR 19541.7; IOT 4817.12; JASMY 24997.3; LLUNA 109.849; LTC 57.78107; LUNA 47.078; LUNC 14782693.5; VET 61556.4; XLM 32961.9; XVG 367778.2 | | |
| 4BAC | Address on File | BTC 0.000957; BTT 597235600; DOGE 434.7; LLUNA 10.839; LUNA 4.645; LUNC 1013260.5; SHIB 93819189.2; VGX 172.77 | | |
| 0524 | Address on File | SHIB 27296315.8 | | |
| 3092 | Address on File | BTC 0.000609; USDC 2.13 | | |
| 68FF | Address on File | STMX 1256.5 | | |
| 53D1 | Address on File | BTC 0.000504 | | |
| 7C9C | Address on File | ADA 4.4; BTC 0.000494; LLUNA 18.253; LUNA 7.823; LUNC 25.3; VET 30999.5 | | |
| E57C | Address on File | USDC 1034.74 | | |
| 46D8 | Address on File | BTC 0.000543 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E972 | Address on File | CKB 47498.3; DOGE 2001.2; LUNC 27.2; XTZ 367.36 | | |
| 6843 | Address on File | BTT 16947100; STMX 3349.7; VET 5449.4; XLM 100; XVG 700.9 | | |
| BBA0 | Address on File | LUNA 2.588; LUNC 169283.8 | | |
| 1234 | Address on File | LLUNA 14.391; LUNC 1345439.8; SHIB 431858490 | | |
| A3B6 | Address on File | ADA 23.1; BTC 0.000448; GLM 224.98; SHIB 22935377 | | |
| 0B8B | Address on File | ADA 4265.8; APE 472.236; AVAX 55.84; DOGE 3; DOT 0.289; ETC 0.05; ETH 1.9009; LRC 1026.469; MANA 1735.87; MATIC 2.19; SAND 1173.9942; SHIB 179609488.4 | | |
| 21D2 | Address on File | DOGE 250189.5 | | |
| 3658 | Address on File | XRP 123.7 | | |
| 022C | Address on File | ADA 255.3; BTC 0.00165; DOGE 32.3; USDC 106.15 | | |
| 9A7D | Address on File | AVAX 261.77; ETH 16.20675; FLOW 1058; LINK 0.61; LTC 0.08467; LUNA 0.024; LUNC 1565.7; SHIB 574269080.3; SOL 90.6314; VGX 31540.91; XVG 12868.1; YFII 5 | | |
| 40DF | Address on File | ADA 1593.2; AVAX 0.09; BTT 245747900; CHZ 2102.479; SHIB 18080172.4; TRX 9247.1; XLM 2711.2 | | |
| 806F | Address on File | ADA 1836.1; ALGO 68.51; AXS 0.67795; BTC 0.048699; CHZ 1151.453; DOT 31.728; ENJ 178.47; ETH 2.68063; FTM 395.521; HBAR 325; LINK 30.62; LLUNA 48.096; LTC 3.9788; LUNA 20.613; LUNC 66.6; MANA 111.64; SAND 59.2107; SRM 27.948; STMX 4965.9; USDC 0.59; VET 5024.5 | | |
| 567D | Address on File | ADA 279; BTC 0.003195; DGB 2097.2; KNC 67.18; MATIC 285.417; ONT 103.95 | | |
| 3819 | Address on File | BTT 300000000; DGB 30000; FIL 30.39; IOT 3000; LLUNA 18.398; LUNA 7.885; LUNC 25.5; STMX 1612.6; UMA 100.89; VGX 1046.36 | | |
| AF41 | Address on File | HBAR 209.3 | | |
| BF11 | Address on File | BTC 0.001023; DOGE 7.5; SHIB 44444.4; STMX 456.2 | | |
| 3B86 | Address on File | ADA 244.7; BTC 0.001123 | | |
| F5C6 | Address on File | BTT 409621400; DOGE 386.7; OXT 86; SHIB 2399518.6; VET 3.5 | | |
| DE37 | Address on File | VGX 5 | | |
| 3A83 | Address on File | BTC 0.029496; DGB 2551; ETH 0.76063 | | |
| EEEA | Address on File | BTC 0.007889; ETH 0.00322 | | |
| DA4B | Address on File | ADA 1240.8; BTC 0.000915; DOT 646.585; ETH 0.00568; LINK 42.66; SHIB 7192356; SOL 92.4985; SUSHI 101.8329; UNI 54.526; USDC 22.66 | | |
| 7BC6 | Address on File | BTC 0.000525; BTT 123265000; COMP 14.82165; MANA 18.48; OXT 244.2; SHIB 282246794.3; VGX 2.75 | | |
| 179E | Address on File | ADA 1.1; BTC 0.000446 | | |
| E77C | Address on File | ADA 454.7; BTC 0.000469 | | |
| 573C | Address on File | BTC 0.001592; DOGE 335.8; SHIB 851498.2 | | |
| 977A | Address on File | VGX 4.17 | | |
| 0A95 | Address on File | BTT 557525600 | | |
| 33D0 | Address on File | BTC 0.117106; DOT 59.611; ETH 0.48681; USDC 1036.67; VGX 4.02 | | |
| E31E | Address on File | VGX 4.61 | | |
| C7FB | Address on File | BTC 0.104739; SOL 5.1667 | | |
| 80E9 | Address on File | BTC 0.000521; SHIB 13068725 | | |
| D855 | Address on File | BTT 36036036; LLUNA 59.771; LUNA 25.616; LUNC 11327372.6 | | |
| C3A8 | Address on File | BTC 0.000521; DOT 127.708; ETH 0.336; MATIC 5083.444; SHIB 34604.7; VGX 160.38 | | |
| 0136 | Address on File | LLUNA 440.742; LUNA 188.89; LUNC 41206192.7; SHIB 16360.5 | | |
| FADE | Address on File | BTC 0.000433; BTT 69737900 | | |
| 0B1C | Address on File | SHIB 9972.8 | | |
| 7C56 | Address on File | ADA 2036.1; DOGE 65.9; DOT 39.414; ENJ 315; VET 750 | | |
| 3581 | Address on File | SHIB 403358230.8; USDC 2013; VET 33795.1 | | |
| 5EF4 | Address on File | DOGE 2252.2; SHIB 16375506.9 | | |
| BFEB | Address on File | VGX 4.03 | | |
| 7098 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| F763 | Address on File | BTC 0.00031 | | |
| 3A2E | Address on File | VGX 2.77 | | |
| 3D59 | Address on File | SHIB 23390364.2; SOL 4.7053 | | |
| 7C5D | Address on File | AAVE 1.0207; ADA 101.4; BTC 0.012987; DOGE 1004.6; DOT 48.665; ETH 1.31344; MATIC 101.502; USDC 104.62; VGX 524.33 | | |
| 4E29 | Address on File | BTC 0.243235; DOT 0.71; ETH 0.00253; LINK 0.02; LUNA 0.311; LUNC 0.3; SOL 301.6262 | | |
| F6BC | Address on File | BTC 0.015763; ETH 0.06451; MATIC 107.342; SHIB 4380193.1 | | |
| AC8B | Address on File | ADA 837.5; BTC 0.001313; BTT 447519800 | | |
| 7093 | Address on File | ADA 391.7; BTT 56724000; DGB 795.9; HBAR 576.2; LINK 10.66; STMX 1798.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2E26 | Address on File | ADA 63.9; BTC 0.004246; BTT 5906900; DOGE 514.9; MANA 33.05; MATIC 28.074; SHIB 2478314.7; TRX 622.6; VGX 0.6 | | |
| CB9D | Address on File | ADA 72; BTC 0.025072 | | |
| B6C2 | Address on File | ADA 428.1; BTC 0.000543 | | |
| 937C | Address on File | BTC 0.000513 | | |
| 6A0E | Address on File | ADA 1098.6; BTC 0.000736; BTT 152751000; DOT 77.622; ENJ 1000.26; HBAR 2659.2; LLUNA 4.804; LTC 2.16791; LUNA 2.059; LUNC 449052.9 | | |
| 7F9F | Address on File | ADA 335.5; BTC 0.000538; SOL 4.3051; VET 8658 | | |
| 46D1 | Address on File | HBAR 145812.4 | | |
| 08FC | Address on File | SAND 16.7062; SHIB 6628408.2 | | |
| D31C | Address on File | LLUNA 8.034; LUNA 3.443; LUNC 750478; SHIB 2099076.4 | | |
| CA21 | Address on File | ADA 3996.2; AVAX 35.01; BTC 0.39354; DOT 366.591; ETH 4.06323; LLUNA 16.37; LUNA 7.016; LUNC 22.7; MATIC 2155.051; STMX 37609.8; USDC 2124.95 | | |
| 877E | Address on File | DOGE 69.2; SHIB 185111831.3 | | |
| 7D77 | Address on File | LLUNA 3.458; LUNC 323251.2 | | |
| 5AD2 | Address on File | ENJ 226; HBAR 2600; ICX 107; LUNA 0.025; LUNC 1577.8; OCEAN 23.04; QTUM 26; SHIB 7507086.2 | | |
| 6108 | Address on File | BTC 0.015604; DOGE 1122.1; ETH 0.11013; MANA 27.77; SAND 20; SHIB 15240034.2; SOL 0.822 | | |
| 9F05 | Address on File | ADA 0.5; SHIB 16066.5 | | |
| 1397 | Address on File | LLUNA 35.051 | | |
| 067D | Address on File | IOT 50.46 | | |
| 438A | Address on File | DOGE 9190.7; SHIB 29126470.4 | | |
| 1C18 | Address on File | BTT 9486200; DOGE 294.3; TRX 151 | | |
| A048 | Address on File | BTC 0.001653; CHZ 362.0965; SHIB 5920491 | | |
| BAFD | Address on File | ADA 149.2; BTC 0.000528 | | |
| 3EF1 | Address on File | LLUNA 16.62 | | |
| 7706 | Address on File | BTT 68528900; DOGE 1081.8 | | |
| C991 | Address on File | ADA 1250.7; CELO 415.441; DOT 260.675; LUNA 3.47; LUNC 227008.5; SOL 25.5775 | | |
| 81A9 | Address on File | BTC 0.000077; VGX 920.79 | | |
| 603B | Address on File | BTC 0.005138 | | |
| 585F | Address on File | ADA 103.7; ATOM 0.279; AVAX 0.13; BAT 305.6; BCH 0.017; BTC 0.012637; BTT 8695652.1; CKB 704.9; COMP 0.0291; DAI 220.56; DASH 0.052; DGB 600.8; DOGE 1008.3; DOT 0.196; ENJ 3; EOS 2.25; ETH 0.00225; GLM 18.94; ICX 3.9; IOT 7.46; LINK 10.22; LLUNA 16.626; LTC 0.05123; LUNA 7.126; LUNC 1552821.1; MANA 6.82; OMG 2.64; ONT 10.31; QTUM 0.59; SHIB 166638.8; SOL 0.6757; SPELL 7068.5; STMX 1364.5; TUSD 99.85; UMA 3.988; UNI 1.398; USDC 105.36; VGX 108.54; XVG 1051.5; ZRX 202.3 | | |
| D2FE | Address on File | SHIB 108555756.1 | | |
| 6D86 | Address on File | HBAR 3386.9; SHIB 0.9; XLM 7376.7 | | |
| 04AC | Address on File | BTT 6009400; CKB 1699.5; STMX 730.3 | | |
| 8B13 | Address on File | BTC 0.000694; DOGE 113.9; LUNA 0.789; LUNC 51590.4; SHIB 784313.7 | | |
| DC54 | Address on File | BTC 0.000524; SHIB 2809383.3 | | |
| BD90 | Address on File | BTC 0.000429; DOGE 2.8 | | |
| BA82 | Address on File | VGX 4.57 | | |
| 59DD | Address on File | ADA 432.2; DOGE 10027.6 | | |
| DA2C | Address on File | BTC 0.000658; DOGE 13847.3; ETH 1.66464; SHIB 54773807.4; VET 9057.1 | | |
| 48C0 | Address on File | ADA 0.6; MANA 0.09; SHIB 15619.8 | | |
| 3D17 | Address on File | ETH 0.78806; LLUNA 5.303; LUNA 2.273; LUNC 495579.1; SHIB 71744418; VGX 30.45 | | |
| ACB5 | Address on File | VGX 2.84 | | |
| C05A | Address on File | BTC 0.000531 | | |
| 2A16 | Address on File | BTC 0.000601; DOGE 346.2; SHIB 3636363.6 | | |
| AE83 | Address on File | ADA 88.8; BTC 0.00045; DOGE 1393.5; ETC 26.42 | | |
| 755B | Address on File | ADA 4540.3 | | |
| 8BB4 | Address on File | BTC 0.001719; ETH 3.02345; SHIB 146156; USDC 19315.15; VGX 544.74 | | |
| 94C8 | Address on File | BTC 3.299181; DOGE 3757.5; USDC 122.69 | | |
| 4153 | Address on File | DOT 0.335; LLUNA 5.433; LUNA 2.329; USDC 6051.16; VGX 36.03 | | |
| C20C | Address on File | ALGO 294.76; SHIB 406834.8; XRP 1 | | |
| ED39 | Address on File | ADA 213.3; BTC 0.143802; LUNA 1.893; LUNC 123827.2; MATIC 60.461; USDC 260.48; VET 104.2 | | |
| 27D0 | Address on File | BTC 0.088013; ETH 0.3125; USDC 1919.28 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3538 | Address on File | BTC 0.026604 | | |
| 4339 | Address on File | ADA 533.4; BTC 0.000511; BTT 21727000; CKB 10392; XLM 1223.6 | | |
| 7D04 | Address on File | VGX 4.25 | | |
| 56BA | Address on File | ADA 9.6; BTC 0.000164; ETH 4.26239; VGX 1058.86 | | |
| 2ED7 | Address on File | BTC 0.000609; USDC 57188.03 | | |
| 9D8C | Address on File | BTC 0.000437; DOGE 357 | | |
| 30FD | Address on File | ETH 0.3809 | | |
| 89F5 | Address on File | BTC 0.003302 | | |
| 91C0 | Address on File | ADA 1031.4; DOGE 2971.3; ETH 0.62097; MATIC 34.384 | | |
| 80DD | Address on File | VGX 4.94 | | |
| 83AC | Address on File | VGX 2.88 | | |
| ACFF | Address on File | BTT 1344200 | | |
| 025B | Address on File | DOGE 8528.2 | | |
| DDB5 | Address on File | BCH 0.07526; BTC 0.000434; DGB 2913.6; DOGE 2611.5; ETC 0.86; VET 125.7; VGX 10.25 | | |
| 039F | Address on File | ADA 1747.7; BTC 0.015743; ENJ 1532.95; LTC 10.22401 | | |
| 67CD | Address on File | BTC 0.021903; ETH 0.13639; SOL 1.0033; UNI 3.858 | | |
| 0DC3 | Address on File | VGX 4.9 | | |
| 1EAC | Address on File | BTT 225106100 | | |
| B469 | Address on File | VGX 2.8 | | |
| 8365 | Address on File | MATIC 1.525; VGX 1.85 | | |
| AB85 | Address on File | USDC 5.82 | | |
| 9978 | Address on File | BTC 0.000608; VGX 2.27 | | |
| D8AE | Address on File | BTC 0.000499 | | |
| EBC7 | Address on File | ADA 1573.7; AVAX 39.58; BAT 1267.4; BTT 274489900; DASH 20.834; DOT 64.915; FIL 6.77; HBAR 4162; LINK 155.84; STMX 35.8; USDC 7.86; VET 30201.7 | | |
| 1117 | Address on File | ETH 0.09128 | | |
| 2A13 | Address on File | USDC 2052.25 | | |
| CABD | Address on File | DOGE 48278.6; USDC 2.53; VGX 5099.74 | | |
| 035D | Address on File | BTC 0.00256; DOGE 1520.6; SHIB 3900000; SOL 1.5 | | |
| 0805 | Address on File | ADA 3782; BTC 0.000424; BTT 158111200; DOGE 970.8; DOT 230.435; LINK 18.62; MANA 1224.38; ONT 578.21; UNI 51.743; VET 11253.2; VGX 546.72 | | |
| 563E | Address on File | EOS 0.19 | | |
| 3D49 | Address on File | BTC 0.000452; BTT 13732100; DOGE 482.1; GLM 28.87; LINK 2.09; SHIB 25577283.2; SOL 0.1228; TRX 499.5; XVG 802.2 | | |
| F228 | Address on File | VGX 4.42 | | |
| 6684 | Address on File | BTT 121510000 | | |
| E983 | Address on File | USDC 1145.59 | | |
| B729 | Address on File | BTC 0.021099; LUNA 1.404; LUNC 91838.6; USDC 114.37 | | |
| A6A3 | Address on File | BTC 0.000498; SHIB 720564.9; USDC 375.84; VGX 1605.61 | | |
| 055B | Address on File | BTC 0.000395; MATIC 2.043; VGX 1.19 | | |
| 2FC1 | Address on File | VET 1081.6; XLM 395 | | |
| A136 | Address on File | BTT 64762300; ETH 0.07071; VET 3012.9 | | |
| E19A | Address on File | ADA 706.4; BTC 0.086038; DOGE 2315.5; ETH 0.68124; FIL 6.31; SHIB 7123076.9; SOL 5.0187; USDC 3257.55 | | |
| E568 | Address on File | ADA 44; DOGE 3255.5 | | |
| 9024 | Address on File | FTM 330; LLUNA 19.63; LUNA 8.413; LUNC 27.2; MATIC 1011.641 | | |
| AF94 | Address on File | BTC 0.161919; ETH 1.16448 | | |
| B2B5 | Address on File | VGX 4.9 | | |
| 09F5 | Address on File | VGX 5.15 | | |
| 11BC | Address on File | BTC 0.025028; DOGE 2617; LLUNA 5.49; LUNA 2.353; LUNC 513206.8; USDC 16847.88; VGX 3339.77 | | |
| 7468 | Address on File | ADA 135.1; AMP 3072.62; BTT 4215400; MANA 45.98; SRM 9.077; VET 149.8 | | |
| 7581 | Address on File | SHIB 24042880 | | |
| 3678 | Address on File | ADA 755; BTC 0.000386; DOT 10.31; ETH 0.00413; LINK 1116.18; XVG 15823.6 | | |
| 6055 | Address on File | DOT 32.499; VET 14188.8 | | |
| ADF2 | Address on File | BTT 145923200; SHIB 11614401.8 | | |
| 90CF | Address on File | BTT 8617100; DOGE 110; DOT 2.15; ETH 0.01258; STMX 576.8; VET 616.2; ZRX 106.9 | | |
| 08AB | Address on File | ETH 0.02269 | | |
| F36C | Address on File | BTC 0.000464; DOGE 220.2; DOT 10.153; ETH 0.13668; SHIB 1287830; VGX 66.58 | | |
| 44A2 | Address on File | ETH 0.00002; LTC 0.00009 | | |
| 45B4 | Address on File | VGX 2.75 | | |
| 09EA | Address on File | BTT 47169811.3; SHIB 123869062.1 | | |
| 3B40 | Address on File | SHIB 595474 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3658 | Address on File | BAT 1; ETH 1.30217 | | |
| 3BAD | Address on File | BTC 0.001656; DGB 523; MANA 10.53; SHIB 338584.2; VGX 7.17 | | |
| 2480 | Address on File | BTC 0.00007; DOT 1.985; SHIB 194116.6 | | |
| 028C | Address on File | VGX 4.58 | | |
| 63B7 | Address on File | ADA 4.6; VGX 0.7 | | |
| 4841 | Address on File | AAVE 2.0664; ADA 2062.3; AMP 1046.46; ANKR 714.66346; APE 50.678; AVAX 10.19; BCH 1.02687; BTC 0.017532; BTT 502718900; CKB 2049.1; DGB 20319.1; DOGE 6509.9; DOT 60.366; ETC 60.49; ETH 1.04586; FIL 27.46; IOT 57.3; KSM 3.05; LTC 5.05847; LUNA 0.003; LUNC 143.6; MATIC 407.018; POLY 104.65; SHIB 20756149.8; SOL 6.1235; STMX 12422; SUSHI 17.3913; TRX 10188; UNI 103.092; USDC 110.19; VET 2466.7; VGX 262.19; XLM 3099; XVG 11112.5 | | |
| 5F12 | Address on File | BTC 0.000521; USDC 27.7; VGX 1063.21 | | |
| CD9F | Address on File | ADA 451.1; APE 2.127; BTC 0.003959; DOGE 457.7; ETH 0.02772; GRT 95.18; LINK 18.63; MANA 20.38; SHIB 2941666.8 | | |
| F6C1 | Address on File | BTC 0.000278; ETH 0.00608; LINK 0.06; LUNA 0.053; LUNC 3413; VGX 606.88 | | |
| 8A96 | Address on File | VGX 8.38 | | |
| FFA1 | Address on File | ADA 157.3; BTC 0.013391; ETH 0.37558; LINK 2; SHIB 2041061.6 | | |
| DED3 | Address on File | BTC 0.000513 | | |
| A8EA | Address on File | BTC 0.009809; MANA 62.25; SHIB 3847575.3 | | |
| 02DD | Address on File | BTC 0.000779; SHIB 72491182.5 | | |
| D7B6 | Address on File | BTC 0.172243; ETH 2.71121; MATIC 1714.12; SOL 52.9951; USDC 32.05 | | |
| A2A9 | Address on File | ADA 1138.1; BTC 0.000512; DOT 66.473; LLUNA 8.555; LTC 5.07571; LUNA 3.667; LUNC 799884.6; SOL 6; USDC 5005.86 | | |
| 4EF0 | Address on File | BTC 0.001575; DGB 182.3 | | |
| 390A | Address on File | ADA 7.4; BTC 0.003834 | | |
| 4D77 | Address on File | BTC 0.002124 | | |
| 14B9 | Address on File | ADA 63.2; BTC 0.000838 | | |
| 2B37 | Address on File | BTC 0.001291; UNI 94.286; VET 59137.8; XLM 2.8; XRP 394.9 | | |
| 2657 | Address on File | BTC 0.001899 | | |
| B4B1 | Address on File | ADA 61.6; BTC 0.00052 | | |
| 732A | Address on File | BTC 0.00095; ETH 0.66312 | | |
| 3FBC | Address on File | BTC 0.001221; DOGE 1169.3 | | |
| 1659 | Address on File | ADA 1.1; DOT 0.634; ETH 0.00459; LLUNA 14.118; OXT 0.5; SHIB 8494.7 | | |
| 1838 | Address on File | VGX 389.89 | | |
| 7976 | Address on File | VGX 5.32 | | |
| 3C9E | Address on File | ADA 35.1; BTC 0.001826; CHZ 73.677; DOT 8.864; LINK 3.42; SHIB 1000000; UNI 1.347; XLM 77.7 | | |
| 3FF4 | Address on File | VGX 2.88 | | |
| FE49 | Address on File | DOGE 11327.3; ETH 0.22492; LUNC 1288.3; SHIB 185721590.2 | | |
| 5965 | Address on File | USDC 35.06 | | |
| 82CC | Address on File | BTC 0.001348; BTT 114697500; DOGE 3257.8; SHIB 12594458.4; STMX 21671.8 | | |
| 43E1 | Address on File | BTC 0.001649 | | |
| 968D | Address on File | ADA 0.7; DOGE 1.8 | | |
| 692C | Address on File | AVAX 0.03; BTC 0.110004; ENJ 456.43; ETH 2.48496; LINK 71.37; LLUNA 24.7; LTC 0.16857; LUNA 10.586; LUNC 34.2; USDC 5693.27; VET 4208.7; XTZ 128.91 | | |
| 80F9 | Address on File | BTC 0.001189; MATIC 14.14; SHIB 2049180.3; SOL 0.1177 | | |
| 4277 | Address on File | BTC 0.000425 | | |
| 3B27 | Address on File | VGX 4.29 | | |
| 1C15 | Address on File | ADA 221.9; BTC 0.001651; LUNA 2.277; LUNC 2.2; MANA 151.66; SAND 104.5143; SHIB 1501726.9; SOL 3.1732 | | |
| 2757 | Address on File | SHIB 1350621.2 | | |
| E356 | Address on File | BTC 0.000441; BTT 160592500; YFI 0.00983 | | |
| 4694 | Address on File | ETH 2.42212 | | |
| 1D43 | Address on File | BTT 800; LUNC 7128120.5; SHIB 973550056.7 | | |
| 9D4C | Address on File | DASH 0.004 | | |
| F776 | Address on File | BTC 0.000725; ETH 1.07535; MANA 1404.71; ONT 39.21; OXT 774.8; STMX 100989.3; VET 43526.8; VGX 165.86 | | |
| 408F | Address on File | BTC 0.000449; DOGE 8711.6 | | |
| 3F82 | Address on File | BTC 0.000442; LTC 2.85538 | | |
| 9796 | Address on File | ADA 0.3; ENJ 0.14; GALA 321.9151; GRT 319.54; LUNA 0.001; LUNC 58.1; MATIC 90.34; OMG 24.36; OXT 309.4; SHIB 8915596.4; STMX 0.1 | | |
| C62E | Address on File | SHIB 60592.3 | | |
| 78DB | Address on File | VGX 4.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 74A0 | Address on File | ADA 393.2; BTC 0.00053; BTT 25082700; FTM 250; OCEAN 50.72; SAND 100; SHIB 5403806.5; VET 521.4 | | |
| D595 | Address on File | ADA 0.9 | | |
| 1187 | Address on File | ADA 849.8; BTC 0.06251; BTT 5723100; ETH 0.65125; LTC 17.29335; SAND 10.7151; SHIB 13356815.7; SOL 8.4304; TRX 182.9; USDC 506.38; VGX 464.54 | | |
| 2AA5 | Address on File | BTC 0.000449; DOGE 160.8; SHIB 8106282.7 | | |
| 6E97 | Address on File | BTT 12529100; DOGE 340; HBAR 124.1; SHIB 1777777.7 | | |
| D930 | Address on File | DOGE 310.7; SHIB 4740834.3 | | |
| C724 | Address on File | VGX 5.18 | | |
| 1FA0 | Address on File | VGX 2.88 | | |
| 68D7 | Address on File | BTC 0.001925; ETH 0.0357 | | |
| ED0A | Address on File | VGX 5.16 | | |
| 9A4A | Address on File | AVAX 5.56; BTC 0.001588; ETH 0.14399; VET 1779.9 | | |
| AD28 | Address on File | BTC 0.000002; BTT 87800; DOGE 0.9; SHIB 6667.6; SPELL 0.3 | | |
| 593B | Address on File | BTC 0.000448; DOGE 475.6 | | |
| 1214 | Address on File | LLUNA 4.979; LUNA 2.134; LUNC 464629.3 | | |
| 6902 | Address on File | BTC 0.000407; ETH 0.00481 | | |
| 7E7F | Address on File | BTC 0.009288 | | |
| 43FF | Address on File | BTC 0.020952; DGB 126.9; DOT 7.024; ENJ 56.49; ETH 0.25346; USDC 234.21; VGX 67.01 | | |
| 65C0 | Address on File | ATOM 122.975; AVAX 25.64; BTC 0.00154; CKB 1066039.9; FTM 500; HBAR 10818.4; ICX 32.3; LINK 153.55; LLUNA 163.191; LUNA 69.939; LUNC 226; MATIC 519.162; OCEAN 2000; USDC 118.15 | | |
| 01A7 | Address on File | BTC 0.002432 | | |
| 6A10 | Address on File | USDC 10005.57; XRP 429.1 | | |
| 2AD7 | Address on File | VGX 4.58 | | |
| C992 | Address on File | ADA 114.8; BTC 0.001647; DOT 8.296 | | |
| 7077 | Address on File | BTC 0.348523; DOGE 44067.5; USDC 49.99; VET 1395468.8; VGX 14.11 | | |
| 5DD2 | Address on File | BTC 0.000437; SHIB 16517491.9 | | |
| 96FD | Address on File | SHIB 51838040.1 | | |
| 9BD5 | Address on File | BTC 0.000437; SHIB 4999730.4 | | |
| EC1C | Address on File | ADA 950.4; DOT 115.248; LINK 6.56; SHIB 3875613.1 | | |
| ED62 | Address on File | ADA 112.4; DOGE 798.8; GALA 1592.765; SHIB 45058598.2 | | |
| 42DB | Address on File | ADA 6.1; LLUNA 16.83; LUNA 7.213; LUNC 1572935.5 | | |
| 1314 | Address on File | ADA 4; CKB 215134.6; SOL 40.4303 | | |
| E7EB | Address on File | ADA 49.9; BTT 31834900; SHIB 84682.3; VET 1019.4 | | |
| D141 | Address on File | BTC 0.0015 | | |
| 5804 | Address on File | VGX 5.17 | | |
| 81A5 | Address on File | DOGE 1951.8; TRX 6632.2 | | |
| 0758 | Address on File | SHIB 491642 | | |
| 9A4A | Address on File | ADA 1760.7; BTC 0.013695; BTT 13730000; CKB 521.4; DOGE 7841.9; DOT 3.614; ETH 1.32511; LINK 0.03; LTC 0.00836; SHIB 7473389.9; UNI 8.016 | | |
| AA29 | Address on File | DOGE 754.3; SHIB 9566409.6 | | |
| C4A6 | Address on File | VGX 4.27 | | |
| C01A | Address on File | BTT 1586849500; DOGE 2; LUNA 1.752; LUNC 318761.3; SHIB 520300797.6 | | |
| EC43 | Address on File | ETH 1.74594; LUNC 993.8 | | |
| 1F4B | Address on File | VGX 4.42 | | |
| 2904 | Address on File | DOGE 222.9 | | |
| F53D | Address on File | VGX 4.58 | | |
| D1F9 | Address on File | ADA 91.3; BCH 1.05491; BTC 0.000001; BTT 69131500; CKB 19640; DOGE 2492.3; ETH 0.1267; STMX 7543.5; USDC 4.42; VGX 4.63 | | |
| 7FAA | Address on File | SHIB 6165228.1 | | |
| AB80 | Address on File | BTC 0.086728; BTT 1916306120.4; DOGE 1330.1; SHIB 109680018.9 | | |
| 8A77 | Address on File | BTT 54703000; CKB 1467.1; SHIB 21495562.2; STMX 501.2; TRX 565.3; XVG 373.7 | | |
| DE7A | Address on File | BTT 413950750; SHIB 228574790.2 | | |
| 95A7 | Address on File | VGX 5.13 | | |
| A3D7 | Address on File | ADA 222; BTC 0.000544; CHZ 309.9533; DOT 7.216; TRX 2550.8; VET 2242.6 | | |
| 6668 | Address on File | MANA 504.13; SAND 129.9591; SOL 10.4255; TRX 837.4; VET 284.2; XVG 3185.1 | | |
| 7D39 | Address on File | BTC 0.0028 | | |
| BD3D | Address on File | SHIB 1077262.7 | | |
| 8365 | Address on File | VGX 8.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 53C6 | Address on File | VGX 4.42 | | |
| 94E1 | Address on File | ALGO 624.08; APE 114.661; AVAX 322.35; BTC 0.002397; DOT 41.772; ENJ 395.49; HBAR 2310.4; LINK 148.73; LLUNA 4.957; LUNA 2.125; LUNC 463377.2; OCEAN 506.83; SHIB 16336328.9; STMX 5811.9; TRX 2322.7; VET 10428.3; VGX 2146.03; XLM 5650.5; XVG 19410.9 | | |
| 647C | Address on File | ADA 745.2; CKB 1036.9; ETH 0.01266; SHIB 2786795.3; TRX 475.7; VET 551 | | |
| ED4E | Address on File | SHIB 32534495.1 | | |
| BEA8 | Address on File | ADA 551.8; BTC 0.018096; DOGE 2687.8; ETH 0.12666 | | |
| 93ED | Address on File | SHIB 2441406.2; TRX 337.3 | | |
| 2FB0 | Address on File | ADA 50; AVAX 0.26; BTC 0.004; ETH 0.03; MANA 10; SAND 10; SHIB 6994417.9; VGX 4 | | |
| E664 | Address on File | BTC 0.000555; ETH 0.01055; VGX 1145.31 | | |
| 7065 | Address on File | VGX 5.16 | | |
| B08C | Address on File | SHIB 136046.4 | | |
| 6D0C | Address on File | BTC 0.000491; SHIB 5091649.6 | | |
| 913B | Address on File | BTT 183200 | | |
| 346C | Address on File | BTC 0.003727; DOGE 868.4; ETH 0.75256; USDC 1186.4; VGX 686.53 | | |
| FA68 | Address on File | ADA 1057.7; BTC 0.034777; BTT 132386500; ETH 0.24973; MANA 39.76; SHIB 62129880.7 | | |
| 2F2C | Address on File | SHIB 21050710.7 | | |
| 2FFC | Address on File | SHIB 13373 | | |
| C45C | Address on File | VGX 4.01 | | |
| 844F | Address on File | VGX 4.29 | | |
| 6A7E | Address on File | ADA 15.3; BTC 0.004284 | | |
| 3D41 | Address on File | ADA 692; BTT 104687969.7; CHZ 970.6112; CKB 80451.8; DGB 11802.3; DOGE 1546.7; DOT 55.617; EOS 234.33; FTM 138.489; GLM 1183.05; IOT 234.43; MATIC 924.834; OXT 643.6; SAND 174.7003; SHIB 26353472.1; SPELL 7037.7; SRM 110.33; STMX 29951; UMA 16.301; VET 6279.8; VGX 8.74; XLM 1067.4; XVG 19104.6 | | |
| 25F9 | Address on File | ADA 8.2 | | |
| A284 | Address on File | ALGO 3311.6; BTC 0.001543; SHIB 2181364.9 | | |
| C296 | Address on File | ADA 318.7; BTC 0.000171; DOGE 5926.8; ETH 0.1138; SHIB 386948.3; USDC 0.97; VGX 32.2 | | |
| 73CE | Address on File | ADA 3.3; BTC 0.000009; CKB 3428.1; DOGE 3215.7; DOT 0.436; EOS 9.94; ETC 11.55; IOT 0.47; LINK 1.16; LTC 0.19009; SHIB 1385425.3; TRX 49.3; VGX 36.77; XLM 98.3; XRP 34.2; ZRX 154.8 | | |
| C28A | Address on File | ADA 1; AVAX 0.03; USDC 1.9 | | |
| 6FD4 | Address on File | VGX 2.84 | | |
| 3B29 | Address on File | BTC 0.000238 | | |
| A6C6 | Address on File | VGX 2.84 | | |
| 398D | Address on File | VGX 2.83 | | |
| 41B1 | Address on File | VGX 5.25 | | |
| CD95 | Address on File | DOGE 65.8; STMX 2023.2 | | |
| F686 | Address on File | ADA 40.6; BTC 0.000497; LUNA 1.553; LUNC 1.5; MATIC 60.603; OCEAN 55.13; USDC 1037.5 | | |
| 17C1 | Address on File | DOT 32.542; TRX 1560.1 | | |
| 7CF1 | Address on File | VGX 4.94 | | |
| EFDE | Address on File | ADA 1009.5; BTT 177630699.9; TRX 9445.1; VET 4819.4 | | |
| BB62 | Address on File | VGX 2.78 | | |
| 7191 | Address on File | BTT 112173684.2; TRX 5507.7 | | |
| 9BC7 | Address on File | BTC 0.026874; USDC 1.84 | | |
| CEA9 | Address on File | BTC 0.00065 | | |
| 2F25 | Address on File | BTT 13925800; DOGE 1859.6; SHIB 7636399.8 | | |
| 129B | Address on File | BCH 0.00001; XLM 3; XVG 0.2 | | |
| A044 | Address on File | SHIB 79944759.4 | | |
| C879 | Address on File | LLUNA 5.729; LUNA 2.456; LUNC 535191.2 | | |
| 795C | Address on File | AAVE 1.0077; ADA 315.5; APE 10.689; AVAX 3.03; BCH 0.04646; BTC 0.011; CELO 52.035; COMP 4.02735; DASH 1.51; DOT 20.046; ETH 0.76826; KAVA 104.026; KSM 3.02; LTC 0.39291; LUNA 8.53; MATIC 402.059; POLY 264.18; SHIB 5966587.2; USDC 100; VGX 1003.04; WBTC 0.000327; YFI 0.006734; YFII 0.066486 | | |
| 2692 | Address on File | BTC 0.000001 | | |
| 71AE | Address on File | VGX 2.84 | | |
| A0C1 | Address on File | BTC 0.000213 | | |
| 3DAD | Address on File | ADA 48; BTC 0.000609; CHZ 197.5589; CKB 1611.2; FTM 9.398; KEEP 77.62; SKL 159.55; XVG 1999.2 | | |
| 6B69 | Address on File | ATOM 2.529; BTC 0.001607 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 10AF | Address on File | ADA 43.2; BTC 0.000631; ETH 0.02465; LUNA 1.038; LUNC 67911.4; SHIB 15324618 | | |
| 9E29 | Address on File | LINK 16.86; STMX 555.3 | | |
| B98C | Address on File | BTC 0.000436; VGX 4.68 | | |
| 9BA8 | Address on File | BTC 0.000498; CHZ 205.3316; MANA 47.75; VET 338.2 | | |
| 8CFD | Address on File | BTC 0.00236 | | |
| E4E8 | Address on File | SHIB 2636732.5; XLM 147.1 | | |
| 0CDA | Address on File | ADA 385.8; ATOM 3.703; BTC 0.016865; BTT 14485200; CKB 5073.3; DOGE 196.3; DOT 0.322; ETH 0.21552; HBAR 82.2; IOT 7.31; LINK 1.68; LTC 0.09501; STMX 389.9; UNI 0.966 | | |
| 3A2A | Address on File | VGX 5 | | |
| 7F19 | Address on File | VGX 2.75 | | |
| 1BD5 | Address on File | VGX 4.29 | | |
| 0543 | Address on File | ADA 1.9; BTC 0.000532 | | |
| FE63 | Address on File | VGX 4.66 | | |
| 76AB | Address on File | VGX 5.16 | | |
| 0BE6 | Address on File | BTC 0.001286; LUNA 1.764; LUNC 115420.5 | | |
| B010 | Address on File | VGX 4.27 | | |
| ADCF | Address on File | BTC 2.056063; VGX 2.75 | | |
| BC72 | Address on File | VGX 2.8 | | |
| 99B4 | Address on File | VGX 2.78 | | |
| 97BF | Address on File | ADA 12; BTC 0.000656; ETH 0.00355; USDC 34.11; VGX 6.89; XRP 113.7 | | |
| 89FB | Address on File | BTC 0.016286; DOT 10.234; SRM 22.57 | | |
| 3DB7 | Address on File | ETH 0.09546; LUNC 89.5 | | |
| A53B | Address on File | VGX 4.94 | | |
| E049 | Address on File | ADA 1684.1; BTC 0.094252; ETH 0.31931; SOL 2.1959; USDC 3661.46; VGX 250.89 | | |
| 89E8 | Address on File | VGX 2.75 | | |
| 1D03 | Address on File | VGX 2.75 | | |
| BAC6 | Address on File | BTC 0.253044; LLUNA 89.598; USDC 27016.61; VGX 50498.31 | | |
| E32F | Address on File | BTC 0.582178 | | |
| 9D79 | Address on File | AVAX 21.24; DOT 116.833; MATIC 3087.634; VGX 1654.6 | | |
| 9D56 | Address on File | ADA 2; BTC 0.00129; CHZ 180.6893; DOT 5.38; HBAR 634; LINK 0.06; MANA 42.87; VET 708.4 | | |
| 4238 | Address on File | BTT 68991000 | | |
| A198 | Address on File | XVG 3029.3 | | |
| 271C | Address on File | ADA 1183.5; ALGO 75.74; AXS 26.37923; BTC 0.000567; BTT 78673245.6; CAKE 28.521; COMP 1.668; ETH 0.06855; GRT 942.67; HBAR 745.7; JASMY 4398.2; KSM 1.78; LINK 8.11; LUNA 2.705; LUNC 917.4; NEO 8.375; OXT 239.7; SHIB 8159743.8; SKL 773.62; SOL 1.5465; SUSHI 80.8748; VET 2877.4; XLM 135.2 | | |
| 60B3 | Address on File | ADA 106.8; BAT 404.9; BTC 0.010957; SHIB 8813678.8 | | |
| 777D | Address on File | VGX 4.98 | | |
| 786F | Address on File | BAT 417.5; DOGE 374; ETH 1.53899; HBAR 773.8; SHIB 5788712; STMX 3793.3; VGX 150.07 | | |
| 6665 | Address on File | BTC 0.000001 | | |
| 3DF5 | Address on File | ADA 61.5; DOGE 371.9; ETH 0.03839 | | |
| AB84 | Address on File | LUNA 0.695; LUNC 45423.9; OCEAN 227.83; STMX 13746.1 | | |
| B816 | Address on File | VGX 2.8 | | |
| 4F1B | Address on File | ADA 33.1; BTC 0.009447 | | |
| 346C | Address on File | ADA 338; DOGE 2607.6 | | |
| FB56 | Address on File | ADA 5.6; BTC 0.002568; BTT 10077877; DOT 2.747; ETC 0.19; ETH 0.01741; SHIB 230152.9; VGX 1.63 | | |
| A4E0 | Address on File | ADA 22.5; BTC 0.000518; DOGE 289.6; ETH 0.01475; GLM 72.76; STMX 640.8; XVG 491.7 | | |
| 82B2 | Address on File | BTC 0.002589; USDC 827.9 | | |
| 2A54 | Address on File | VGX 2.78 | | |
| DADC | Address on File | ADA 48.4; DOGE 252.6; SHIB 2983947.1; VET 90.4 | | |
| 41AB | Address on File | ADA 468.8; BTC 0.063064 | | |
| 5D22 | Address on File | BTC 0.003952; DOT 51.445; ENJ 137.23; USDC 4102; VGX 582.18; ZRX 2502.7 | | |
| 1037 | Address on File | ADA 105.4; BTC 0.065512; ETH 0.19136; SHIB 247157.6 | | |
| 4E61 | Address on File | BTT 363263800; VET 2380.7 | | |
| 2761 | Address on File | VGX 4.41 | | |
| A74F | Address on File | BTC 0.000592 | | |
| FE3C | Address on File | LUNA 1.829; LUNC 119663.5 | | |
| E828 | Address on File | BTC 0.000015 | | |
| 219D | Address on File | BTT 439189389.1; SHIB 29037015.6 | | |
| 7983 | Address on File | AAVE 13.6211; ETH 2.0496; FTM 26.2; LLUNA 75.331; LUNA 32.284; USDC 5.05 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 29DA | Address on File | ADA 10.8; AVAX 35.51; BTC 0.000438; ETH 1.57881; SOL 41.7246 | | |
| B8E6 | Address on File | BTT 3084100; DOGE 1285.3 | | |
| 6360 | Address on File | BTC 0.000255 | | |
| 1889 | Address on File | VGX 2.78 | | |
| 0B38 | Address on File | ADA 9.1; BTC 0.009585; DOGE 141.6; ETH 0.05535; GLM 17.77; LINK 1; LTC 0.065; LUNA 0.518; LUNC 0.5; MATIC 7.567; OXT 30.3; SHIB 2528252.3; SOL 0.1698; VET 319.7 | | |
| 12B6 | Address on File | BTC 0.010668 | | |
| A601 | Address on File | BTC 0.1229; ETH 10.3006; VET 22568.5 | | |
| DF05 | Address on File | VGX 2.83 | | |
| 486B | Address on File | DOT 72.578; XRP 3521.1 | | |
| 4C73 | Address on File | SHIB 43291251.8 | | |
| AAE9 | Address on File | ALGO 159.74; CKB 9692; HBAR 1131.4; LLUNA 5.679; LUNA 2.434; LUNC 530854.1; VET 4774.1; XLM 616.5 | | |
| BB9E | Address on File | AAVE 0.0848; AVAX 1; BTC 0.012058; ENJ 15.65; ETH 0.02051; FTM 13.269; MANA 20.01; SAND 6.2742; SHIB 517196.7; SOL 1.3257 | | |
| F5AB | Address on File | VGX 4 | | |
| 33E2 | Address on File | BTC 0.000442; BTT 6704600; CKB 1101.2; STMX 787; XVG 882.7 | | |
| A8CB | Address on File | BCH 0.6594; BTC 0.009848; XLM 400 | | |
| 66F5 | Address on File | VGX 4.25 | | |
| 78B8 | Address on File | ADA 1066.8; BTC 0.000867; SHIB 425921.7; TRX 1809.5; VGX 4.02 | | |
| CA10 | Address on File | ADA 2149; SHIB 42049; SOL 23.9543; USDC 71082.3; VGX 742.58 | | |
| D9F7 | Address on File | BTC 0.000093; ETH 0.00245; LINK 0.1; USDC 6998.44 | | |
| C6D1 | Address on File | BTC 0.000729; BTT 21064200; SHIB 6631299.7 | | |
| 9A4B | Address on File | ATOM 30.527; BTC 0.000082; DOT 38.335; LLUNA 12.169; LUNA 5.216; LUNC 16.9; MATIC 121.69 | | |
| DD19 | Address on File | APE 2.849; BTC 0.004032; BTT 1589900; DGB 444.8; DOGE 111.2; ETH 0.0097; VET 357.9 | | |
| D00A | Address on File | VGX 2.82 | | |
| 9875 | Address on File | ADA 2086.2; BTC 0.074208; ETH 1.04782; LLUNA 4.459; LUNA 1.911; LUNC 416758.3; SOL 10.4644; VGX 508.77 | | |
| 146E | Address on File | ADA 6055.7; APE 696.226; LINK 0.09; SAND 729.0902; SOL 76.9879 | | |
| B465 | Address on File | ADA 3248.1; AMP 59740.58; BTC 0.000441; BTT 93355700; DGB 14799.2; DOGE 1580.3; DOT 0.816; ETH 0.11451; LUNA 1.807; LUNC 118229.4; SAND 639.0214; SHIB 24468597.8; VET 1780.3 | | |
| 8846 | Address on File | BTC 0.000433; USDT 4.65 | | |
| EB3F | Address on File | SHIB 416146.4 | | |
| BE1E | Address on File | ADA 106.6; BTT 6142100; DOT 1.32; SHIB 6195786.8; SOL 1.2494; UNI 1.483 | | |
| 0ACE | Address on File | BTC 0.000501; SHIB 1218175.1 | | |
| E884 | Address on File | ADA 0.5; AVAX 0.6; BTC 0.018377; ETH 3.72959; SOL 22.17 | | |
| 7468 | Address on File | BTC 0.001321; BTT 53531400; ETH 0.02359; LLUNA 3.55; LUNA 1.522; LUNC 4.9; SHIB 9867115.4; VGX 4.02 | | |
| FF58 | Address on File | BTC 0.000504; DOT 2.802; ETH 1.13147; KAVA 972.313; LUNA 1.933; LUNC 402780.5; SPELL 9673.6; VGX 526.61 | | |
| B09E | Address on File | ADA 175.6; DOGE 994.7; ETH 0.24576 | | |
| 9371 | Address on File | ADA 295.2; BTC 0.01925; DOT 364.841; ETH 0.13015; MATIC 386.565; SOL 181.3928; USDC 9589.28; VGX 1339.76 | | |
| DAFC | Address on File | VGX 8.37 | | |
| 8803 | Address on File | ADA 3452.8; BTC 0.000387; DOGE 20505.9; ETH 2.1519 | | |
| 37EB | Address on File | AVAX 28.15; FIL 0.01; SAND 295.8214 | | |
| EFFD | Address on File | BTC 0.000092 | | |
| D0D3 | Address on File | ADA 155.6; BAT 51.7; BTC 0.004037; DOGE 737.8; DOT 77.216; EOS 151.49; ETH 6.29307; GLM 2.47; HBAR 878.1; MANA 1.9; OXT 323.4; SHIB 313994.6; STMX 142483.4; VET 5124.7; VGX 543.93 | | |
| A57D | Address on File | DOGE 276.5; SHIB 3192848 | | |
| FC52 | Address on File | BTT 2403200; DOGE 136.7; SHIB 1163873.3; VET 88.9 | | |
| B68C | Address on File | VGX 5.13 | | |
| 9ADA | Address on File | ADA 10.7; BTC 0.001653; DOGE 377.4; ETH 0.09321; YFI 0.000324 | | |
| A8D9 | Address on File | BTC 0.00053; BTT 9087400; ETH 0.00661; LUNA 0.207; LUNC 0.2; SHIB 725900.1; SOL 0.1447 | | |
| 6C93 | Address on File | APE 0.018; VGX 569.32 | | |
| 8DD5 | Address on File | APE 21.669; BTC 0.039367; EOS 521.48; ETH 3.12551; SHIB 97791357.4; USDC 9078.89; VGX 5434.33 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 794B | Address on File | ADA 300.9; BTC 0.001864; BTT 7262800; DGB 53.8; DOT 4.042; ETH 0.1683; LUNA 0.968; LUNC 63284.6; OXT 59.9; SOL 1.0011; STMX 798.1; TRX 85.9; USDC 314.38; VET 50.3; XLM 159.2; XVG 32.5 | | |
| DEA3 | Address on File | BTT 1000000500 | | |
| AAB7 | Address on File | ADA 47.1; BTT 22941300; CKB 5463.1; DGB 760.6; DOGE 130.9; ETH 0.03241; LINK 5.6; SHIB 12541358.9; STMX 3498.4; TRX 651.2; XVG 3288.6 | | |
| 1805 | Address on File | ADA 230.9; BTC 0.048028; ENJ 63.69; ETH 1.09086; LLUNA 2.825; LTC 1.4773; LUNA 1.211; LUNC 3.9; MANA 67.46; MATIC 33.533; STMX 1000.1; VET 2912.9; VGX 18.44 | | |
| 1067 | Address on File | BTC 0.039695; ETH 0.20513 | | |
| EE9A | Address on File | DOGE 16.2 | | |
| 5335 | Address on File | ADA 1875.8; BTC 0.145072; DASH 0.005; DOT 152.688; ETH 5.05401; LINK 106.98; SHIB 729377.8; USDC 3.02; VET 618.5; VGX 127.1 | | |
| 6DEB | Address on File | VGX 2.77 | | |
| 4DB1 | Address on File | ADA 229.2; BTT 5555200; DOGE 1918; ETH 0.03049; HBAR 414.7; LLUNA 5.549; LUNA 2.378; LUNC 518705.5; MANA 91.06; SAND 176.8497; SHIB 5919888.3; TRX 557.2; VET 4054.5; XLM 599.2 | | |
| B2AF | Address on File | STMX 1557 | | |
| E8EC | Address on File | XLM 0.1; ZRX 0.1 | | |
| 79A0 | Address on File | BTT 16438600; DOGE 484.1; SHIB 726427.4 | | |
| 311B | Address on File | ADA 41.6; BTC 0.011227; DOGE 57.8; ETH 0.14795; LINK 3.02; LTC 0.5623; LUNA 0.621; LUNC 0.6; SHIB 1500983.8; SOL 0.6189 | | |
| 9874 | Address on File | VGX 4.84 | | |
| B726 | Address on File | BTC 0.000241 | | |
| BF53 | Address on File | BTC 0.006784; LTC 0.03313; STMX 74.8; USDC 1684.94; VGX 1.12 | | |
| 81D2 | Address on File | BTC 0.003107 | | |
| 87FE | Address on File | USDC 8202.81 | | |
| 6C85 | Address on File | ADA 30; BTC 0.00066; ETH 0.01243 | | |
| 557E | Address on File | SHIB 712047.8 | | |
| 275C | Address on File | BTC 0.000514; SHIB 32142152.8 | | |
| 7D03 | Address on File | BTC 0.00008 | | |
| 0092 | Address on File | ADA 198.6; AVAX 1.01; BTC 0.000493; BTT 273355800; DOGE 66.2; DOT 6.223; EGLD 2.868; ENJ 575.12; ETH 0.04205; HBAR 80.8; VET 20437.8; VGX 14.74; XLM 41.4; XMR 0.041 | | |
| 89A9 | Address on File | BTC 0.003 | | |
| ACED | Address on File | STMX 11.9 | | |
| 3B3E | Address on File | ADA 367.6; ETH 0.00423; LUNA 1.434; LUNC 93812; SHIB 1372149.1; SOL 0.2401; VET 251.2 | | |
| 010D | Address on File | BTC 0.544342; ETH 4.03058 | | |
| EF8E | Address on File | BTC 0.000173 | | |
| C671 | Address on File | ADA 0.7; BTC 0.056228; BTT 28103000; ETH 0.58221; USDC 118.97; VGX 50.33 | | |
| 1858 | Address on File | ADA 21.2; BTC 0.00065; ETH 0.01989; FIL 0.14 | | |
| 5E74 | Address on File | VGX 4.01 | | |
| A01D | Address on File | ADA 0.4; USDC 423.91 | | |
| 5E4C | Address on File | BTT 9461400; SHIB 263703.7 | | |
| ADAC | Address on File | BTC 0.000254 | | |
| 827C | Address on File | VGX 5.24 | | |
| 9AB6 | Address on File | VGX 2.81 | | |
| 8D81 | Address on File | BTC 0.000592 | | |
| 7A75 | Address on File | SHIB 101699123 | | |
| 3B18 | Address on File | BTC 0.000639; USDC 295.3 | | |
| F0AF | Address on File | BTC 0.043577; ETH 3.0661; USDC 68.94; VGX 40.98 | | |
| AC4F | Address on File | LLUNA 9.82; LUNA 4.209; LUNC 917922.9 | | |
| 9AB5 | Address on File | BTT 2438200 | | |
| 4048 | Address on File | BTC 0.00021; USDC 1.19 | | |
| 3AC1 | Address on File | BTT 13135400 | | |
| 55B8 | Address on File | ADA 21.8; BAND 2.235; SHIB 42363; UMA 1.591 | | |
| 6704 | Address on File | BTC 0.000693; USDC 2203.97 | | |
| 2292 | Address on File | ADA 81.1; BTC 0.007303; DOGE 352.6; DOT 4.851; ETH 0.02798; LTC 0.20784; MANA 35.33; SHIB 3805749.2; SOL 0.2358; TRX 351.7; USDC 105.36; VGX 126.4 | | |
| D718 | Address on File | DOGE 87.4; SHIB 8531665.7 | | |
| A15F | Address on File | BTC 0.00051; USDC 24.5 | | |
| 0B80 | Address on File | DOGE 786.1 | | |
| 5B8D | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D9E | Address on File | LUNA 3.359; LUNC 219591.6 | | |
| 678D | Address on File | VGX 2.8 | | |
| B5E2 | Address on File | DOGE 524.9; SHIB 149476.8 | | |
| A8CE | Address on File | BTC 0.000507; ETH 0.00338 | | |
| 77D9 | Address on File | ADA 1153.4; BTC 0.000431; BTT 47512700; ETH 0.09271; SHIB 615006.1; VET 1450.6 | | |
| C8DA | Address on File | ADA 31799.3; BTC 0.000431; BTT 1858436399.9 | | |
| 40CE | Address on File | ADA 35; BTC 0.000489; FTM 100; SOL 3; USDC 1.32 | | |
| A371 | Address on File | ADA 22.3; ALGO 100; AVAX 1; BTC 0.001227; DOT 20.421; FTM 25; HBAR 31.9; LINK 3.39; LUNA 1.037; LUNC 99.2; MANA 3.13; MATIC 314.984; SOL 3.015; USDC 109.37 | | |
| 0BDB | Address on File | ADA 102.4; BTC 0.01242; ETH 1.13605; IOT 112.51; LINK 2.06; MATIC 238.561; SHIB 1378549.7; SOL 12.1597; USDC 181.23 | | |
| E0FE | Address on File | BTC 0.00221; DOGE 407.4; SHIB 22248138.2 | | |
| 63B9 | Address on File | ADA 79.1; BTC 0.049287; ETH 0.11535; LLUNA 3.695; LUNA 1.584; LUNC 5.1; SOL 1.1772; USDC 2250 | | |
| F1D3 | Address on File | VGX 2.8 | | |
| 5FCB | Address on File | SHIB 10000000 | | |
| 2853 | Address on File | DOT 149.693; VGX 796.32 | | |
| 74C1 | Address on File | ADA 5483; ALGO 561.1; APE 11.555; AVAX 7.44; BTC 0.160397; CHZ 1650.9353; DOGE 932; DOT 39.331; EGLD 8.7232; ETH 0.6689; MATIC 731.918; SHIB 20401120.4; SOL 12.3823; VET 1280; XLM 725.7 | | |
| C32E | Address on File | SHIB 517415.8 | | |
| 5585 | Address on File | VGX 4.87 | | |
| 9BEC | Address on File | ADA 2.9; BTC 0.000291; DOGE 5.5; DOT 0.72; ETH 0.01234; LINK 0.1 | | |
| B39C | Address on File | ADA 2125.9; DOGE 11398.1; SHIB 10449516.9 | | |
| 6C9F | Address on File | SHIB 12394645.5 | | |
| A494 | Address on File | BTC 0.004848; SHIB 4484304.9 | | |
| 3DAF | Address on File | SHIB 286952187.2 | | |
| 9F4E | Address on File | VGX 4.75 | | |
| 3241 | Address on File | VGX 2.75 | | |
| 906B | Address on File | BTT 246968800; SHIB 12337706 | | |
| 22EA | Address on File | LLUNA 18.82; LUNA 8.066; LUNC 1759453.7; SHIB 376769169.8 | | |
| DA9B | Address on File | ADA 363.2; DOGE 1380.6 | | |
| E7AE | Address on File | BTC 0.000512; COMP 3.69554; ETH 2.12976; ZRX 413.4 | | |
| 6C56 | Address on File | AAVE 3.333; ADA 304.4; ALGO 60.39; AMP 388.27; ATOM 0.941; AVAX 14.76; AXS 14.35944; BCH 0.03974; BNT 3.658; BTC 0.000489; BTT 48125287.6; CELO 24.411; CHZ 4157.2457; COMP 0.07719; DGB 20917.1; DOGE 447.2; DOT 43.4; ENJ 328.76; EOS 26.38; ETH 0.81414; FIL 0.81; GRT 191.69; HBAR 321.6; ICX 4.5; IOT 87.87; JASMY 1030.6; LINK 49.58; LLUNA 11.155; LRC 21.22; LTC 6.42063; LUNC 257.3; MATIC 186.63; MKR 0.0437; NEO 0.582; OCEAN 21.82; OXT 1699.2; QTUM 4.97; SAND 16.9634; SHIB 21516585.3; SKL 39.92; SOL 34.8494; SPELL 36426.4; TRX 2634.2; UMA 65.665; UNI 3.222; VET 75367.5; WAVES 0.179; XLM 1479.2; XMR 0.071; XTZ 1.77; XVG 16922.1; YGG 6.532; ZEC 0.829; ZRX 1726.5 | | |
| F57F | Address on File | VGX 5.25 | | |
| 9241 | Address on File | BTT 194815200; XVG 16952.3 | | |
| 18B2 | Address on File | VGX 5.36 | | |
| 5A2F | Address on File | VGX 2.81 | | |
| 1054 | Address on File | FTM 43.777 | | |
| 76D0 | Address on File | ADA 100.8; AVAX 1.15; CAKE 7.054; CHZ 235.0799; LRC 121.451; LUNA 1.035; LUNC 1 | | |
| FC40 | Address on File | BTC 0.000513; BTT 111924100; LINK 20.99; LLUNA 11.164; LUNA 4.785; LUNC 1043639.9; VET 285.1 | | |
| 8A27 | Address on File | ADA 2370.7; BTC 0.012363; BTT 506996800; DOGE 5673.6; ENJ 1035.65; ETH 0.04755; FTM 512.318; LINK 57.55; MANA 307.38; SHIB 59496672.7; STMX 28064.8; TRX 52496.1; VET 10411.1 | | |
| 8374 | Address on File | ETH 0.0112; SHIB 1009537 | | |
| D1E3 | Address on File | ADA 123.2; CKB 4983.6 | | |
| A237 | Address on File | BTC 0.001748; HBAR 147.5; SHIB 1330671.9 | | |
| AAE0 | Address on File | ADA 214.3; ETH 1.39265; VET 5006 | | |
| 54FA | Address on File | BTC 0.000911; ETH 0.00974 | | |
| 67AC | Address on File | BTC 0.000447; BTT 210296700; DOGE 341; SHIB 35794703.4; TRX 1753 | | |
| 4D18 | Address on File | BTC 0.000659; BTT 52161600 | | |
| 9AC9 | Address on File | VGX 474.42 | | |
| E6A8 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2BEF | Address on File | BTC 0.000657; BTT 32719400 | | |
| 1120 | Address on File | BTC 0.000227 | | |
| 68E5 | Address on File | ADA 3.4; AMP 6503.38; AVAX 3.4; BTC 0.000045; DOGE 3596.7; DOT 34.564; ETH 0.04207; LUNA 3.312; LUNC 1484.2; MANA 105.49; MATIC 1.746; SOL 2.3845; VGX 131.04 | | |
| 09EC | Address on File | ADA 2.2; BTC 0.000085; ETH 0.43927; SHIB 119857.5; USDC 6.31; XRP 9.9 | | |
| AE3E | Address on File | SHIB 16068950.3 | | |
| 54FC | Address on File | VGX 4.22 | | |
| 8835 | Address on File | BTC 0.05212; DOGE 925.7; ETH 0.10028; LUNA 3.748; LUNC 245248.3 | | |
| 40B6 | Address on File | ADA 3238.6; BTC 0.009892; BTT 69652300; DOGE 17699.4; STMX 9330.8; VET 4971.2; VGX 239.56 | | |
| 6D16 | Address on File | ADA 457.3; BTC 0.008705; CELO 52.513; DOGE 467.1; ETH 0.80533; LINK 10.21; SHIB 2774694.7; USDC 17.06; ZRX 240.4 | | |
| DF50 | Address on File | VGX 4.01 | | |
| 57FA | Address on File | AAVE 1.0144; ADA 6963; APE 29.026; AVAX 21.38; BTT 11363636.3; DOT 82.024; LINK 14.74; MATIC 443.874; SHIB 65721368.7; SOL 6.1168; SPELL 11191; STMX 5142.3; UNI 39.8; VGX 476.37 | | |
| 7E39 | Address on File | VGX 2.65 | | |
| C71A | Address on File | VGX 2.77 | | |
| 5368 | Address on File | BTC 0.001524; BTT 353398400; DGB 32714.5; ETH 1.43787; ICX 211.2; LINK 106.21; MATIC 319.51; OCEAN 519.34; OMG 32.6; SAND 226.3648; SHIB 152339627.8; SOL 6.5729; STMX 32.2; SUSHI 39.6718; VGX 10452.67; XLM 14586.1 | | |
| A555 | Address on File | BTC 0.000401; DGB 1791.3; ETC 2.75; SHIB 91860728.8; XLM 271.7 | | |
| ECAF | Address on File | BTC 0.000522; DGB 179.2; DOGE 149.2; SHIB 909748.1 | | |
| 1CC4 | Address on File | SHIB 38903.4 | | |
| 1D42 | Address on File | LLUNA 26.132; LUNA 11.2; LUNC 59433.6 | | |
| 6571 | Address on File | BTC 0.000672; BTT 48543689.3 | | |
| 0BB1 | Address on File | BTC 0.280678 | | |
| 0C64 | Address on File | BTC 0.006133; MATIC 11.781; USDC 342.34; VGX 23.69 | | |
| D809 | Address on File | BTC 0.000321 | | |
| 1BF7 | Address on File | ADA 216.8; BTC 0.00044; BTT 200; IOT 0.44 | | |
| D1F2 | Address on File | BTC 0.001581; SOL 0.6356 | | |
| 74EE | Address on File | ADA 212.8 | | |
| 1B5B | Address on File | VGX 5.18 | | |
| 4AF8 | Address on File | BTC 0.003319; ETH 0.05005 | | |
| 14AF | Address on File | DOGE 5076.5; ENJ 93.33; MANA 250; SHIB 6214285.7 | | |
| A0D0 | Address on File | BTC 0.000116; SOL 0.0571 | | |
| BFEA | Address on File | BTC 0.000437; DOGE 3904.6 | | |
| D827 | Address on File | ADA 41.8; MATIC 22.577 | | |
| 5468 | Address on File | ATOM 1.041; BAND 2.784; BCH 0.04609; BTC 0.000407; BTT 6743900; CELO 2.61; DGB 335.8; DOGE 81.7; EOS 4.25; ETC 0.43; HBAR 65.1; KNC 9.83; LINK 1.1; LTC 0.13733; OMG 1.95; QTUM 1.94; SAND 3.9279; SHIB 2501024.8; SOL 0.1217; SRM 2.153; STMX 314.3; VET 208.1; VGX 8.04; XVG 454.3; YFI 0.000406 | | |
| 3442 | Address on File | ADA 0.9; DOT 2.023; MATIC 84.347; VET 2209.8 | | |
| 94A7 | Address on File | ADA 842.2; ATOM 27.472; BTC 0.034182; BTT 57763200; DOT 46.201; ENJ 144.26; ETH 2.68164; FTM 957.734; LLUNA 34.334; LUNA 14.715; LUNC 47.5; MANA 89.29; MATIC 1603.241; SOL 7.5474; VET 3726.2 | | |
| 52BC | Address on File | ADA 3097.6; BTC 0.000573; ETH 0.12954; LUNA 3.65; LUNC 238805; SHIB 157927239.7 | | |
| 3051 | Address on File | BTC 0.000047; ETH 0.00447 | | |
| 66DE | Address on File | ADA 68.4; SHIB 846570.2 | | |
| 3C65 | Address on File | BTT 1186900; DOGE 53.2 | | |
| C896 | Address on File | BTC 0.000513; SHIB 353455; VET 736.7; XLM 29 | | |
| D6F0 | Address on File | BTT 100000000 | | |
| B562 | Address on File | VGX 4.02 | | |
| 3362 | Address on File | VGX 4.02 | | |
| 66BF | Address on File | VGX 551.85 | | |
| 475A | Address on File | BTC 0.000284; DOT 107.146; ETH 0.04129; LRC 699.614; LTC 0.01284 | | |
| 197A | Address on File | LUNA 0.104; LUNC 0.1; SHIB 248148394.5 | | |
| CF14 | Address on File | DOGE 10.3 | | |
| 7B1A | Address on File | USDC 1106.51 | | |
| 3E76 | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 12BB | Address on File | BTC 0.000532; SHIB 18592353.2 | | |
| F230 | Address on File | ADA 5; BTC 0.00122; ETH 0.0046; SHIB 741234.4 | | |
| DA70 | Address on File | ANKR 4091.92605; BTC 0.000593; BTT 103894146.5; DOGE 1203.2; IOT 117.88; LLUNA 16.081; LUNA 6.892; LUNC 1502829.9; STMX 2224.9; VET 1535 | | |
| 2C40 | Address on File | BCH 0.00001 | | |
| F642 | Address on File | ADA 1552.8; BCH 1.0116; BTC 4.738913; DOT 169.236; ETH 7.89889; LTC 10.25303; SOL 306.6501; USDC 15283.14; VGX 5668.33; XRP 6632.9 | | |
| FD32 | Address on File | ADA 1323.8; ATOM 23.092; AVAX 40.31; DOT 24.138; ENJ 529.1; EOS 115.3; LINK 48.08; LLUNA 45.416; LUNA 19.464; LUNC 62.9; MANA 4554.77; OXT 1037.6; SOL 0.2211; TRX 6765.8; UNI 44.531; XVG 8664.6 | | |
| 2E9D | Address on File | BTT 12724200 | | |
| BDF0 | Address on File | VGX 5.13 | | |
| 76D3 | Address on File | VGX 8.38 | | |
| 3C41 | Address on File | BTT 400; DOGE 0.2 | | |
| A546 | Address on File | BTT 3959500 | | |
| 4ACD | Address on File | BTC 0.000584; LINK 1.99; SHIB 1522533.4 | | |
| 9F6F | Address on File | VGX 4.02 | | |
| 07D6 | Address on File | ADA 10.4 | | |
| 6F02 | Address on File | BTT 106140300; STMX 482.8; TRX 2364.5 | | |
| 9165 | Address on File | BTC 0.000457; BTT 500000000; DOGE 17365.9; SHIB 8598606.3; STMX 29228.8; TRX 7419; VET 8965 | | |
| 51AA | Address on File | BTC 0.000416; BTT 600000000; DOGE 3462.5; SHIB 3465536.5; STMX 6377.9 | | |
| 926D | Address on File | ADA 437.9; BTC 0.000512; DOT 21.195; USDC 899.11; VGX 522.01 | | |
| A8B5 | Address on File | ADA 100.3; BTC 0.000572; ETH 0.04955; LINK 7.84; LLUNA 10.833; LUNA 4.643; LUNC 876824.9; SOL 1.104 | | |
| D453 | Address on File | BTC 0.005655 | | |
| 1863 | Address on File | DOGE 543.2; LLUNA 6.05; LUNA 2.593; SHIB 681699 | | |
| 91F6 | Address on File | VGX 7.44 | | |
| F174 | Address on File | VGX 4.01 | | |
| 0558 | Address on File | ADA 16.8; DGB 161.5; TRX 317.9; VET 133.6 | | |
| 0B34 | Address on File | ADA 1.6; LUNC 8148631.1 | | |
| C524 | Address on File | BTT 3729200 | | |
| 5079 | Address on File | ADA 50.1; BTC 0.000498; BTT 17822000; CHZ 43.5463; GRT 99.03; MATIC 12.933; OXT 22.6; SHIB 30546845.6; TRX 1145.2; VET 180.4 | | |
| F8AE | Address on File | VGX 2.78 | | |
| 4A31 | Address on File | DOGE 8490.3; SHIB 35042450; SUSHI 340.4413; UMA 139.895 | | |
| A7CE | Address on File | BAT 301.7; BTC 0.000387; CKB 13078; DOT 39.224; MANA 101.19; MATIC 190.802; SHIB 1340350.7 | | |
| 51AE | Address on File | DOGE 1053.1; SHIB 1320306.3 | | |
| 47FF | Address on File | BTC 0.001004; BTT 48173174.3; DOGE 1783.8; HBAR 107.1; USDC 276.69 | | |
| 5319 | Address on File | AVAX 321.96; BAND 199.149; BTC 0.010345; BTT 1002471600; DOT 583.195; ENJ 484.32; ETH 0.32255; LINK 519.44; LLUNA 29.893; LUNA 12.812; LUNC 478763.7; NEO 42.875; SHIB 9680542.1; SOL 20.2422; VET 21840.6; XRP 7.2; YFII 0.009288 | | |
| E28D | Address on File | BTC 0.354244; DOT 23.503; ETH 1.07148; ICX 443.9; KNC 16.7; LTC 34.50883; MANA 2274.17; SOL 5.0654; USDC 1.23; VET 4974.9 | | |
| D249 | Address on File | BTC 0.028601; LTC 3.59136 | | |
| 3ED0 | Address on File | BTC 0.000057 | | |
| 494C | Address on File | SHIB 457665.9 | | |
| 7BC9 | Address on File | ADA 237.9; BTC 0.000523; BTT 151158259.6; SHIB 9559722.1 | | |
| 6C67 | Address on File | BTC 0.000232 | | |
| 1BE6 | Address on File | VGX 4.58 | | |
| 4B70 | Address on File | ADA 207.5; BTC 0.000461; BTT 10062400; HBAR 831.7; SHIB 5716478.8; VET 282.6 | | |
| 72B9 | Address on File | LUNC 738774.9 | | |
| 5A1A | Address on File | CRV 49.5155 | | |
| 4FD3 | Address on File | AVAX 2.1; BTC 0.007953; LTC 2.66983 | | |
| 52DD | Address on File | ADA 125.1; AVAX 5.06; AXS 3.68394; BTC 0.034343; DOGE 447.5; DOT 22.486; ETH 0.04608; FTM 232.877; GALA 584.6448; LLUNA 20.307; LUNA 8.703; LUNC 564431.6; MATIC 226.366; SAND 101.9139; SHIB 11507479.8; SOL 2.809 | | |
| 4EAA | Address on File | BTC 0.000505; BTT 55976900; SHIB 4128885.5 | | |
| A3F1 | Address on File | ETH 0.01496 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E0C | Address on File | BTC 0.031052; ETH 0.45; LINK 0.04 | | |
| C04B | Address on File | VGX 4.3 | | |
| 5B39 | Address on File | LLUNA 6.034; LUNA 2.586; LUNC 564049.1 | | |
| A1BE | Address on File | BTC 0.000966; DOT 1.243; SHIB 31306.2; USDC 8.75; VGX 5088.4 | | |
| 81D3 | Address on File | BTC 0.000414; SHIB 115121777.1; USDC 122.87; VGX 5141.59 | | |
| 05E4 | Address on File | BTC 0.027665; SHIB 7312664.7 | | |
| 038C | Address on File | ADA 1023; BTC 0.042533; SOL 111.6602 | | |
| 6982 | Address on File | BTC 0.000521; SHIB 2371354 | | |
| 591C | Address on File | ADA 49.5; BTT 8104200; HBAR 150.4; TRX 399 | | |
| AB86 | Address on File | DOGE 56.3; ETC 1.05 | | |
| D2F8 | Address on File | ADA 1936.5; BTT 975799000; STMX 22653.8 | | |
| 04AD | Address on File | BTC 0.023617; ETH 0.09455 | | |
| C46E | Address on File | VGX 4.69 | | |
| D037 | Address on File | BTT 290777900; SHIB 129128736.6 | | |
| D1D1 | Address on File | DOGE 106; HBAR 121.8 | | |
| D53B | Address on File | BTC 0.000506; SHIB 1937258.8 | | |
| E48F | Address on File | DOGE 113.8; HBAR 158.3 | | |
| E1EE | Address on File | ADA 64.6; ETC 5.19; LINK 5.43; LTC 1.42485 | | |
| E7D0 | Address on File | AXS 5.03213; BTT 353236300; HBAR 2244.5; QTUM 126.21; SAND 332.7025; VET 2235.9 | | |
| 09ED | Address on File | ADA 50.8; LTC 1.08623; SOL 0.9799 | | |
| 28BE | Address on File | AVAX 5.52; BTC 0.000445; EOS 35; LTC 0.4989; OXT 137.7; STMX 2517.7 | | |
| 00ED | Address on File | DOGE 112.1; TRX 342.6 | | |
| 24AE | Address on File | BTC 0.00791; USDC 160.43 | | |
| 7322 | Address on File | BTC 0.002063; ETH 0.00215; USDC 222.1 | | |
| E66B | Address on File | BTC 0.000502; ETH 1.20289; USDC 13559.17; VGX 545.08 | | |
| 18EB | Address on File | VGX 4.93 | | |
| D583 | Address on File | BTC 0.000448; BTT 45123600; VET 1727.2 | | |
| 472C | Address on File | ADA 45.4; BTC 0.000495 | | |
| FB2D | Address on File | ADA 67.6; DOGE 850.6; ETH 0.05885; MANA 34.59; SHIB 13380904.9 | | |
| 0ABB | Address on File | LLUNA 14.32; LUNA 6.137; LUNC 1338739.5 | | |
| EF0B | Address on File | ADA 59; BTT 28471600; DOGE 433.6 | | |
| 0890 | Address on File | BTC 0.000448; BTT 97607700 | | |
| 447C | Address on File | ADA 14.4; BTC 0.000483; HBAR 333.8; LINK 2.88; SHIB 24850.1 | | |
| A1F4 | Address on File | ADA 8939.7; BTC 0.001964; LLUNA 10.791; LUNA 4.625; LUNC 1008700.6; MATIC 1.158 | | |
| 2325 | Address on File | VGX 5.16 | | |
| 8789 | Address on File | LUNC 330075.1 | | |
| 6E65 | Address on File | BTT 92592592.5; SHIB 82182.6 | | |
| 6171 | Address on File | BTC 0.004882; DOGE 588.2; ETH 0.06837; LUNA 0.67; LUNC 43800.8; SHIB 3977724.7; VET 7217.4 | | |
| 6522 | Address on File | BTT 4608294.9; LUNC 1249814.9; POLY 507.26; SHIB 3010229.3 | | |
| 8F44 | Address on File | VET 4.8 | | |
| 78F0 | Address on File | BTT 163912069.5; DOGE 1736.9; LLUNA 16.39; LUNA 7.024; LUNC 2040600.3 | | |
| 4B46 | Address on File | BTC 0.002703; BTT 30622100 | | |
| 03D9 | Address on File | BTC 0.002973; LLUNA 3.853; LUNA 1.652; LUNC 360214.2; SHIB 70928618.4 | | |
| 9D6A | Address on File | BTC 0.000001 | | |
| 25B2 | Address on File | ETH 0.01052 | | |
| A693 | Address on File | BTC 0.000162 | | |
| D318 | Address on File | VGX 2.65 | | |
| 0E65 | Address on File | BTT 25803100; LLUNA 4.155; LUNA 1.781; LUNC 388455.9; SHIB 26506519.2 | | |
| 77F8 | Address on File | ADA 53.4; DOGE 128.8 | | |
| 5AA8 | Address on File | BTC 0.000395 | | |
| 7281 | Address on File | ATOM 0.634; BTC 0.000339; FIL 0.09 | | |
| D66E | Address on File | VGX 4.72 | | |
| B16A | Address on File | VGX 2.77 | | |
| CA23 | Address on File | BTC 0.000502; SHIB 135636.8 | | |
| 7518 | Address on File | SHIB 35509072.7 | | |
| 2294 | Address on File | XRP 3578.4 | | |
| 2281 | Address on File | AMP 1624.03; BTC 0.000815; CKB 3142.5; DOGE 465.9; SHIB 14166540.8 | | |
| 6C3D | Address on File | ADA 461; ALGO 510.58; BTC 0.114383; LINK 19.74; LUNA 3.312; LUNC 3.2; MATIC 693.189; SOL 11.474; USDC 5783.72 | | |
| F7CE | Address on File | ADA 69.6; BTC 0.000659; SHIB 9938276.5; USDC 1018.87 | | |
| D17F | Address on File | BTC 0.000502; SHIB 2666311.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A03C | Address on File | DGB 22672.3 | | |
| 6161 | Address on File | BTT 516820300; DOGE 3616.9; SHIB 151097891.2 | | |
| 7582 | Address on File | DGB 0.3; LUNC 26.8; MATIC 0.568; SHIB 36886.6 | | |
| 035A | Address on File | ADA 499.7; DOT 35.923; SAND 63.3939; SOL 5.7245; USDC 1.84 | | |
| 92E8 | Address on File | LLUNA 6.327; LUNA 2.712; LUNC 591185; SHIB 112812521.6 | | |
| D1E3 | Address on File | BAT 0.3; BCH 0.00391; BTC 0.000153; ETC 0.02; ETH 0.00748; LTC 0.01354; QTUM 0.02; XLM 4.3; XMR 0.004; ZEC 0.001; ZRX 0.2 | | |
| 7849 | Address on File | ADA 622.6; DOT 30.235; ETH 1.06476; LINK 23.48 | | |
| FA10 | Address on File | SAND 400.0281 | | |
| 2F93 | Address on File | SHIB 0.4 | | |
| CD78 | Address on File | ADA 87.2; BTC 0.001283; DOGE 91.5; HBAR 1085.9; VET 863.5 | | |
| 6077 | Address on File | BTT 500 | | |
| C36F | Address on File | BTC 0.000784; DOGE 1018.5 | | |
| 5AE7 | Address on File | ADA 265.7; BTC 0.000429; BTT 61067800; ENJ 39.9; FTM 138.656; GLM 182.81; LLUNA 8.376; LUNA 3.59; LUNC 782991.6; TRX 5137.7; VGX 24.12 | | |
| EAB8 | Address on File | VGX 4.59 | | |
| 3A58 | Address on File | ADA 356.2; BTC 0.000867; DOT 4.417; TRX 2446.4 | | |
| 2E72 | Address on File | AAVE 3.1017; ADA 438.5; ALGO 3829.17; ATOM 479.191; BTC 0.000621; BTT 1001954600; CKB 20266.6; DASH 40.457; DOGE 15730.8; DOT 513.475; ENS 25.83; EOS 223.65; FIL 24.9; FTM 3448.276; GALA 4384.1716; GLM 9957.07; GRT 1524.67; HBAR 7183.9; IOT 824.53; KAVA 601.294; LINK 57.38; LLUNA 630.219; LTC 0.01071; LUNA 270.094; LUNC 236335.3; MATIC 4399.57; NEO 34.165; OCEAN 1305.36; OXT 1697.6; SOL 14.5355; UNI 42.11; USDC 3453.62; VGX 27675.01; XLM 10050.8; XMR 33.208; XTZ 525.11; ZEC 11.471; ZRX 1331 | | |
| 7A2F | Address on File | ADA 25; BTC 0.001575; ETH 0.00017; MATIC 10; OCEAN 25 | | |
| A9B3 | Address on File | DOGE 2123.8; JASMY 2839.7; SHIB 14216725.5; XRP 2514.8 | | |
| 260F | Address on File | BTC 0.000462 | | |
| BB46 | Address on File | BTT 155869115; LUNC 300963; SHIB 18555314.7; XLM 1270.8 | | |
| 3B68 | Address on File | ADA 360.8; BTC 0.023556; BTT 23432700; ETH 0.27263; LUNA 0.028; LUNC 1805.8; MATIC 562.329; SHIB 5769647.8; STMX 17972.7; VET 14930; VGX 189.49 | | |
| E073 | Address on File | BTC 0.000214 | | |
| AEBF | Address on File | BTC 0.000437; SHIB 1207292; VET 35845.1 | | |
| AAE3 | Address on File | BTC 0.000435; DOGE 320.8; VET 5846.9 | | |
| B5ED | Address on File | MANA 13.29; SHIB 2852795.7; VET 617.6 | | |
| 3743 | Address on File | DOGE 7.6 | | |
| 3C5A | Address on File | ADA 0.9; BTC 0.000051 | | |
| 1DE1 | Address on File | ADA 454.2; BTC 0.001369 | | |
| E6E6 | Address on File | BTT 18797200; DGB 1201.6 | | |
| 9FEF | Address on File | ADA 248; AVAX 11.82; DOT 14; ETH 0.13544; LINK 16.8; LUNA 0.077; LUNC 5009.6; MATIC 308.996; SHIB 3651634.1; SOL 2.6292; USDC 1060.53 | | |
| 58B6 | Address on File | VGX 4.03 | | |
| 53FE | Address on File | DOT 5; VET 250 | | |
| ED0F | Address on File | BTT 125187700; VET 2027.7 | | |
| 8327 | Address on File | HBAR 312.2; SHIB 1392179.1; VGX 37.76 | | |
| D82C | Address on File | ADA 6.1; AVAX 27.23; BTC 0.212158; DOGE 2.5; ETH 19.47451; SOL 52.0285; USDC 14238.51; VGX 7210.4 | | |
| 2A46 | Address on File | ADA 1197; BTC 0.237464; DOT 159.432; ETH 2.29037; LTC 33.3106 | | |
| DA18 | Address on File | SHIB 544949 | | |
| 37E9 | Address on File | BTC 0.000518; DOGE 2184.9; ETH 2.1208 | | |
| C143 | Address on File | ADA 9326.4; BTC 0.000449; CKB 130444.9; EGLD 63.3777; ETH 0.00884; HBAR 53928; LLUNA 86.177; LUNA 36.933; LUNC 8057093.6; MATIC 2706.359; TRX 10650.4 | | |
| F96E | Address on File | LLUNA 5.616; LUNA 2.407; LUNC 524561.2 | | |
| B210 | Address on File | ADA 4666.2; ALGO 594.15; BTC 0.214204; ETH 2.15422; HBAR 2668.2; SRM 246.894 | | |
| 89C2 | Address on File | ADA 112.2; BTC 0.000671; DOGE 212.6; ETH 0.04247; SHIB 698162.7 | | |
| CA29 | Address on File | BTC 0.000557; VGX 0.82 | | |
| 5196 | Address on File | DOGE 4.1 | | |
| ED66 | Address on File | ETC 9.15; LTC 1.3526; NEO 4.44; VET 9710.8 | | |
| E57F | Address on File | LLUNA 14.059; LUNA 6.026; LUNC 1314009; SHIB 95143793.3; TRX 11881.6 | | |
| 62FF | Address on File | BTC 0.000469; NEO 64.116; SAND 126.015; VET 70015 | | |
| 3DEC | Address on File | ADA 52.3; BTC 0.000515; SHIB 6036460.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8257 | Address on File | ADA 744.4; BTC 0.105804; DOT 4.765; SHIB 21293870.1; XLM 743.9 | | |
| 01B4 | Address on File | BTC 0.000397; MANA 12; SHIB 30105950.1 | | |
| C414 | Address on File | ADA 720.5; AVAX 0.89; BTC 0.000432; BTT 29643900; CHZ 626.7014; ETC 7.38; ETH 0.18801; FIL 3.35; LINK 16.62; LUNA 0.017; LUNC 1091; MANA 197.02; SHIB 16043353.9; VET 7706.4; ZEC 4.307 | | |
| 5A92 | Address on File | BTC 0.00212; IOT 66.16 | | |
| 3BDA | Address on File | STMX 745.3 | | |
| DD9E | Address on File | LLUNA 105.547; LUNA 425.889 | | |
| BE8C | Address on File | SHIB 80184663.7 | | |
| 798A | Address on File | BTC 0.00327 | | |
| E1A6 | Address on File | BTC 0.00045; BTT 6382600; DOGE 2775.7; XLM 96.6; XVG 780.2 | | |
| 037F | Address on File | BTC 0.01145; DOGE 1077.1; SHIB 12484394.5; USDC 1105.98 | | |
| E9EA | Address on File | ADA 33.2; BTC 0.000665; BTT 25416300; DOGE 538.6; SHIB 11778563 | | |
| 859C | Address on File | BTT 43845799.9 | | |
| 2BC4 | Address on File | BTC 0.102094 | | |
| E2A4 | Address on File | BTC 0.000884; BTT 13233300 | | |
| 15A4 | Address on File | BTC 0.000429; BTT 39578800; DOGE 1950.8; ETC 7.93 | | |
| C4B0 | Address on File | ADA 6.2; BTC 0.003117; LINK 0.79; LLUNA 296.25; LTC 14.5085; LUNA 126.964; LUNC 410.3; UNI 0.07; VET 52214.2; VGX 2.44 | | |
| F667 | Address on File | BTC 0.032221 | | |
| 93A6 | Address on File | BTC 0.000939; ETH 10.19635 | | |
| B55B | Address on File | BTT 10597220.6; SHIB 39499038.3 | | |
| 002F | Address on File | ADA 3040.9; APE 103.742; LUNC 145.3; VGX 931.9 | | |
| 224F | Address on File | BTC 0.000521; ETH 10.49704; MATIC 13022.992 | | |
| 3CB5 | Address on File | BTT 24923500; CKB 3274.7; DGB 1198.4; DOGE 10.2; ETH 2.02056; HBAR 280.3; IOT 48.54; LLUNA 9.199; LUNA 3.943; LUNC 12.7; STMX 1491.2; USDC 31.71; VET 13700.1; XLM 156.4; XVG 2396.5 | | |
| 59A8 | Address on File | ETH 0.01508 | | |
| 9435 | Address on File | APE 1.528; ICX 258.6; LLUNA 35.031; LUNA 15.014; LUNC 3274377.7 | | |
| AEC1 | Address on File | DOGE 103.1; USDC 0.84 | | |
| B80E | Address on File | AVAX 0.97; BTC 0.00045; DOGE 1104.9; LINK 7.93; VET 572.7 | | |
| A030 | Address on File | BTC 0.128639; DOT 110.774; ETH 1.28165; LUNA 0.256; LUNC 16728.5; SHIB 34162997.2; USDC 57407.56; VGX 5829.83 | | |
| 22F5 | Address on File | LUNA 176.471; VGX 2.46 | | |
| F9AB | Address on File | BTC 0.000779; BTT 13108700; DOGE 137.4; VET 117.1 | | |
| 870A | Address on File | VGX 34798.25 | | |
| 4658 | Address on File | BTC 0.000502; XVG 4140.5 | | |
| 4A59 | Address on File | VET 548.9 | | |
| 77BD | Address on File | APE 0.511 | | |
| F6DF | Address on File | BTC 0.000405; SHIB 1497454.3 | | |
| 354C | Address on File | BTC 0.000398; SHIB 32495317.3; USDC 5721.65; VGX 132.68 | | |
| E9DE | Address on File | ADA 850.9; BCH 3.46215; DGB 69680.8; DOT 14.451; LINK 78.83; SHIB 76910923; XLM 5313.8 | | |
| F1D5 | Address on File | BTC 0.005052; SHIB 152597260.3; VET 39141.2; VGX 45.37 | | |
| 4299 | Address on File | ADA 3003.4; AVAX 118.9; DOT 1.808; EGLD 28.8255; ENJ 1369.04; LINK 243.46; LLUNA 130.814; LUNA 56.063; LUNC 181.2; MANA 827.24; MATIC 4041.164; SOL 40.0664; USDC 14.86 | | |
| 75F2 | Address on File | VGX 4.02 | | |
| A413 | Address on File | ADA 502.4; DOGE 1678.3; ETC 0.02; VET 13219.2 | | |
| 2706 | Address on File | UNI 0.131; XLM 3.1 | | |
| F4FA | Address on File | BTC 0.019397; USDC 20399.6; VGX 517.97 | | |
| F088 | Address on File | BTC 0.000449; USDC 333.96 | | |
| 3F4A | Address on File | ADA 695.6; BTC 0.01856; EOS 132.09; ETC 11.11; ETH 0.18537; LTC 4.125; TRX 953.9; XLM 1483.1 | | |
| A7AA | Address on File | SAND 969.3007; VGX 2.21 | | |
| CF92 | Address on File | BTC 0.000517; BTT 111479800; DOGE 16597.9; LLUNA 11.325; LUNA 4.854; LUNC 1058790.9; SHIB 25031692.8; XLM 1884.3 | | |
| 43A9 | Address on File | BTC 0.000837 | | |
| 7DF9 | Address on File | DOGE 2936.9 | | |
| C1B3 | Address on File | BTC 0.000499; USDC 7095.05; VGX 109.24 | | |
| 8F36 | Address on File | BTC 0.000531; SHIB 1940617.1 | | |
| 24BB | Address on File | BTC 0.006474; ETH 0.36593 | | |
| DFDC | Address on File | BAT 1004.1; BTC 0.058495; DOGE 5013.9; ETH 0.66516 | | |
| 8FE4 | Address on File | HBAR 2650.5 | | |
| 4047 | Address on File | VGX 2.76 | | |
| 22AF | Address on File | ETH 0.00242 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AACA | Address on File | BTC 0.000142; STMX 11.8 | | |
| A061 | Address on File | ADA 542.9; AVAX 1; BTC 0.022155; BTT 12839500; DOT 81.158; ENJ 656.83; FTM 622.257; MATIC 1800.548; SHIB 180263708.9; SOL 16.2091; USDT 30.95; XLM 399.3 | | |
| 186B | Address on File | ADA 461.8; AUDIO 210.516; BTC 0.064481; ETH 1.00405; MANA 98.58; MATIC 149.078; SHIB 20732326.7; USDC 100.75 | | |
| 57A7 | Address on File | BTC 0.000914; SHIB 3581645.3 | | |
| 8D26 | Address on File | VET 4319.1 | | |
| B187 | Address on File | ADA 5.7; BTC 0.000507 | | |
| 86B1 | Address on File | ADA 77.3; SOL 4.1949 | | |
| 2489 | Address on File | LLUNA 15.356; LUNA 6.581 | | |
| 4F8E | Address on File | ADA 865.9; ALGO 2488.31; AXS 9.01172; BTC 0.163876; DOT 54.918; ETH 0.49023; MANA 718.44; MATIC 236.265; SAND 475.7821; SHIB 41356794; SOL 22.1838 | | |
| D5D7 | Address on File | ADA 26.7 | | |
| 03D6 | Address on File | ADA 378.4; DOT 29.246; ETH 1.96574; LINK 10.39 | | |
| 2CDC | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00035; LTC 0.00008 | | |
| 995A | Address on File | ADA 34.4; BTC 0.000446; DOGE 583.6; LLUNA 7.171; LUNA 3.074; LUNC 13.4 | | |
| 8A16 | Address on File | ADA 202.8; BTC 0.020311; DOGE 1003.7; STMX 5033.4; TRX 2925.2 | | |
| E87E | Address on File | ANKR 157.0924 | | |
| 5F81 | Address on File | BTC 0.000579; USDC 718.77 | | |
| 92AA | Address on File | ADA 12771.2; DOT 19.471 | | |
| 31AC | Address on File | BTC 0.0021; SHIB 1000000 | | |
| 0D81 | Address on File | BTC 0.003694; ENJ 26.4; ETH 0.02394; SHIB 9957568 | | |
| 68AA | Address on File | BTC 0.001657; VGX 33.33 | | |
| 32F0 | Address on File | AAVE 0.0027; ADA 3.6; DOT 0.172; LLUNA 9.344; MATIC 1.667; VGX 10.55 | | |
| 6A49 | Address on File | VGX 4.01 | | |
| CDFB | Address on File | ADA 2553.4; ETH 0.54172; LINK 19.36; MATIC 132.515; SHIB 1061239.8; VGX 276.29 | | |
| 68AD | Address on File | ADA 80.2; BTC 0.000468; SHIB 872600.3 | | |
| 42D7 | Address on File | BTC 0.000444; DOGE 583.2; QTUM 1.95 | | |
| 5DF1 | Address on File | SHIB 30531764.4; VGX 156.24; XRP 1036.4 | | |
| D7DE | Address on File | DOT 18.29; ENJ 217.77; LLUNA 7.389; LUNA 3.167; LUNC 135514.7; VET 3806.1 | | |
| C196 | Address on File | SAND 99.8402; SHIB 112090.8; VGX 356.75 | | |
| 48DA | Address on File | ADA 502.2 | | |
| D3CC | Address on File | BTC 0.000581; DOT 2.34 | | |
| F2DE | Address on File | BTC 0.000538 | | |
| FA4C | Address on File | BTC 0.00165; SHIB 1290156.1 | | |
| 43EE | Address on File | BTC 0.040273 | | |
| 0B88 | Address on File | BTC 0.031689 | | |
| 5CDE | Address on File | HBAR 243.3 | | |
| DA3D | Address on File | ENJ 26.55 | | |
| 00FC | Address on File | BTT 2995704400 | | |
| 6141 | Address on File | BTC 0.017274; VGX 32.13 | | |
| 87A2 | Address on File | BTC 0.000443 | | |
| D8BC | Address on File | LLUNA 23.174; LUNA 9.932; LUNC 2166815.4 | | |
| 0E3E | Address on File | ADA 76.2; BTC 0.000504 | | |
| 9FEA | Address on File | LTC 0.11 | | |
| C588 | Address on File | ADA 5.9; ALGO 1120.55; ATOM 44.18; AVAX 0.04; BTC 0.988194; DOGE 3337.6; ETH 10.82775; LINK 0.2; LLUNA 19.667; LUNA 8.429; MATIC 815.442; SHIB 13475.1; SOL 0.0948; USDC 6399.12; VGX 2406.53 | | |
| C714 | Address on File | ADA 372.6; BTC 0.015614; DOT 44.209; ETH 0.52926; SOL 7.2133; USDC 114.7; VGX 4084.81 | | |
| 56AE | Address on File | BTC 0.002247; USDT 9.43 | | |
| 64E4 | Address on File | STMX 24176.8 | | |
| E46F | Address on File | DOGE 306.7 | | |
| 0ACC | Address on File | BAT 85.2 | | |
| C848 | Address on File | BTC 0.001651; SHIB 1481920.5 | | |
| 446A | Address on File | VGX 5.26 | | |
| 4379 | Address on File | ADA 571.4; BAT 85.8; BTT 21525100; CHZ 212.5399; DOGE 1129.3; EOS 54.91; HBAR 500; MANA 116.54; SHIB 6085592.6; XLM 144.9 | | |
| 0CD9 | Address on File | ADA 262.8; BTC 0.003256 | | |
| 6583 | Address on File | AVAX 0.94; LUNA 0.769; LUNC 50257.9 | | |
| F427 | Address on File | TRX 7651.1; XLM 1516.6 | | |
| D27F | Address on File | VGX 4.02 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0656 | Address on File | BTC 0.000097 | | |
| B5D2 | Address on File | BTC 0.001628; LLUNA 20.268; LUNA 8.687; VGX 5.13 | | |
| CFE2 | Address on File | SHIB 4239084.3 | | |
| DC0D | Address on File | ADA 2288.2; AVAX 39.89; BTC 0.233418; DOT 115.436; ETH 0.38651; LINK 128.21; LLUNA 15.241; LUNA 6.532; LUNC 23107.2; MATIC 1080.262; SHIB 892736064.2; SOL 21.3807; XLM 1.2 | | |
| 3F90 | Address on File | BTC 0.000498; BTT 262274400; SHIB 12354152.3; TRX 8894.4 | | |
| 2FB0 | Address on File | ETH 3.12144 | | |
| A034 | Address on File | AVAX 57.54; FTM 7.662; VGX 26.07 | | |
| 17B4 | Address on File | DOGE 786.1; SHIB 9717662.3 | | |
| DD25 | Address on File | BTC 0.000441; DOGE 11.7 | | |
| DD2E | Address on File | ADA 114.7; BTC 0.011982; ETH 0.12974; SOL 2.8268; VGX 55.48 | | |
| 10DC | Address on File | ADA 103.9; BTC 0.014044; VET 2000 | | |
| F101 | Address on File | BTC 0.000513; USDC 1054.73 | | |
| 3318 | Address on File | BTC 0.00161; ETH 0.02243 | | |
| 746C | Address on File | BTC 0.000433; USDT 4.81 | | |
| E266 | Address on File | BTT 140300800; SHIB 13278449 | | |
| A350 | Address on File | BTC 0.000467; BTT 130000000; CKB 20000; STMX 7575.3 | | |
| 0DAD | Address on File | BTC 0.001827 | | |
| 5CA1 | Address on File | BAT 0.5; SHIB 14172335.6; XTZ 0.11 | | |
| FC47 | Address on File | ADA 16271; USDC 153.34 | | |
| 4993 | Address on File | ADA 1141.5 | | |
| 440A | Address on File | ADA 252.8; DOGE 191.6; DOT 90.287; ETH 1.02591; LINK 12.93; LLUNA 38.608; LUNA 16.547; LUNC 131.3; MANA 1110.96; SOL 6.9025; VET 3090.9 | | |
| CE0A | Address on File | DOGE 207.3 | | |
| D8E0 | Address on File | BTC 0.001232; ETH 0.02185 | | |
| 1DD3 | Address on File | VGX 2.84 | | |
| 28C0 | Address on File | VGX 8.38 | | |
| 5896 | Address on File | HBAR 3657 | | |
| B888 | Address on File | BTC 0.023577 | | |
| D778 | Address on File | ADA 420.1; BTC 0.002543; BTT 1044583323.1; ENJ 995.7; MANA 300.55; TRX 12173.8; VGX 18.58; XLM 9.2 | | |
| E468 | Address on File | VGX 4.27 | | |
| 2C7F | Address on File | BTC 0.000433; BTT 24468099.9 | | |
| 4509 | Address on File | ADA 795.1; BTC 0.027495; DOT 39.907; SHIB 632751.2; USDC 6396.74 | | |
| 1E49 | Address on File | ADA 7999.7; AVAX 1.57; BTC 0.000446; CHZ 69.7671; DOGE 556.7; DOT 315.856; HBAR 173.8; LUNA 0.311; LUNC 0.3; MANA 47.92; MATIC 9.743; SAND 7.2308; SHIB 26631881.2; SOL 5.8556; SUSHI 2.9914; USDC 139.75; VET 603.7 | | |
| 4E38 | Address on File | ADA 1; AVAX 15.13; BTC 5.83286; ETH 14.7719; HBAR 1560.4; LUNA 3.312; LUNC 3.2; SHIB 15036261.1; SOL 19.6882; USDC 905.82 | | |
| 804D | Address on File | ADA 13.6; BTC 0.002732; DOGE 343.6; ETH 0.03181 | | |
| 876C | Address on File | BTC 0.00167 | | |
| 72D9 | Address on File | BTC 0.002327; USDC 45.74 | | |
| DBC7 | Address on File | BTC 0.000841; USDC 1.46 | | |
| 8BFA | Address on File | USDC 1.15 | | |
| 89A3 | Address on File | VGX 5 | | |
| 591A | Address on File | VGX 5.39 | | |
| DD2E | Address on File | VGX 2.78 | | |
| A564 | Address on File | VGX 5.38 | | |
| 50DA | Address on File | BTC 0.000461; LINK 0.1; VGX 6.9 | | |
| 0E95 | Address on File | BTC 0.000457; BTT 29463900 | | |
| 08EB | Address on File | ADA 4032.6; BTT 101852899.9; CKB 1087.3; DGB 1053.9; MANA 185.6; STMX 1095.6; TRX 1100.4; VET 1046.6; XLM 538.7; XVG 1120.2 | | |
| 412D | Address on File | ADA 3135.8; BTC 0.016505; DOT 81.085; LINK 10.43; SHIB 2927147.1; SOL 0.0065; TRX 0.4; USDC 2.33 | | |
| 0E4B | Address on File | ADA 3.2; VET 613.4 | | |
| 8A08 | Address on File | VGX 5.21 | | |
| 3394 | Address on File | ADA 101.4; BTC 0.000499 | | |
| 9B67 | Address on File | BTC 0.000766; BTT 37868700; SHIB 5882352.9; VET 1163.3 | | |
| 6C33 | Address on File | BTT 25133500; SHIB 12033694.3 | | |
| 3431 | Address on File | ADA 81.4; BTC 0.000747; SHIB 11655011.6; VET 1163.3; XLM 297.3 | | |
| B486 | Address on File | BTC 0.568874; DOGE 10731.8; ETH 6.48182; LINK 272.8; SHIB 763825.2; USDC 14.05; VGX 40441.6; XRP 494 | | |
| 53B7 | Address on File | BTC 0.823512; USDC 778.88; VGX 12628.47 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1A75 | Address on File | BAND 156.593; BCH 3.40087; BTC 0.578389; CKB 74976.3; DOT 29.406; ETH 1.37014; LINK 12.22; LTC 0.01897; OMG 105.54; QTUM 167.83; USDC 65.96; VGX 61182.5; XRP 1826.1; YFI 0.558403 | | |
| 5C90 | Address on File | AVAX 37.84; BTC 0.000686; ETH 4.32513; USDC 4.92; VGX 15548.38 | | |
| 78D2 | Address on File | BTT 177094100; STMX 44939.3; VGX 108946.82; XRP 1982.6 | | |
| 2CC6 | Address on File | AVAX 11.57; DOT 46.433; ETH 0.00002; UNI 60.823; USDC 0.79; VGX 16814.87 | | |
| 72B0 | Address on File | BTC 0.001048; DOGE 57.6; ETH 0.00381 | | |
| A27F | Address on File | ALGO 100; BTC 0.093791; ETH 0.91467; LLUNA 5.476; LUNA 2.347; LUNC 511781.5; SOL 2.1653 | | |
| BA45 | Address on File | AVAX 1.1; LLUNA 6.157; LUNA 2.639; LUNC 8.5; MANA 33.55 | | |
| 831E | Address on File | VGX 206.38 | | |
| C4F4 | Address on File | SOL 1.8065 | | |
| 2977 | Address on File | ADA 339.9; ALGO 224.33; AMP 20397.45; ANKR 4950.53955; AVAX 2.32; BTC 0.002615; BTT 82239219.9; DOGE 1203; DOT 6.057; ETH 0.03164; FTM 152.565; GRT 218.43; HBAR 1076.1; ICP 0.52; LINK 1.21; LLUNA 3.25; LRC 194.416; LUNA 1.393; LUNC 266941.7; MANA 56.4; MATIC 107.067; SHIB 21381493.5; SOL 1.4929; TRX 760.7; USDC 25; VET 5266.8; VGX 163.37; XLM 531.2; XTZ 93.62 | | |
| 2A35 | Address on File | VGX 2.76 | | |
| 6742 | Address on File | ADA 185; ATOM 49.622; BTC 0.000539; FTM 574.646; LLUNA 32.75; LUNA 14.036; LUNC 1490792.5; MATIC 188.603; SAND 151.8219; SHIB 58352001; VGX 761.67 | | |
| 079E | Address on File | VGX 8.39 | | |
| 78E9 | Address on File | ADA 105; BTC 0.001797; ETC 5.19; ETH 0.11953; HBAR 853.9; SHIB 1128986.5; STMX 631.6; TRX 674.1; VET 4374.8; VGX 36.64; XLM 4619.4; XVG 6654.7 | | |
| 4FA5 | Address on File | SHIB 478080464.7 | | |
| 9BDE | Address on File | VGX 8.38 | | |
| 9307 | Address on File | BTT 1369600; CKB 341.4; DOGE 503.3; ETH 0.01523; STMX 168.4 | | |
| 399A | Address on File | BCH 0.00103; BTC 0.001045; ETC 0.01; ETH 0.00611; LTC 0.00335; XMR 0.001 | | |
| A92E | Address on File | BTC 0.0075; ETH 0.05; HBAR 808.4 | | |
| 5D98 | Address on File | BTC 0.003332; DOGE 256.1 | | |
| 394C | Address on File | BTC 0.000432; BTT 45555800; DOGE 712.3; VET 1495.1 | | |
| CA8F | Address on File | VGX 2.8 | | |
| E24F | Address on File | ADA 23.7; BTC 0.000582; DOGE 585.4; DOT 8.918; ETH 0.02614; HBAR 310.1; OCEAN 43.11; VET 1584.6 | | |
| B3CE | Address on File | VGX 2.84 | | |
| 82D8 | Address on File | VGX 4.02 | | |
| 1369 | Address on File | VGX 5.15 | | |
| AFE8 | Address on File | BTC 0.000125 | | |
| F503 | Address on File | BTC 0.000448; SHIB 6877149.1 | | |
| D937 | Address on File | VGX 4.94 | | |
| 8285 | Address on File | VGX 2.8 | | |
| 66FE | Address on File | VGX 4.95 | | |
| 8224 | Address on File | ADA 105.1; CKB 3382.4; OCEAN 75.04; VET 5127.8 | | |
| 8348 | Address on File | VGX 4.97 | | |
| B593 | Address on File | VGX 4.29 | | |
| 80E4 | Address on File | VGX 4.61 | | |
| CE05 | Address on File | VGX 4.29 | | |
| 1AA9 | Address on File | VGX 2.88 | | |
| 54FC | Address on File | ADA 17.9; BTC 0.005078; DOGE 77.5; ETH 0.00507; LINK 0.55; LTC 0.10536; SHIB 3910715.5; VET 158.1 | | |
| E649 | Address on File | ADA 2.9; VGX 2.16 | | |
| 3790 | Address on File | VGX 4.33 | | |
| B174 | Address on File | ADA 84.2; BCH 0.2108; BTC 0.003827; DOT 4.68; XLM 80.2 | | |
| 20D5 | Address on File | ADA 105.3; BTC 0.000432; BTT 75282266.6; LLUNA 5.568; LUNA 2.387; LUNC 520035.4; MANA 36.04; SAND 17.616; SHIB 35988078.9; USDC 121.98; VET 975.4; XLM 192.7 | | |
| 1222 | Address on File | SHIB 147907.1 | | |
| 5924 | Address on File | BTC 0.000693; SHIB 838222.9; VET 929.3; XLM 252.9 | | |
| 6EBB | Address on File | BTC 0.002778; DOT 2.835; ETH 0.05818; LINK 3.35; LTC 0.4963 | | |
| 46AC | Address on File | ADA 32.1; DOGE 744.2; XLM 95.3 | | |
| 8594 | Address on File | BTC 0.004817; SHIB 5461145.9 | | |
| F7FD | Address on File | VGX 4.61 | | |
| ED2F | Address on File | BTC 0.000531 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BEA7 | Address on File | BTC 0.000671 | | |
| 9B3F | Address on File | ADA 36.3; BTC 0.000709; BTT 4886400; DGB 258.4; DOGE 177.6; ETH 0.05105 | | |
| B5CA | Address on File | VGX 2.79 | | |
| 7B20 | Address on File | BTC 0.001649; BTT 2773200; SHIB 808353.1; XVG 492.1 | | |
| F335 | Address on File | ADA 9.7; BTC 0.009103; DOGE 882.1; DOT 0.854; ETH 0.12245; HBAR 53.5; LLUNA 22.03; LUNA 9.442; LUNC 2059563.4; MANA 44; SAND 30.9124; SHIB 4295532.8; STMX 8052.8; TRX 157.8; XLM 50.1; XVG 2575.8 | | |
| 041A | Address on File | AAVE 0.0037; ALGO 303.42; APE 0.542; AVAX 5.08; BTC 0.000494; DOGE 2824.1; ETH 0.00877; LLUNA 2077.041; LUNA 890.161; LUNC 268598316.2; SHIB 28541650.9; SOL 5.322; YFII 0.576642 | | |
| 76C1 | Address on File | BTC 0.002549 | | |
| C4C3 | Address on File | ADA 483.1; ALGO 140; BTC 0.000421; DOT 15.654; HBAR 181.4; LINK 11.66; MATIC 126.068; SHIB 16129505.2; VET 4030.1 | | |
| 25F2 | Address on File | VGX 2.78 | | |
| A609 | Address on File | LTC 0.01486 | | |
| 1888 | Address on File | BTC 0.047811 | | |
| 9A8E | Address on File | VGX 4.66 | | |
| 6123 | Address on File | VGX 2.77 | | |
| 9B7C | Address on File | ADA 833.7; ALGO 1425.91; BTC 0.148889; DOGE 864.5; DOT 2.62; ETH 0.91074; LINK 12.18; MATIC 57.572; SHIB 1303780.9; SOL 27.9277; USDC 5.53 | | |
| 3080 | Address on File | VGX 2.65 | | |
| 3888 | Address on File | ALGO 897.44; BTC 0.000059; FIL 29.45; STMX 20 | | |
| F96B | Address on File | ADA 537.8; VET 216.6; VGX 51.62 | | |
| 92B7 | Address on File | ADA 56.2; BTC 0.032128; DOGE 0.3; EGLD 0.1316; ETH 0.14401; FTM 50.146; LTC 0.26534; MATIC 33.53; UNI 1.001; VET 108.4 | | |
| 93D5 | Address on File | VGX 4.57 | | |
| D33A | Address on File | VGX 4.59 | | |
| 190C | Address on File | ADA 41.2 | | |
| 2BDD | Address on File | VGX 4.59 | | |
| 0D43 | Address on File | BTT 14275500 | | |
| 07C7 | Address on File | VGX 4.03 | | |
| 0E90 | Address on File | BTC 0.00017 | | |
| D5C6 | Address on File | VGX 2.78 | | |
| 66E4 | Address on File | SHIB 2092329.5 | | |
| 65A8 | Address on File | VGX 4.61 | | |
| 7520 | Address on File | LLUNA 2.843; LUNA 1.219; LUNC 265774 | | |
| 061D | Address on File | VGX 4.75 | | |
| 3E4A | Address on File | XLM 4392.6 | | |
| 3DE5 | Address on File | VGX 4.27 | | |
| 2459 | Address on File | ADA 11.6; BTC 0.001139; DOT 0.371; SHIB 789889.4 | | |
| 4F32 | Address on File | BTT 5531900; DOGE 137.8; ZEC 0.005 | | |
| 6AE5 | Address on File | XLM 262 | | |
| 9F85 | Address on File | ADA 91.4; BTC 0.000446; BTT 12109200; TRX 330.9 | | |
| 928A | Address on File | BTC 0.000211 | | |
| D38E | Address on File | ADA 2518.6; BTC 0.00111; CKB 17756.3; DOT 53.553; ETH 1.13825; FTM 1220.567; HBAR 2777.1; LLUNA 8.591; LUNA 3.682; LUNC 803197.2; SHIB 2863688.4; VET 13960 | | |
| C147 | Address on File | BTC 0.000437; BTT 13816300 | | |
| C91C | Address on File | ADA 30; ETH 0.00346 | | |
| 4490 | Address on File | VGX 5.25 | | |
| C1A6 | Address on File | VGX 2.77 | | |
| 4E59 | Address on File | VGX 4.87 | | |
| 091E | Address on File | ADA 826.8; ALGO 1256.52; ATOM 52.186; AVAX 14.13; BTC 0.029702; DOT 141.888; ETH 1.2852; LLUNA 60.748; LUNA 26.035; LUNC 5679503.1; MANA 714.16; MATIC 1542.172; SHIB 138840568.2; SOL 14.6456; STMX 85074.8; VET 32160.7 | | |
| 9FA1 | Address on File | ATOM 0.811; AVAX 0.92; LRC 36.748; LUNA 0.104; LUNC 0.1; SOL 1.1; TRX 1031.5 | | |
| 89D9 | Address on File | CKB 72.9; DOGE 21847.5 | | |
| 95A5 | Address on File | LLUNA 5.697; LUNA 2.442; LUNC 532571.4; SOL 0.1333 | | |
| 74D2 | Address on File | VGX 2.78 | | |
| E237 | Address on File | VGX 4.18 | | |
| 5394 | Address on File | BTC 0.000292 | | |
| F35B | Address on File | VGX 5.24 | | |
| ADEF | Address on File | VGX 0.33 | | |
| 1038 | Address on File | BTC 0.00044; BTT 54476900 | | |
| 6DED | Address on File | BTC 0.000162; VGX 31.28 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E8C | Address on File | BTC 0.022555; BTT 251592917.5; SHIB 13207.3; VGX 754.56; XVG 8105.3 | | |
| 3F63 | Address on File | ADA 0.5; SHIB 530660.3 | | |
| 178D | Address on File | BTC 0.003127; ETH 0.01306; HBAR 35.2; VET 126.6 | | |
| 9677 | Address on File | ADA 423.2; BTC 0.003771; ETH 0.09729; LUNA 3.498; LUNC 228888.7; SHIB 17370040.2; VGX 1042.09 | | |
| 94EA | Address on File | MATIC 15.759; SHIB 22780277; SOL 8.0876 | | |
| 574F | Address on File | VGX 2.8 | | |
| ADBB | Address on File | VGX 2.75 | | |
| FA15 | Address on File | VGX 2.78 | | |
| F015 | Address on File | ADA 149.2; APE 26.821; BTC 0.00143; BTT 8888888.8; DGB 2979.5; ENJ 36.6; ETH 0.03359; JASMY 1118.4 | | |
| EF79 | Address on File | DOT 0.293 | | |
| 9192 | Address on File | VGX 4.94 | | |
| 1622 | Address on File | ADA 159.4; ATOM 17.61; AVAX 12.56; DOGE 2040.9; DOT 28.496; LINK 4.16; LTC 1.15051; VET 2189.5 | | |
| F0B2 | Address on File | BTT 50858300; DOGE 507.2; SHIB 44579530.2; XVG 9162.2 | | |
| FB74 | Address on File | VGX 5.13 | | |
| B148 | Address on File | ADA 11.1; ATOM 0.15; DOGE 3389; DOT 0.281; IOT 233.78; LUNA 0.104; LUNC 0.1; SOL 1.1415; USDC 10; VGX 109.95 | | |
| AA02 | Address on File | BTC 0.013219 | | |
| CC00 | Address on File | BTC 0.000435 | | |
| A1C9 | Address on File | BTC 0.038709; DOGE 1925.7; DOT 22.149; FTM 416.666; OXT 632.9; SHIB 16254325.4; VGX 188.62 | | |
| D3CF | Address on File | VGX 2.8 | | |
| 14DF | Address on File | VGX 4.94 | | |
| EE30 | Address on File | VGX 5.22 | | |
| AAC3 | Address on File | CELO 2.838; MKR 0.0038 | | |
| 2B47 | Address on File | VGX 2.78 | | |
| 9D13 | Address on File | BTC 0.000812; STMX 397.4; VET 271.7; XVG 871.2 | | |
| 4853 | Address on File | ALGO 25.01; SHIB 288600.2; TRX 141.7 | | |
| CEFC | Address on File | BTC 0.000401; DGB 1774.5; DOT 2.005; MANA 37.65; SHIB 1374570.4; XVG 4016.2 | | |
| 7B5F | Address on File | BTC 0.000257 | | |
| 923D | Address on File | BTC 0.00045 | | |
| C515 | Address on File | AAVE 0.344; DOT 11.637 | | |
| 444C | Address on File | STMX 8962.6; VGX 43.39 | | |
| 0403 | Address on File | ADA 1214.6; BTC 0.054173; DOGE 1.7; DOT 9.691; ETH 1.05787; LINK 10.5; LTC 2.08681; SHIB 90364190.6; SOL 2.5643; XLM 1170.2 | | |
| F925 | Address on File | VGX 4.89 | | |
| CCFA | Address on File | BTC 0.00165; SHIB 1486104.9 | | |
| B00D | Address on File | BTC 0.000387; SHIB 12149826.7 | | |
| E6AB | Address on File | VGX 2.78 | | |
| 565A | Address on File | DOGE 2283.9 | | |
| 297A | Address on File | BTC 0.001031; DOGE 600; ETH 0.56504; LTC 0.01424; XRP 75.2; XVG 190.1 | | |
| B5CB | Address on File | LLUNA 4.057; LUNA 0.49; LUNC 3.4; SRM 39.114; VGX 5.36 | | |
| F671 | Address on File | DOGE 1534.1; SHIB 3901677.7 | | |
| 3581 | Address on File | GALA 327.1304; LUNA 1.791; LUNC 117205.7; MATIC 135.144; USDT 0.43 | | |
| E587 | Address on File | VGX 2.79 | | |
| 2EBA | Address on File | SHIB 4085956.1 | | |
| 4BD2 | Address on File | APE 0.08; LLUNA 432.924 | | |
| 7C31 | Address on File | SHIB 2066574.2 | | |
| 3182 | Address on File | VGX 4.27 | | |
| 1ED5 | Address on File | BTC 0.000437 | | |
| 32A3 | Address on File | BTC 0.000462; DOGE 699.1 | | |
| 3140 | Address on File | AAVE 4.9585; ADA 3646.4; ATOM 68.609; AVAX 0.02; COMP 0.13863; DGB 5292; DOT 27.921; ENJ 1289.91; ETH 0.71554; GRT 4809.05; LINK 48.77; LLUNA 3.332; LPT 37.4713; LTC 0.00557; LUNA 1.428; LUNC 4.6; MANA 133.17; SOL 17.6325; VGX 545.95 | | |
| 4E9B | Address on File | ADA 200 | | |
| F4DA | Address on File | SHIB 59546604 | | |
| 6A29 | Address on File | ADA 41.6; BTC 0.000418; ETH 0.025; VET 19540 | | |
| 819A | Address on File | BTC 0.000502; SHIB 1721149.7 | | |
| CD55 | Address on File | ADA 1.7; ALGO 1167.51; BTC 0.000547; GALA 2895.6386; LLUNA 6.493; LUNA 2.783; LUNC 7103846; SAND 2663.9482; SHIB 589333276.8 | | |
| B041 | Address on File | VGX 4.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A8AF | Address on File | BTC 0.081322; ETH 0.07721; SHIB 301295.5; SOL 7.114 | | |
| 2E01 | Address on File | BTC 0.0121; SHIB 725734.2 | | |
| 48CB | Address on File | VET 2027.7 | | |
| 2DD3 | Address on File | VGX 5.15 | | |
| 74D6 | Address on File | DOGE 177.3 | | |
| 07DF | Address on File | VGX 4.9 | | |
| ED3D | Address on File | BTC 0.000436 | | |
| 7E0A | Address on File | ADA 24.8; BTC 0.000401; BTT 4842400; MATIC 21.036; TRX 291.2; VET 250.8; XLM 55.5 | | |
| 0BCF | Address on File | VGX 4.02 | | |
| 2C98 | Address on File | ADA 103.6; BTC 0.000497; DOGE 1528.5; SHIB 9476.9 | | |
| C579 | Address on File | BTC 0.00004; BTT 374486600 | | |
| 49B9 | Address on File | ADA 335; BAT 38.7; BCH 0.47153; BTC 0.017598; BTT 53061400; DOGE 117.1; DOT 2.336; EOS 11.73; ETC 1.86; ETH 0.26956; LINK 11.64; LTC 2.64948; SHIB 4926413.5; SOL 0.5606; TRX 360.1; UNI 1.77; USDC 477.74; VGX 33.73; XLM 217.4; XMR 0.375 | | |
| FC74 | Address on File | BTC 0.000524 | | |
| 7659 | Address on File | BTC 0.000442; OXT 576; STMX 12756.2 | | |
| FBBD | Address on File | ADA 1; BTC 0.000599; DOT 0.642; LTC 0.0981; USDC 1.9; VGX 6.96 | | |
| 95BF | Address on File | ADA 374.9; DOGE 4269.6; DOT 3.557; SAND 25.6017; SHIB 15575416.3; SOL 0.7077; XLM 268.9 | | |
| 3D13 | Address on File | AVAX 2.53; ETH 0.2826; FTM 22.667; SAND 9.8895; XTZ 21.75 | | |
| 9C3B | Address on File | BTC 0.000005 | | |
| 2140 | Address on File | ADA 1076; BCH 0.08964; BTC 0.103084; DOGE 1794; DOT 0.255; ETC 1; ETH 1.06351; MANA 137.45; SAND 100; SOL 0.0467; VET 588.2 | | |
| AEB2 | Address on File | AAVE 3.5225; ADA 1717.9; BTC 1.519973; DOGE 7788.8; DOT 69.311; ETH 2.30711; HBAR 2252.4; LINK 110.38; LTC 6.55884; MATIC 340.674; TRX 909.5; UNI 65.83; USDC 472.14; VET 3812.7; XLM 1752.1 | | |
| 784A | Address on File | ADA 520.1; BTC 0.000544; CKB 3057.1; MATIC 136.829 | | |
| 8F57 | Address on File | ADA 1076.9; BTC 0.000433 | | |
| 253D | Address on File | XVG 20000; ZEC 2.017 | | |
| C0BC | Address on File | ADA 449.4; ALGO 864.48; BTT 235318300; SHIB 34333370 | | |
| A8B5 | Address on File | ADA 24.5; BTC 0.000801; ETH 0.01137; SOL 0.2448 | | |
| 5047 | Address on File | BTC 0.000526; BTT 881810800; DOGE 4244.2 | | |
| 31E8 | Address on File | VGX 4.58 | | |
| 5F77 | Address on File | VGX 4.01 | | |
| CA94 | Address on File | ADA 152; BTC 0.003137 | | |
| 5B03 | Address on File | APE 10.521; BTC 0.004675; HBAR 5211.3; LLUNA 18.597; LUNA 7.97; LUNC 1440821.7; VGX 1168.37 | | |
| 325D | Address on File | DOGE 100.4; SHIB 733998.8 | | |
| 7199 | Address on File | BTC 0.000558; ETH 0.67902 | | |
| 4B5D | Address on File | BAT 11.1; BTC 0.001652; BTT 7246900; DOGE 55; DYDX 2; MANA 3.39; SHIB 543098.3 | | |
| 65D4 | Address on File | BTC 0.013932; DOT 42.39; ETH 0.25205; LINK 6.3 | | |
| 3264 | Address on File | ADA 85.8; BTC 0.000503 | | |
| 88CB | Address on File | VGX 5.18 | | |
| 4E41 | Address on File | VGX 4.58 | | |
| 3DB9 | Address on File | ADA 228.1; BTC 0.016656; ETH 0.59046; LINK 19.36 | | |
| 1BC7 | Address on File | ADA 1937.6; BTC 0.000922; HBAR 5579.2; SHIB 1146953.4 | | |
| D0C7 | Address on File | ADA 48.2; BTC 0.000698; CHZ 311.1932; SHIB 12697527.7; VET 579.6 | | |
| C3E1 | Address on File | BTC 0.084066; CKB 100000; ETH 0.00192; MATIC 2.114; SOL 35.9192; VET 20000 | | |
| A25D | Address on File | BTC 6.926486; ETH 4.21953; USDC 13825.18; VGX 24026.45 | | |
| B233 | Address on File | BTC 0.000169 | | |
| 8D33 | Address on File | BTC 0.077629; DOT 30.989; ETH 1.00218; SHIB 13354592 | | |
| 938A | Address on File | BTC 0.000836; DGB 3262.6; DOGE 75.9; SHIB 4602825.9; VET 2500 | | |
| CAFA | Address on File | ADA 200 | | |
| D8B1 | Address on File | BTC 0.000532; DOGE 100.1; DOT 1.016; LUNA 0.621; LUNC 0.6 | | |
| CCF8 | Address on File | ADA 2312.8 | | |
| FE8D | Address on File | BTC 0.000468; ETH 0.01285; LTC 0.03602 | | |
| B9F2 | Address on File | ADA 91.4 | | |
| E8A0 | Address on File | BTC 0.008501; ETH 0.07406; SHIB 6000000 | | |
| E264 | Address on File | BTC 0.004596; ETH 0.06705; VGX 40.46 | | |
| 5004 | Address on File | ADA 0.8 | | |
| 1EED | Address on File | ADA 491.3; ALGO 56.48; BTC 0.00436; DOT 6.863; ETH 0.18359; MATIC 40.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E60 | Address on File | SHIB 2244624.1 | | |
| 1416 | Address on File | USDC 65.89; VGX 12.73 | | |
| CC82 | Address on File | LLUNA 19.618; LUNA 8.408; LUNC 5720.6 | | |
| 8BA8 | Address on File | BTC 0.000233 | | |
| A847 | Address on File | EGLD 0.3749 | | |
| 9053 | Address on File | AVAX 14.88; BTC 0.000768; ETH 0.01417; VGX 160.58 | | |
| AEC6 | Address on File | BTC 0.000446; USDC 3.58 | | |
| A3D9 | Address on File | ALGO 249.03; HBAR 1827.3; IOT 420.09; SHIB 20535044.7; USDC 157.93; XLM 2756.6 | | |
| F259 | Address on File | BTC 0.0002 | | |
| CE8B | Address on File | BTT 11046100; DGB 536.4; VET 261.2 | | |
| E973 | Address on File | SHIB 1800000 | | |
| E717 | Address on File | VET 1328.9 | | |
| 83F0 | Address on File | DYDX 37.5657; ETH 0.00624; USDT 24.96 | | |
| B290 | Address on File | BTC 0.003716; VGX 569.37 | | |
| F554 | Address on File | BTC 0.000441; BTT 26289500 | | |
| B818 | Address on File | ADA 1373.5; BTC 0.106528; DASH 3.494; DOGE 1058.5; DOT 12.568; ETH 1.16308; LTC 3.57137; VGX 326.68; XLM 754.1 | | |
| 6475 | Address on File | ADA 1830.7; ATOM 29.005; BAT 727.4; BTC 0.000433; BTT 10880100; CKB 7017.7; DGB 2609.2; DOT 59.199; ENJ 87.9; FTM 365.685; HBAR 1007.9; LLUNA 21.644; LUNA 9.276; LUNC 296722.9; MANA 264.29; MATIC 240.399; SAND 84.8105; STMX 25843; TRX 27980.8; VET 2634.5 | | |
| 24F2 | Address on File | BTC 0.000433; STMX 1005.6; TRX 526.1; VET 162.6; VGX 23.32 | | |
| DD52 | Address on File | LUNA 3.263; LUNC 213532 | | |
| 98BE | Address on File | VGX 5.01 | | |
| 3BAB | Address on File | ADA 1110.6; BAT 305.8; BTC 0.003913; DOT 8.404; FIL 3.51; HBAR 523.6; LTC 0.34246; OCEAN 93.57; VET 1066.9; VGX 725.9 | | |
| 7C2E | Address on File | BTC 0.000027; DOT 214.734; LLUNA 16.464; LUNA 7.056; LUNC 2395151.4; MANA 1014.95; SHIB 26473166.9; SOL 23.1531; VGX 583.36 | | |
| 230E | Address on File | BTC 0.006403 | | |
| 3E65 | Address on File | VGX 4.97 | | |
| F559 | Address on File | VGX 2.75 | | |
| 3A89 | Address on File | BTC 0.000408; SHIB 32712675.6 | | |
| 1C10 | Address on File | VGX 4.29 | | |
| 8AA5 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| E983 | Address on File | VGX 2.78 | | |
| 4156 | Address on File | ADA 712.9; AMP 1981.4; AVAX 4.18; BTC 0.00648; DOGE 2590.6; DOT 67.135; ETH 0.2705; LINK 27.19; LUNA 1.76; LUNC 1.7; MATIC 0.698; SAND 87.0263; SOL 0.6131; USDC 6.39; VET 1240.7; VGX 128.42 | | |
| 2166 | Address on File | BTC 0.000429; DOGE 6.4; ETH 0.15104; SHIB 57208414.7 | | |
| 8B9C | Address on File | LTC 0.03786 | | |
| 0A08 | Address on File | ADA 1; MANA 8.08 | | |
| A650 | Address on File | VGX 4.41 | | |
| D777 | Address on File | VGX 2.77 | | |
| 2231 | Address on File | VGX 2.75 | | |
| 6BC6 | Address on File | BTC 0.000255; ETH 0.01163; SHIB 84602.4; SOL 0.2304; VGX 22.66 | | |
| F089 | Address on File | VGX 2.8 | | |
| 1CA6 | Address on File | VGX 8.38 | | |
| 35DD | Address on File | DOGE 5405 | | |
| E750 | Address on File | LLUNA 14.826; LUNA 6.354; LUNC 1385750.7 | | |
| 2021 | Address on File | ADA 742.7; ALGO 13.84; BTC 0.212316; DOT 65.732; ETH 0.12625; FTM 45.382; LLUNA 7.533; LUNA 3.229; LUNC 10.5; SHIB 2115506.6; SOL 9.8403; STMX 15288.6; VGX 53.1 | | |
| CDA4 | Address on File | ETH 0.00239; MATIC 366.682; VET 9950 | | |
| 650F | Address on File | BTC 0.000524; SHIB 25648865.6 | | |
| 4C20 | Address on File | BTC 0.049532; DOT 22.509; SHIB 882312.4; SOL 0.018 | | |
| A3A8 | Address on File | VGX 2.65 | | |
| 536E | Address on File | BTC 0.000648; SHIB 1000000; USDC 5436.1 | | |
| F4DA | Address on File | BTC 0.001657; QTUM 3.79; XLM 136.1 | | |
| 8EC4 | Address on File | BTC 0.000592; ETH 0.0242; VGX 11.24 | | |
| 8FBF | Address on File | VGX 4.28 | | |
| CD47 | Address on File | BTC 0.000244 | | |
| 77AE | Address on File | USDC 4131.35; VET 734.4; XVG 2050 | | |
| 4D91 | Address on File | ADA 2076.5; BTC 0.000547; BTT 46455900; CKB 56948.6; ETH 1.02967; LTC 1.06358; SHIB 65681901.1; SOL 1.0858; TRX 23510.1; UNI 1.045; VGX 10.55; XLM 2117.5 | | |
| 17B5 | Address on File | BTC 0.025549; USDC 2.95 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 241E | Address on File | ADA 316.4; DOGE 4054.2; ETH 0.39642; LTC 0.99497; SOL 2.0089 | | |
| 3754 | Address on File | ADA 145.3; ALGO 1082.15; AVAX 4.38; BTC 0.088913; BTT 3352499.9; DGB 2038.2; DOGE 3010.2; GLM 102.29; GRT 147.79; HBAR 693.8; LINK 12.71; LLUNA 7.316; LUNA 3.136; LUNC 10.2; OCEAN 56.61; SHIB 10094050.8; SKL 936.59; SOL 2.8223; SUSHI 53.4073; VET 1826.6; XVG 6058.5 | | |
| FCBF | Address on File | ADA 194.4; AVAX 0.19; AXS 0.2106; BTC 0.010471; DOT 25.908; ETH 0.09521; HBAR 73.6; LINK 1.05; LUNA 0.104; LUNC 0.1; SOL 0.117; VET 245.1 | | |
| A99E | Address on File | VGX 4 | | |
| 7DE9 | Address on File | BTT 151286600; VET 1016.9 | | |
| 2709 | Address on File | VGX 4.91 | | |
| 8153 | Address on File | VGX 2.88 | | |
| 483A | Address on File | BTC 0.034504 | | |
| BFC2 | Address on File | ADA 533; AVAX 2.9; BTC 0.011264; ETH 0.07803; MANA 130.12; SAND 46.674; SHIB 2889338.4; SOL 0.577 | | |
| 4021 | Address on File | DOT 0.593 | | |
| 20C6 | Address on File | ADA 0.8; BAT 0.7; UNI 0.123; USDC 74.82; VGX 1159.33; XLM 1.2 | | |
| 5E9B | Address on File | DOGE 3960.6; ETH 0.10373; SHIB 69136965.4 | | |
| 3506 | Address on File | APE 2.18; BTC 0.001212; DOGE 1213.4; SHIB 4201448.3 | | |
| D5E8 | Address on File | BTC 0.000064; ETH 0.52026; VGX 5568.3 | | |
| 46DE | Address on File | ADA 2293.8; BTC 3.326979; DOGE 7432; DOT 66.75; ETH 2.38528; LTC 347.37908; SHIB 71082379.8; USDC 68249.04; VGX 880.84 | | |
| 9CBB | Address on File | DOGE 2.1 | | |
| 24C0 | Address on File | BTT 140224200; VET 4463.8 | | |
| 7AAF | Address on File | LUNA 0.059; LUNC 3854.2; USDC 0.84 | | |
| 13C5 | Address on File | BTT 210255700; DOGE 15993.4; ETC 25.1; VET 2541 | | |
| 6DDF | Address on File | ADA 291.6; BTC 0.000591; CKB 24254.1; LINK 3.7; MATIC 324.741; SHIB 16256210.6; SOL 4.5974; TRX 1041.2 | | |
| 2619 | Address on File | VGX 4.89 | | |
| D34B | Address on File | ADA 105.7; BTT 1500100; DOT 4.558; EGLD 1; ETH 0.08986; LINK 2.12; LLUNA 3.622; LUNA 1.553; LUNC 5; SAND 17.1374; SHIB 1991614.2; SOL 1.0029; STMX 582.7; TRX 191.2 | | |
| ED82 | Address on File | VGX 2.76 | | |
| 99AD | Address on File | BTT 13399400; ETC 1.54; SHIB 3313452.6; VET 288.4 | | |
| CB06 | Address on File | BTC 0.00045 | | |
| C8C9 | Address on File | DOGE 540.9 | | |
| 5E8A | Address on File | BTC 0.014353; ETH 0.33842 | | |
| ECAB | Address on File | VGX 2.78 | | |
| 42FA | Address on File | ADA 2164; ALGO 710.36; AMP 10210.6; BAT 1032.9; BTC 0.010516; BTT 52104600; CHZ 1015.612; CKB 5226.5; DGB 7069; DOT 236.467; GLM 103.04; HBAR 2053.3; KNC 101.22; LINK 469.82; LLUNA 82.686; LUNA 35.437; LUNC 1043830.9; MANA 3080.64; MATIC 1345.982; OCEAN 351.63; OMG 402.62; ONT 104.28; OXT 204.2; SHIB 15149336.3; STMX 10210.7; TRX 1041.9; USDC 15; VET 30205.7; VGX 4205.16; XLM 1017.2; XRP 3025.4; XTZ 387.64; XVG 10133.9; ZRX 103.1 | | |
| A807 | Address on File | ADA 107.4; BTC 0.000376 | | |
| CF12 | Address on File | VGX 4.85 | | |
| 2409 | Address on File | LLUNA 91.494; LUNA 301.75; LUNC 10011111; VGX 992.09 | | |
| 0504 | Address on File | AVAX 54.04; VGX 840.33 | | |
| 9C73 | Address on File | BTT 3254600; DOGE 1100.6; VET 254 | | |
| 7686 | Address on File | BTC 0.000083 | | |
| A691 | Address on File | ADA 879.1; ALGO 148.66; BTC 0.000397; BTT 17223500; DOGE 5.7; HBAR 1980.5; IOT 102.86; LINK 20.75; LUNA 3.415; LUNC 3.3; MATIC 302.649; SHIB 145588200.6; STMX 1878.6; VET 9475.5; XVG 198.8 | | |
| 3C22 | Address on File | ADA 762.8; ETH 7.38061; SHIB 22445.3 | | |
| C3CA | Address on File | BCH 0.34897; BTC 0.018955; DOGE 1039.5; ETH 0.23962; LTC 1.29233 | | |
| EB97 | Address on File | LLUNA 13.188; LUNA 5.652; LUNC 1232347.9 | | |
| 07A8 | Address on File | BTC 0.002119; ETH 0.0068; SOL 0.1677 | | |
| DB20 | Address on File | ADA 401.9; BTC 0.000049; DOGE 1404.7; ETH 0.8568 | | |
| BEDD | Address on File | BTC 0.001815; BTT 4950495; DOGE 93.5; NEO 0.786; OMG 1.02; SHIB 422734.8; ZRX 8.4 | | |
| 518D | Address on File | BTC 0.004938 | | |
| A4B2 | Address on File | ADA 775.6; BTC 0.000531 | | |
| D047 | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D12 | Address on File | BTC 0.000451; ETH 0.12408; SHIB 3970617.4; STMX 9064.8; VGX 748.42 | | |
| CA37 | Address on File | ADA 306.6; SHIB 23806974.7; SOL 8.9075 | | |
| 49DF | Address on File | ADA 496.9; BTT 39533499.9; DOGE 2778.8; VET 904.9 | | |
| 683D | Address on File | LLUNA 25.666; LUNA 11; LUNC 2399587.9; USDC 355.78 | | |
| E3ED | Address on File | ADA 1349.5; BTC 0.069114; ETH 1.0962; HBAR 1357.2; MATIC 376.433; SOL 5.4708; USDC 7626.89; VGX 544.17 | | |
| 7719 | Address on File | VGX 4.61 | | |
| A6F1 | Address on File | VGX 2.82 | | |
| FAEE | Address on File | BTC 0.024836; BTT 485974700; VET 5297.3 | | |
| AE0D | Address on File | BTT 647959600 | | |
| 4831 | Address on File | ADA 1154.8; BTC 0.000446; EGLD 0.4826; ETH 0.78035; HBAR 355.3; MANA 46.39; MATIC 76.01; SHIB 9204575.1; VET 810.7 | | |
| 1C46 | Address on File | MATIC 3.618 | | |
| 7163 | Address on File | BTT 13693800; SHIB 15247114.2 | | |
| 31D0 | Address on File | ADA 72.9; ATOM 17.9; BTC 0.000437; BTT 169729500; DOT 11.796; KNC 248.66; XLM 1054 | | |
| 2431 | Address on File | ADA 1623.4; BTC 0.000748; ETH 4.30771; VET 4536.4; VGX 5009.96 | | |
| 67BB | Address on File | BTT 375804600; ETC 0.09 | | |
| 709B | Address on File | BTC 0.317041; DOGE 9009.1; ETH 1.80981; SHIB 4011679 | | |
| 7B9A | Address on File | BTC 0.000449; BTT 56716186.9; SHIB 71311846.2; STMX 586.4; TRX 103.2 | | |
| C0EE | Address on File | BTC 0.040461; ETH 0.07569; LINK 0.15; STMX 105840.1 | | |
| 486C | Address on File | VGX 4.02 | | |
| A3FD | Address on File | BTC 0.004533; ETH 0.0857 | | |
| 31FB | Address on File | VGX 2.77 | | |
| BC8E | Address on File | ADA 934; BTC 0.000915; BTT 726738900 | | |
| A0A4 | Address on File | BTT 73681500; SHIB 6066488.7 | | |
| F143 | Address on File | VGX 2.82 | | |
| 74B3 | Address on File | BTT 17816819700; DGB 121181.2; TRX 114385.4 | | |
| ED29 | Address on File | ADA 11335.7; BTT 5979966900; DOGE 70937; ETH 0.13838; LRC 7005.252; LUNA 3.19; LUNC 208761.7; SHIB 280186768.6; TRX 7573; VET 18334.4; XLM 1320.8 | | |
| 03CE | Address on File | ADA 165.9; BTT 57448500; VET 828.2 | | |
| 0A19 | Address on File | BTC 0.000493; BTT 636668900; VET 25320.6 | | |
| 8B4D | Address on File | BTC 0.000883; BTT 2094371700; TRX 7787.2 | | |
| 8A3C | Address on File | BTC 0.002377; BTT 1015814100; DOGE 171.3; ETC 9.06; SHIB 19343231.8; TRX 1552.9 | | |
| CB21 | Address on File | VGX 5.18 | | |
| 1A0A | Address on File | LLUNA 12.136; LUNA 5.193; LUNC 2231326.6; SHIB 78729628.8 | | |
| 5A2C | Address on File | LUNC 2562148; SHIB 49162486.4 | | |
| 90CE | Address on File | BTC 0.256506; ETH 3.63459; LUNA 0.485; LUNC 31687; MANA 629.72; MATIC 968.381; USDC 52.55; VGX 516.96 | | |
| F09D | Address on File | BTC 0.000651; DOT 78.595; ETH 0.54135 | | |
| 0894 | Address on File | BTC 0.000459; BTT 6554400; SHIB 32021782; VET 649.9 | | |
| 4558 | Address on File | ALGO 61.96; ATOM 6.891; BCH 0.04822; BTT 1598173900; CHZ 69.2975; CKB 1645.4; DGB 739.3; DOGE 1031.3; DOT 68.44; EGLD 0.5721; HBAR 368.6; ICX 54.6; IOT 62.02; LLUNA 21.223; LUNA 9.096; LUNC 29.4; OCEAN 103.64; SHIB 62479646.2; STMX 17032.9; TRX 1424.9; VET 200022; XLM 254.9; XVG 7402.8; YFI 0.001291; ZRX 62.1 | | |
| 82CF | Address on File | ADA 0.6; SHIB 3701452.6; STMX 6736.8; VET 2270.4; XLM 1173.8 | | |
| B3C7 | Address on File | SHIB 121534.2 | | |
| 50E3 | Address on File | BTC 0.000782; LINK 69.61 | | |
| 136F | Address on File | BTC 0.000046; USDC 3.15 | | |
| 818C | Address on File | BTC 0.000314; DOGE 1.5; ETH 0.0035; LINK 1.66; MATIC 0.569; SOL 0.0374; USDC 764.85; VGX 2.95 | | |
| 4849 | Address on File | BTT 31508200; DOGE 3988.8; ETC 4.34; ETH 0.20714; LINK 6.2; LLUNA 6.302; LTC 1.00043; LUNA 2.701; LUNC 8.7; SHIB 48009973.3 | | |
| BDD9 | Address on File | BTC 0.000132; USDC 44.25 | | |
| CDCA | Address on File | VGX 4.68 | | |
| 289C | Address on File | ADA 67.5; AXS 1.35042; BTC 0.000589; DOT 4.987; ETC 3; SAND 22.5911 | | |
| 4B3F | Address on File | VGX 2.78 | | |
| 4953 | Address on File | BTT 170673899.9 | | |
| CB61 | Address on File | ADA 11.5; AVAX 63.38; DOT 101.402; LUNC 64799.7; SOL 21.2076 | | |
| 3E43 | Address on File | BTT 300000000; LLUNA 32.186; LUNA 13.795; LUNC 3008974.3; SHIB 71470498.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC9C | Address on File | BTT 1315900; DOGE 24.4 | | |
| A51F | Address on File | ADA 525.1; BTC 0.000941; BTT 87297900 | | |
| F249 | Address on File | BTC 0.000652; BTT 148386900; DOGE 281.8; NEO 10.287 | | |
| 17C1 | Address on File | BTC 0.000432; BTT 75635100 | | |
| 727B | Address on File | BTC 0.004749 | | |
| F645 | Address on File | VGX 4.33 | | |
| AE66 | Address on File | BTC 0.000212; ETH 0.00286 | | |
| 57F2 | Address on File | ADA 7.8; BTC 0.004864; ENJ 6; LUNA 0.23; LUNC 15010.2; USDC 200.9 | | |
| 1130 | Address on File | BTC 0.001632; SHIB 735294.1 | | |
| 03A5 | Address on File | ADA 776.1; BTC 0.000049; ETH 0.51 | | |
| 8414 | Address on File | VGX 5.15 | | |
| D1BE | Address on File | SHIB 112840.6 | | |
| 5BF0 | Address on File | DOGE 2.2; SHIB 25566.7 | | |
| 4806 | Address on File | BAT 277; BTC 0.00086; BTT 7641300; ENJ 154.11; HBAR 659.4; MANA 297.97; TRX 162.2; VET 3181.1 | | |
| 6E7B | Address on File | BTC 0.003177; ETH 0.03308 | | |
| 41EB | Address on File | DOGE 567.1 | | |
| B054 | Address on File | BTC 0.000409; DOGE 208.2; SHIB 3029863.4 | | |
| C304 | Address on File | BTC 0.000409; ENJ 34.66; SAND 17.0212; SHIB 5119602.3 | | |
| D95F | Address on File | SHIB 6907985.6 | | |
| F43E | Address on File | BTC 0.000506 | | |
| 7928 | Address on File | SHIB 3090234.8 | | |
| EB0A | Address on File | ADA 1322.4; BTC 0.001114; BTT 222337900; DOT 21.008; LINK 21.52; LTC 6.8352; TRX 1600; VET 924.2; XRP 5056.9 | | |
| 99DB | Address on File | BTC 0.006144; LUNA 1.731; LUNC 113231.6 | | |
| CDDC | Address on File | BTC 0.019566 | | |
| DC57 | Address on File | LLUNA 21.866; LUNA 9.372; LUNC 2044187.4 | | |
| A72E | Address on File | VGX 4.75 | | |
| C2FB | Address on File | BTC 0.000437; BTT 400; VET 924.6 | | |
| 4B1B | Address on File | BTC 0.012813; DOT 13.574; ETH 0.18655; GALA 191.4617; KAVA 21.298; LUNC 49.8; MATIC 30.892; SOL 0.5027; TRX 768.9; USDC 119.77 | | |
| 4321 | Address on File | BTC 0.053945; DOGE 443.1; DOT 22.558; ETH 1.0509; LINK 2.05 | | |
| 072E | Address on File | VGX 2.75 | | |
| 5CE7 | Address on File | XTZ 1.74 | | |
| 1564 | Address on File | DOGE 3650.1; ETC 1.96 | | |
| 63DB | Address on File | VGX 2.78 | | |
| 0DD9 | Address on File | DOGE 51.7 | | |
| 85CF | Address on File | USDC 17930.05 | | |
| 7F50 | Address on File | AUDIO 265.516; BTC 0.372218; DOT 41.637; ETH 2.66181; GRT 552.86; MATIC 5207.736; SAND 204.4323; SHIB 963121.2; USDC 2.47; VGX 818.08 | | |
| 33DF | Address on File | BTC 0.001474; LLUNA 3.943; LUNA 4.956; LUNC 368234.3 | | |
| 63E8 | Address on File | BTC 0.000165 | | |
| 463A | Address on File | VGX 2.78 | | |
| 9346 | Address on File | ADA 842; ALGO 70.34; BTC 0.005992; QTUM 3.73; SHIB 19460515.9; SOL 2.4241; TRX 2039.2; XLM 273.2 | | |
| 692B | Address on File | DOGE 2.6; SHIB 7717071.7 | | |
| C426 | Address on File | AVAX 2; AXS 1.84892; DOT 5.165; ETH 0.08008; LUNA 2.173; LUNC 2.1; MANA 31.68; SAND 35.9823; SHIB 31149489.8; SOL 3.1524 | | |
| E168 | Address on File | BTC 0.000009; DOT 79.477; HBAR 5288.3; LINK 24.41; MATIC 113.992; OCEAN 2200; VGX 10067.24 | | |
| 6B99 | Address on File | VGX 2.8 | | |
| 668D | Address on File | LUNA 0.006; LUNC 329 | | |
| 5019 | Address on File | ADA 806.3; EOS 36.09; HBAR 523.5; MATIC 338.886 | | |
| 93F3 | Address on File | USDC 15511.32 | | |
| 21D9 | Address on File | BTC 0.000521; SAND 36.4127; SOL 0.1188 | | |
| F9C4 | Address on File | BTC 0.206149; FTM 106.983 | | |
| 0F44 | Address on File | USDT 9975.06 | | |
| 1892 | Address on File | ADA 214.9; BTC 0.000552 | | |
| 7E92 | Address on File | ADA 73577.5; BTC 2.147185; ETH 53.35675; LTC 0.01374; SHIB 5068629747.5; VGX 23032.89 | | |
| E105 | Address on File | ADA 0.9; BTC 0.000539; ETH 0.00235; SHIB 1000000; VET 26513.2 | | |
| C763 | Address on File | DOGE 6.9; SHIB 41638778.3 | | |
| 305D | Address on File | BTC 0.000437; BTT 3169300; TRX 1062.7 | | |
| A422 | Address on File | VET 1051.6 | | |
| 1ABB | Address on File | ETC 2.81; TRX 1434.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C06C | Address on File | ADA 0.4; APE 9.555; BTT 117196000; FIL 8.14; FTM 163.467; KEEP 104.16; LLUNA 13.59; LUNA 5.825; LUNC 2099622.9; SAND 19.6883; SHIB 20797896.3; SOL 4.8069; SPELL 25544.6; VGX 34.14; XRP 128.6; YGG 34.217 | | |
| 69EF | Address on File | ADA 337.6; ALGO 21.88; DOT 1.513 | | |
| 40B1 | Address on File | ADA 21.3; DOGE 376.8; SHIB 1805430.5; VET 444.8 | | |
| 3C1C | Address on File | LLUNA 107.37; LUNA 46.016; LUNC 10032515.5 | | |
| E1F5 | Address on File | BTT 3295300; DOGE 469.9; SHIB 35993963.2; VET 409.6 | | |
| 112E | Address on File | ADA 222.3; LUNA 2.965; LUNC 193896.4; SOL 4.6143 | | |
| D8D8 | Address on File | VGX 5.18 | | |
| 4E1C | Address on File | ADA 1084.6; ETH 0.07313; VET 16134.9 | | |
| F61E | Address on File | ADA 33.4; BTC 0.001101; BTT 26973100; ETH 0.01737; SHIB 3168389.8; VET 190.4 | | |
| 87FB | Address on File | ADA 131.6; BTT 72496789.8; CKB 2085.7; DGB 2614; DOGE 793.9; DOT 12.47; HBAR 277.9; LLUNA 8.334; LUNA 3.572; LUNC 778501.6; MANA 42.56; OCEAN 263.95; SAND 50.1705; SHIB 26984093.7; SOL 2.1198; SPELL 17510.9; STMX 3603.6; TRX 501.1; VET 1892.9; VGX 55.27; XLM 461.2; XVG 5312.7 | | |
| BFE4 | Address on File | ADA 2331.6; BTC 0.000651; BTT 115811500; DOT 226.284; MATIC 422.836; SHIB 65938448.8; TRX 6144.8 | | |
| DF3D | Address on File | ADA 847.4; BTC 0.00096 | | |
| 4926 | Address on File | BTC 0.001367; BTT 1165794400; DOGE 3958.2; SHIB 418769246.9; XVG 78476.4 | | |
| AD5C | Address on File | SHIB 375234.5 | | |
| 8D2C | Address on File | AMP 8251.36; HBAR 2826.9; SHIB 11576753.8; STMX 16104.8; TRX 9994.7 | | |
| 1108 | Address on File | BTC 0.000201; ETH 0.00437; LLUNA 369.015; LUNA 158.15; LUNC 33687658.4; SHIB 200140947.2 | | |
| 9FEC | Address on File | ADA 60.4; ETH 0.12485; VET 243.8 | | |
| 5F24 | Address on File | ZRX 0.1 | | |
| 1774 | Address on File | VGX 4.68 | | |
| A0D2 | Address on File | BTC 0.001237; USDC 817.69 | | |
| 29F6 | Address on File | SHIB 37083735.5 | | |
| 17C7 | Address on File | ADA 181.3; BTC 0.000152; DOGE 974.6; ETH 0.05577; MATIC 100.224; SHIB 2322577.3; XVG 449.6 | | |
| AAB1 | Address on File | BTC 0.004815; LUNA 0.712; LUNC 46552.6 | | |
| C3F6 | Address on File | SHIB 3191019; TRX 95.7; ZRX 25.3 | | |
| CBED | Address on File | VGX 2.8 | | |
| FA6E | Address on File | BTT 10379100; DOGE 5; ETH 0.19151; LINK 1.17; ONT 40.1; SHIB 10347682.1; VET 434.6; XLM 159 | | |
| 99C7 | Address on File | HBAR 1873.6; TRX 5780.3; VET 1118.8 | | |
| 1456 | Address on File | VGX 5.16 | | |
| F981 | Address on File | ADA 6599.3; LLUNA 12.57; LUNA 5.387; LUNC 1175164.7; SHIB 15063966.8; USDC 4076.03; VGX 10134.71 | | |
| B030 | Address on File | ADA 24.5; BTC 0.000623; DOGE 10.1; EOS 0.54; ETH 0.01693; LINK 1.17; LTC 0.14402 | | |
| E246 | Address on File | BTC 0.004514; SHIB 1286339 | | |
| B4E2 | Address on File | ADA 1369.8 | | |
| 96DA | Address on File | VGX 4.59 | | |
| B10A | Address on File | ETH 0.00002; LTC 0.00011 | | |
| 464E | Address on File | DOGE 197.2 | | |
| 9093 | Address on File | BTC 0.000659; BTT 138064300; VET 1118.7 | | |
| 7323 | Address on File | BTC 0.302158 | | |
| CB02 | Address on File | ADA 128.4; BTC 0.078084; DOGE 1175; ETC 3.39; ETH 2.21036; LTC 0.24004; LUNA 0.918; LUNC 46518.4; SHIB 8614763.3; SOL 0.8789; USDC 0.01 | | |
| 9F02 | Address on File | BTC 0.000441; BTT 181958800 | | |
| 1B2A | Address on File | BTC 0.003728 | | |
| 439C | Address on File | CELO 1445.92; ETH 0.4; HBAR 19000.7; IOT 4052.64; LLUNA 14.717; LUNA 6.307; LUNC 1784439.7; QNT 3.1451; XRP 808.5 | | |
| B715 | Address on File | ETH 0.00129 | | |
| F578 | Address on File | VGX 4.17 | | |
| 4148 | Address on File | ADA 1.4; GRT 1.02; JASMY 9779.2; LLUNA 61.093; LUNA 26.183; LUNC 7025370.6; MATIC 1.666; SHIB 0.3; SOL 0.0222 | | |
| 4D61 | Address on File | BTC 0.003178; DOGE 504.4; DOT 7.323; ETC 3.92; ETH 0.062; LINK 4.74; LTC 1.55425; XLM 45.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 36DA | Address on File | ADA 269.7; ALGO 141.22; ANKR 101.50841; AUDIO 167.811; BAT 43.5; BTC 0.019963; BTT 37499500; CKB 2830.1; DGB 769.9; DOGE 925.1; ENJ 117.94; ENS 0.99; ETC 1.16; ETH 0.12823; FIL 1.13; GALA 240.31; HBAR 532.4; ICX 59.4; JASMY 252.2; KNC 100.19; LTC 0.14121; LUNA 1.151; LUNC 75262.2; MANA 35.55; OCEAN 29.68; ONT 24.78; OXT 43.9; SAND 7.875; SPELL 11720.3; STMX 2439.6; TRAC 53.95; TRX 722.5; UMA 3.741; USDC 122.4; VET 3422.7; XLM 115.4; XVG 3212.9; ZRX 20.2 | | |
| 3BDC | Address on File | VGX 4.29 | | |
| 4660 | Address on File | BAT 23.6; BTT 41394700; HBAR 320.2; KNC 8.82; SHIB 3511247.7; STMX 3950.8; VET 255.8; VGX 27.82; XLM 105.2; XVG 789.1 | | |
| 08B7 | Address on File | ADA 234.6; BTC 0.082805; DOT 47.758; EOS 0.28; LUNA 3.036; LUNC 198649.2; OXT 0.9; STMX 22.1 | | |
| C3B1 | Address on File | LLUNA 5.997; LUNA 2.571; LUNC 560261.2 | | |
| E9F0 | Address on File | STMX 4735.5 | | |
| AC71 | Address on File | ADA 21.4 | | |
| 003F | Address on File | DOGE 81.8 | | |
| 61A4 | Address on File | MATIC 9.364; XVG 170.8 | | |
| 892B | Address on File | BTT 135181800; SHIB 8508058.5 | | |
| FB7A | Address on File | VGX 2.82 | | |
| 28DD | Address on File | AMP 1396.57; BTT 253136650; DYDX 7.6901; UMA 56.731 | | |
| 3645 | Address on File | LUNC 197.2; SHIB 46734317.4 | | |
| 4520 | Address on File | VGX 5.16 | | |
| 141B | Address on File | BTC 0.000446; DOGE 2149.9 | | |
| B891 | Address on File | BTC 0.000386; SHIB 1306643.6 | | |
| F605 | Address on File | BTC 0.000225 | | |
| 1CF3 | Address on File | VGX 4.94 | | |
| CFE2 | Address on File | VGX 8.38 | | |
| E7B9 | Address on File | BTC 0.001397 | | |
| EB94 | Address on File | BTC 0.00062; DOGE 5541.1; SHIB 2425614.4 | | |
| C9FE | Address on File | SHIB 1778410.1 | | |
| 76A3 | Address on File | VGX 4.66 | | |
| FA97 | Address on File | VGX 2.8 | | |
| 4078 | Address on File | OXT 0.1 | | |
| CA82 | Address on File | BTC 0.000122; BTT 19997287; TRX 140.8 | | |
| AF5D | Address on File | BTC 0.000213 | | |
| 5734 | Address on File | ADA 217.7; BTT 27893499.9 | | |
| 9B07 | Address on File | CKB 2111.4; DOGE 1349.6; SHIB 16264650.8; STMX 1338.4; XLM 42.9 | | |
| 7F59 | Address on File | VGX 4.75 | | |
| 926B | Address on File | BTC 0.009787; DOGE 382.8; SHIB 1108647.4 | | |
| B664 | Address on File | VGX 4.66 | | |
| C6E3 | Address on File | VGX 8.39 | | |
| EBDF | Address on File | SHIB 6665944.1 | | |
| 215C | Address on File | ADA 1.4; APE 0.389; VGX 771.68 | | |
| 45A8 | Address on File | BTC 0.049754; DASH 4.762; ETH 0.48657; LLUNA 24.756; LUNC 1542519.2 | | |
| 45B0 | Address on File | VGX 4.01 | | |
| 14A9 | Address on File | VGX 2.84 | | |
| A9F1 | Address on File | BTT 211277400; HBAR 107.6; SHIB 1532079.4 | | |
| B5D4 | Address on File | AVAX 0.01; BTT 700 | | |
| 7153 | Address on File | BTC 0.016497; ETH 0.21526 | | |
| 6ECF | Address on File | BTC 0.031277; LINK 2.78 | | |
| C4C3 | Address on File | VGX 8.39 | | |
| 1B2F | Address on File | ADA 1748.3; ALGO 425.09; BCH 0.00064; BTC 0.151012; COMP 1.05144; DOT 186.09; ENJ 135.8; ETH 3.88206; FTM 417.593; LINK 40.4; LLUNA 20.861; LTC 5.1951; LUNA 8.941; LUNC 28.9; MATIC 343.509; SOL 1.8728; UNI 39.67; VET 14304.5; XLM 2616.9 | | |
| 8EFF | Address on File | SHIB 661113.3 | | |
| 98CE | Address on File | VGX 5 | | |
| 8392 | Address on File | BTC 0.000873; BTT 4167500; LLUNA 8.628; LUNA 3.698; LUNC 2280423.4 | | |
| EB4D | Address on File | ADA 2330.9; ETH 2.56611; LLUNA 4.491; LUNA 1.925; LUNC 6.2 | | |
| 2793 | Address on File | TRX 373.2; XVG 671.3 | | |
| 4254 | Address on File | ALGO 15.26; BTT 196135236.7; XVG 1637.8 | | |
| 3E4E | Address on File | BTC 0.000265 | | |
| 2726 | Address on File | DOGE 2.9 | | |
| 5B56 | Address on File | SHIB 2653745.6 | | |
| D6C8 | Address on File | BTC 0.001642; MANA 33.95 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D5E | Address on File | ADA 169.3; ALGO 100.97; AMP 1950.26; AVAX 4.12; BTC 0.111; BTT 13226600; DASH 2.626; DOT 35.083; ENJ 34.74; ETH 0.64141; HBAR 1795.2; LLUNA 65.224; LUNA 27.954; LUNC 50714.2; MANA 60.26; OCEAN 57.22; SHIB 8524540.5; TRX 3175.5; XMR 1.009; XVG 1083.3 | | |
| A4FD | Address on File | BTC 0.000443; DOGE 655.8 | | |
| 7514 | Address on File | BTC 0.000036; LLUNA 7.389; USDC 26.72 | | |
| D6DF | Address on File | EOS 4.28; XLM 21.1; ZRX 6.5 | | |
| 53B6 | Address on File | SHIB 210684.7 | | |
| 7CCD | Address on File | BTC 0.000205 | | |
| CAE6 | Address on File | ADA 316.7; BTC 0.000838; BTT 24586900; FIL 5.03; SHIB 1318565.4; VET 611.9 | | |
| C8CB | Address on File | DOGE 8195.5; SHIB 66695540.9 | | |
| 4D82 | Address on File | SHIB 852660.3 | | |
| D56E | Address on File | VGX 4.02 | | |
| 2665 | Address on File | SHIB 29194645.1; STMX 5500 | | |
| AFE1 | Address on File | ADA 1207.6; BTC 0.005263; DOGE 1100.9 | | |
| F1FD | Address on File | LUNA 0.009; LUNC 578.5 | | |
| 7BE5 | Address on File | SHIB 723903.2 | | |
| FA70 | Address on File | ADA 1884.3; BTC 0.049269; ICX 3332.2; LLUNA 31.146; LTC 44.50161; LUNA 13.349; LUNC 1035506.2; USDC 46.55; VET 56242.5; VGX 1086.06 | | |
| D895 | Address on File | BTC 0.000529; SHIB 6789788.1 | | |
| 963B | Address on File | BTC 0.000648; BTT 278536600; DGB 21561.1; DOT 20.225; KAVA 41.709; KEEP 1966.44; USDC 8.03; VGX 542.97 | | |
| 3A77 | Address on File | ADA 148.5; BTC 0.000531; DOGE 1139.7; SHIB 6328345.7; USDC 105.36 | | |
| 5DDA | Address on File | VGX 4.54 | | |
| 0F56 | Address on File | AVAX 0.45; BTC 0.001; ETH 0.04573; LLUNA 12.257; LRC 104.909; LUNA 5.253; LUNC 1145794.6; MANA 21.95; SAND 15.9259; SHIB 190112785.2 | | |
| 013E | Address on File | AAVE 0.1094; ADA 248.4; APE 20.148; VGX 4.53 | | |
| F4A4 | Address on File | VGX 4.74 | | |
| 82C4 | Address on File | ADA 50.7; BTT 97279800; CKB 725.1; DOGE 1065.5; STMX 7279.7; TRX 160.5; VET 229.4; XVG 1194.8 | | |
| 236B | Address on File | BTC 0.000167 | | |
| 6185 | Address on File | DOGE 177.2; SHIB 7281083.6 | | |
| 82F3 | Address on File | VGX 5.15 | | |
| 65C0 | Address on File | CKB 311.3; SHIB 166944.9 | | |
| 4800 | Address on File | VGX 4 | | |
| 75BC | Address on File | VGX 5.01 | | |
| AFAE | Address on File | LLUNA 11.35; MANA 0.49; XLM 6040.4 | | |
| 68BA | Address on File | ADA 63.6; BTC 0.000429; SHIB 1240694.7; VET 196.3; XLM 210.9 | | |
| 6939 | Address on File | BTC 0.003262 | | |
| 4C01 | Address on File | BAND 15; BTC 0.000749; LTC 1; MATIC 75; SHIB 142257461 | | |
| 4F17 | Address on File | BTT 104091415.7 | | |
| 3B04 | Address on File | USDC 30.74 | | |
| 501D | Address on File | ADA 31.8; BTC 0.001242; LUNA 2.11; LUNC 138084.1; MATIC 33.781 | | |
| 6776 | Address on File | VGX 4.85 | | |
| 7ECB | Address on File | ADA 0.5 | | |
| B117 | Address on File | ADA 210; BTT 26612700; MANA 149.75; SHIB 69216589.2 | | |
| 14E7 | Address on File | ADA 20; ETH 0.00466; SHIB 9161213.1 | | |
| 4896 | Address on File | BTC 0.003002; LTC 0.1986; STMX 5676.7 | | |
| AE00 | Address on File | LLUNA 2.809 | | |
| E59D | Address on File | VGX 2.79 | | |
| AAA3 | Address on File | APE 933.257; VGX 683.37 | | |
| 231D | Address on File | BTC 0.002839; LTC 0.46989 | | |
| 944F | Address on File | DOGE 37 | | |
| EEFE | Address on File | BTC 0.001945; SHIB 16889363.3; VGX 4.01 | | |
| 1A23 | Address on File | BAT 7.8; BTC 0.027563; CELO 0.156; DOGE 3593.6; DOT 1.123; HBAR 4093.9; MATIC 1.78; SHIB 137627.3; SOL 12.1811; USDC 12.12 | | |
| 06B8 | Address on File | DGB 177.2; DOGE 86.4 | | |
| E10C | Address on File | BTC 0.0027; DOGE 164.1; LUNA 1.242; LUNC 1.2 | | |
| 6DBB | Address on File | DOGE 27.3 | | |
| 9F45 | Address on File | DOGE 31.5; STMX 190.5 | | |
| 4D0F | Address on File | BTC 0.012652; ETH 0.36837 | | |
| 6CAD | Address on File | VGX 2.79 | | |
| D4D5 | Address on File | AVAX 2.35; BCH 0.51114; BTC 0.001651; ETH 0.00942; OMG 76.22; VGX 14.04; ZRX 476.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A9AD | Address on File | BTC 0.000232 | | |
| 4B88 | Address on File | BTC 0.031194; ETH 0.46052 | | |
| 735F | Address on File | BTC 0.000269 | | |
| 1BA4 | Address on File | VGX 4.95 | | |
| C5DB | Address on File | LUNA 3.1; LUNC 202811.4 | | |
| 4BE5 | Address on File | VGX 2.78 | | |
| EC5E | Address on File | VGX 2.8 | | |
| 2CE4 | Address on File | VGX 8.38 | | |
| 0527 | Address on File | BTC 0.000774; BTT 6688000; SHIB 5787398.3; STMX 1060.6 | | |
| E896 | Address on File | LTC 0.00012 | | |
| 2D8F | Address on File | CKB 416.3; STMX 283.8 | | |
| 9FE9 | Address on File | BTC 0.002756; DOGE 203.4; SHIB 506756.7 | | |
| 07A8 | Address on File | VGX 4.55 | | |
| A7D9 | Address on File | VGX 4.98 | | |
| E1E0 | Address on File | SHIB 301345.5 | | |
| 81A2 | Address on File | ADA 0.8 | | |
| 6467 | Address on File | VGX 8.38 | | |
| DF66 | Address on File | ADA 81.2; BTC 0.000433; BTT 3483300; DOGE 1488.2; DOT 1.245; ETH 0.07129; USDC 110.19; VGX 18.22 | | |
| 86E8 | Address on File | BTC 0.002217 | | |
| FCFD | Address on File | VGX 4.94 | | |
| 5521 | Address on File | BTT 3355000 | | |
| 1883 | Address on File | ADA 3897.2; BTC 0.562332; DOGE 500; ETH 1.09817; LINK 258.54; MATIC 2966.689; OXT 1323.6; STMX 17227.4; USDC 2755.32; VGX 583.99 | | |
| BC45 | Address on File | LLUNA 8.782; LUNA 3.764; LUNC 1278304 | | |
| 233B | Address on File | VGX 8.37 | | |
| 6C39 | Address on File | BTC 0.000066; LTC 0.01618; LUNA 0.062; LUNC 4022.9; SOL 11.8011 | | |
| 14D6 | Address on File | VET 2684 | | |
| 8C66 | Address on File | APE 3.048 | | |
| 7CC7 | Address on File | VGX 2.77 | | |
| 86E8 | Address on File | BTT 2402547400; DOGE 16.9 | | |
| 82C3 | Address on File | VGX 4.98 | | |
| EC81 | Address on File | VGX 4.87 | | |
| 1B35 | Address on File | BTC 0.000497 | | |
| B2BF | Address on File | VGX 8.38 | | |
| 791C | Address on File | ETH 0.10655; HBAR 1933.5; MATIC 1.213 | | |
| 2C55 | Address on File | LLUNA 4.07; LUNA 1.744; LUNC 380056.4; SHIB 2499568.5 | | |
| 34C6 | Address on File | DOGE 8506.3 | | |
| 7377 | Address on File | BTT 3832600 | | |
| A9DE | Address on File | ADA 402; DOT 23.348; SOL 1.4009; VET 10783.4 | | |
| 4EB3 | Address on File | BTC 0.000007 | | |
| 5566 | Address on File | BTC 0.03462; VGX 68.71 | | |
| 5520 | Address on File | VGX 2.83 | | |
| 47C1 | Address on File | VGX 4.01 | | |
| 7D77 | Address on File | BTC 0.000413 | | |
| D073 | Address on File | ADA 0.9; BTC 0.000039; ETH 0.00298 | | |
| D190 | Address on File | ADA 15.5; BTC 0.000658; DOGE 651.4 | | |
| 575A | Address on File | ADA 67; AMP 793.66; APE 2.263; AVAX 0.41; DOT 2.924; ETH 0.01138; LINK 4.07; MATIC 55.969; SHIB 8258558.2; SOL 0.2528; XVG 1613.6 | | |
| 74C9 | Address on File | LUNA 0.111; LUNC 7263.1; VET 100 | | |
| 2276 | Address on File | ETH 0.08124 | | |
| 1908 | Address on File | VGX 4.74 | | |
| 63A5 | Address on File | VGX 4.61 | | |
| B906 | Address on File | BTC 0.002606; ETH 0.02886 | | |
| 9001 | Address on File | DOGE 11536.4; STMX 30677.6; VET 23150.3 | | |
| 1584 | Address on File | SHIB 2316414.9 | | |
| A40E | Address on File | BTC 0.032928; ETH 3.05209; LLUNA 8.33; LUNA 3.57; LUNC 11.5; SOL 17.4532 | | |
| E7A4 | Address on File | SHIB 9202860.2 | | |
| 7A73 | Address on File | BCH 0.00001; ETH 0.00001; LTC 0.00001 | | |
| D5D0 | Address on File | BTC 0.002352; DOGE 174.1; ETH 0.02454; SHIB 7270054.6 | | |
| 3596 | Address on File | AVAX 1.31; SHIB 1559575.7; VET 1000 | | |
| 6AE6 | Address on File | ADA 21.5; BTC 0.001662; SHIB 918273.6; USDC 100; VGX 100.93 | | |
| FFDB | Address on File | VGX 4.01 | | |
| 05FB | Address on File | BTC 0.010675; STMX 1190.8; VGX 0.19 | | |
| 115A | Address on File | ADA 0.9 | | |
| 2333 | Address on File | BTC 0.004124; MANA 104.87 | | |
| 01B4 | Address on File | VGX 2.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FFE2 | Address on File | VGX 20.74 | | |
| E3A6 | Address on File | VGX 4.87 | | |
| 6DFE | Address on File | BTC 0.000221; DOGE 245.8; MATIC 6.593 | | |
| C4D8 | Address on File | BTC 0.000519 | | |
| AC00 | Address on File | BTC 0.000746; SHIB 12269938.6 | | |
| 5CFA | Address on File | BTC 0.00113; ETH 0.00621 | | |
| 2655 | Address on File | SHIB 167135.4 | | |
| 3A18 | Address on File | VGX 4.29 | | |
| 805B | Address on File | HBAR 250.4 | | |
| CB96 | Address on File | BTC 0.035665; CKB 19157.6; ETH 0.88579 | | |
| 1E76 | Address on File | VGX 4.29 | | |
| 1BE1 | Address on File | BTC 0.000237 | | |
| FEA5 | Address on File | SHIB 12890.5 | | |
| D760 | Address on File | BTC 0.00155; ETH 0.01244 | | |
| D50A | Address on File | VGX 2.79 | | |
| D61C | Address on File | VGX 4.29 | | |
| 2D91 | Address on File | ADA 2267.3; BTC 0.01755; DOT 673.167; ETH 5.45186; LINK 13.23; LUNA 0.002; LUNC 110.1; MATIC 4633.072; USDC 5615.86; VET 26697.7; VGX 685.38 | | |
| E96D | Address on File | VGX 4.89 | | |
| BD15 | Address on File | DOT 32.517; KAVA 162.851; USDC 334.56; VET 10000; VGX 1204.98 | | |
| 026F | Address on File | ADA 137.9; BTC 0.002337; ETH 0.08831 | | |
| 71F1 | Address on File | BTC 0.000463; BTT 63146500; DOT 28.88; STMX 269.6; VET 5510.9; VGX 261.81 | | |
| F5B0 | Address on File | VGX 4.69 | | |
| 0CF5 | Address on File | ADA 35.1; BTC 270640665.1; LLUNA 42.153; LUNA 18.066; LUNC 3941397.8; SHIB 182526.2; USDC 34139.06; VET 0.7 | | |
| 376B | Address on File | BTC 0.031442; BTT 28939300; FTM 107.456; SHIB 16005262.4 | | |
| AB9D | Address on File | VGX 2.84 | | |
| C389 | Address on File | BTC 0.001657; SHIB 2619172.3 | | |
| 730E | Address on File | ADA 25.5; VGX 178.73 | | |
| D9C8 | Address on File | SOL 0.1206 | | |
| AE96 | Address on File | ADA 652.9; AVAX 7.03; DOT 5.833; EGLD 1; EOS 50.77; ETC 0.9; HBAR 746.9; LLUNA 2.898; LUNA 1.242; LUNC 4; MANA 14.5; MATIC 134.4; SRM 7.985; STMX 748.2; UNI 12.819; VET 995.7; VGX 79.5 | | |
| 8BC1 | Address on File | DOGE 28.8 | | |
| 5949 | Address on File | BTT 13139800 | | |
| 297B | Address on File | VGX 5.16 | | |
| 29F4 | Address on File | VGX 2.84 | | |
| E5ED | Address on File | LLUNA 21.436; LUNA 9.187; LUNC 2003683.8 | | |
| 4970 | Address on File | SHIB 3522367 | | |
| 8F8A | Address on File | BTC 0.000498 | | |
| 7EA7 | Address on File | ADA 368.3; BTC 0.000436; LUNA 1.56; LUNC 102045.1 | | |
| 1FB2 | Address on File | BTC 0.000238 | | |
| BC1D | Address on File | BTT 1366233981.8; SHIB 45902867.6; STMX 85029.2; USDC 2.08 | | |
| F1A7 | Address on File | DOGE 271; LUNC 181410.6; SHIB 5424205.4 | | |
| C66B | Address on File | BTC 0.000175 | | |
| CBD4 | Address on File | VGX 2.75 | | |
| 1ED6 | Address on File | ADA 0.6 | | |
| FFE0 | Address on File | VGX 4.17 | | |
| C0BC | Address on File | ADA 116.7; BTT 55219300; CKB 20797.3; DGB 336.3; DOGE 76.8; EOS 11.7; HBAR 946.4; STMX 926.1; TRX 3623.6; VET 1278.3 | | |
| 83BC | Address on File | SHIB 1457938.4 | | |
| 0B68 | Address on File | ADA 92.3; BTC 0.000675 | | |
| 0693 | Address on File | VGX 12.97 | | |
| 14E1 | Address on File | ADA 632; BTC 0.010424; BTT 201918000; ETH 0.12631; MANA 24.81; SHIB 3490049; TRX 5616.3; VGX 105.39 | | |
| 7D23 | Address on File | QTUM 0.33 | | |
| 4DFF | Address on File | ADA 74.4; BTC 0.000686; BTT 15698600; SHIB 11128799.5 | | |
| 0DCD | Address on File | ADA 41.7; BTC 0.001023; DOT 1.917; SOL 0.5175 | | |
| FCD4 | Address on File | ADA 2.3; BTC 0.000006; LINK 0.25 | | |
| 0AAE | Address on File | VGX 4.9 | | |
| B6FC | Address on File | VGX 4.17 | | |
| 562D | Address on File | ADA 12.3; BTT 5457700; VET 177.9; XLM 46.3 | | |
| 7D22 | Address on File | VGX 4.75 | | |
| 559E | Address on File | BTC 0.004092 | | |
| 17CD | Address on File | VGX 5.18 | | |
| 0A88 | Address on File | BTC 0.003208; DOGE 905.7; DOT 2.465; ETH 0.02092 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 630E | Address on File | ADA 62.2; BTC 0.001362; BTT 123776400; DASH 0.248; DOGE 5560.9; STMX 2364.5 | | |
| 3C87 | Address on File | SHIB 1425516.7 | | |
| 2F38 | Address on File | ADA 101.4; BTC 0.000498; XLM 1005.8 | | |
| 07C7 | Address on File | BTC 0.000405 | | |
| EE0D | Address on File | VGX 4.19 | | |
| BDD9 | Address on File | ADA 515.6; ETH 1.58686; SOL 1.0994; VET 6580.6 | | |
| 98E7 | Address on File | BTC 0.000156 | | |
| 51DF | Address on File | VGX 4.62 | | |
| 0C85 | Address on File | ADA 93.5; ATOM 0.466; AXS 0.17202; BTC 0.006731; DOGE 560.6; DOT 0.888; ETH 0.07361; GLM 33.36; LUNA 0.518; LUNC 0.5; MANA 7.15; SHIB 262054.5; SOL 0.1517; USDC 1120.18 | | |
| F351 | Address on File | BTC 0.004579; HBAR 564.2; LINK 4.95; OCEAN 97.47; SHIB 1096491.2 | | |
| 8DB9 | Address on File | APE 0.437; BTC 0.004053; DGB 277.9; DOGE 152.4; DOT 0.736; ETH 0.0112; FTM 5.352; LUNA 0.518; LUNC 0.5; MATIC 9.439; MKR 0.0044; SAND 1.6012; SHIB 7877387.4; SKL 47.88; STMX 477; TRAC 13.37 | | |
| 28EB | Address on File | HBAR 43.3; MANA 57.49; SHIB 417083.3; VET 598.5; XLM 225.6 | | |
| B896 | Address on File | ADA 4039.2; BTC 1.13141; LLUNA 71.368 | | |
| 5375 | Address on File | ADA 1.2; BTC 0.00054; BTT 36490000 | | |
| B483 | Address on File | ADA 700.4; AVAX 3.33; BTC 0.007257; CKB 3131; DOGE 137.4; ETH 0.13317; SRM 12.83 | | |
| 9CE3 | Address on File | BTC 0.000553; STMX 3030 | | |
| 88BF | Address on File | BTC 0.000288 | | |
| 172F | Address on File | VGX 4.42 | | |
| AB69 | Address on File | VGX 2.75 | | |
| 1C0B | Address on File | VGX 5.15 | | |
| 0F1D | Address on File | ADA 2; BTC 0.420996; DOT 1.756; ETH 5.11437; LTC 0.30179 | | |
| CFA9 | Address on File | GRT 152 | | |
| BA7E | Address on File | BTC 0.078032; CELO 286.155; ENJ 300; ETH 0.81709; LINK 76.81; MATIC 609.551; SOL 13.3046; SRM 320; SUSHI 100; USDC 7.3; VGX 538.6 | | |
| 5299 | Address on File | BTC 0.003512; ETH 0.04753; USDC 131.71; VGX 117.79 | | |
| 45BC | Address on File | VGX 2.78 | | |
| 8745 | Address on File | ADA 3; ETC 0.01; ETH 0.08088; MATIC 2.047 | | |
| 5770 | Address on File | BTC 0.000471; BTT 9972400; CKB 866.6; DGB 766; STMX 437.1; XVG 1033.4 | | |
| 033D | Address on File | VGX 4.04 | | |
| 2136 | Address on File | VGX 2.78 | | |
| 2282 | Address on File | ENJ 4 | | |
| E0AA | Address on File | BTC 0.001729 | | |
| 88BC | Address on File | VGX 4.94 | | |
| 7530 | Address on File | ADA 64.7; BTC 0.002711; BTT 894100; DOGE 0.1; ETH 0.42821; SHIB 270526.1; STMX 1517.5; VET 10.1; XLM 58.7; XVG 162.3 | | |
| 444B | Address on File | APE 16.566; AVAX 12.31; BTT 40124400; DOGE 1974.8; DOT 41.987; LLUNA 7.461; LRC 142.482; LTC 1; LUNA 18.567; LUNC 292915.7; MATIC 119.051; SHIB 4609768.5; SOL 6.3128; VGX 370.24; XLM 1201.4 | | |
| 487B | Address on File | ADA 69.9; DOGE 1755.1; LUNA 0.205; LUNC 13389 | | |
| 5423 | Address on File | BTC 0.000512; DOGE 5051.1; SHIB 140759843.4; STMX 177574.6 | | |
| 4C69 | Address on File | BTC 0.000495; SHIB 13695.2 | | |
| 8ED7 | Address on File | VGX 4.3 | | |
| 79FB | Address on File | BTC 0.000498; BTT 2533600; STMX 393.4 | | |
| 40B0 | Address on File | VGX 4.31 | | |
| B466 | Address on File | VGX 2.65 | | |
| 3431 | Address on File | MANA 190.36 | | |
| AFD4 | Address on File | SAND 4.5101 | | |
| 0F77 | Address on File | XVG 540.9 | | |
| 5C9C | Address on File | VGX 4.57 | | |
| CE98 | Address on File | VGX 4.3 | | |
| 0CC9 | Address on File | BTC 0.000401; DOGE 402.4; ETH 0.02536; SOL 0.4364; VGX 32.79 | | |
| 4AEC | Address on File | XRP 257.9 | | |
| 3786 | Address on File | ADA 1399.3; BCH 0.51094; BTC 0.012165; BTT 20586500; DOT 55.552; EOS 59.96; ETH 1.08126; LINK 40.24; LTC 7.10747; NEO 4.705; SHIB 6273525.7; SOL 3.0225; VET 1339; VGX 94.16; XLM 878.2 | | |
| 1185 | Address on File | LUNA 1.876; LUNC 122709.8; XRP 159.9 | | |
| A303 | Address on File | DOGE 296.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8063 | Address on File | BTC 0.001986; DGB 2483.7; DOT 23.204; VET 534.6 | | |
| A911 | Address on File | ADA 12.8; TRX 103.3 | | |
| BCF0 | Address on File | ADA 792.8; ALGO 221.67; AMP 5808.66; AVAX 1.5; DOT 4.678; ETH 0.97621; HBAR 765.4; LINK 9.45; MANA 30.13; MATIC 164.195; SHIB 477504.3; SOL 0.9743; VET 728; XLM 837.2 | | |
| D497 | Address on File | BTC 0.000404; ETH 3.38216 | | |
| 3599 | Address on File | ETC 0.34 | | |
| 45E6 | Address on File | BTC 0.003336 | | |
| 19EE | Address on File | BTC 0.004807; SHIB 3503854.2 | | |
| D9C4 | Address on File | DOGE 577.2; SHIB 765579.5 | | |
| D260 | Address on File | ETH 0.63721; SHIB 1405896; ZRX 18.6 | | |
| 5EAC | Address on File | ETH 0.15865; VGX 4799.95 | | |
| E41C | Address on File | ADA 3311.3; BTC 0.246531; EOS 1489.85; LINK 133.84 | | |
| F827 | Address on File | VGX 11.73 | | |
| D00B | Address on File | ADA 1239.4; APE 28.908; AVAX 5.43; DOT 26.432; ETH 0.08404; FTM 556.486; SOL 3.4299 | | |
| 6906 | Address on File | VGX 2.81 | | |
| C02D | Address on File | VGX 4.03 | | |
| 4B19 | Address on File | ADA 1151.7; BTC 0.003965; ETH 0.00478; HBAR 6854.9; VET 2018.1 | | |
| 5260 | Address on File | SAND 14.8556; XRP 0.1 | | |
| BF46 | Address on File | BTC 0.008491; VGX 77.68 | | |
| E5FA | Address on File | BTC 0.005772; SHIB 8000825.1; VET 1370.3 | | |
| 22FC | Address on File | BTC 0.00002; SHIB 212434.1 | | |
| 09F8 | Address on File | BTC 0.000629; USDC 22.01 | | |
| 0343 | Address on File | VGX 8.38 | | |
| 51C7 | Address on File | ADA 16.2; BTC 0.000446; BTT 4901960.7; SHIB 1980646.1 | | |
| 5109 | Address on File | BAT 0.7; BCH 0.00335; DOGE 346 | | |
| 596A | Address on File | BTC 0.000446; STMX 107.2 | | |
| 4FA8 | Address on File | SHIB 370425.1 | | |
| 48D2 | Address on File | BTT 13390200; DOGE 0.4; SHIB 402097.9; VET 110.9 | | |
| D6AE | Address on File | ADA 21; BTC 0.00058; DOGE 96.2; MATIC 14.628; SHIB 748742.9; VET 174.9 | | |
| FD0F | Address on File | BTC 0.000156 | | |
| F450 | Address on File | BTC 0.002007 | | |
| FBFB | Address on File | AVAX 3.84 | | |
| 7157 | Address on File | VGX 4.33 | | |
| 8402 | Address on File | ADA 14.8; BTC 0.002235; ETH 0.02381 | | |
| 11A0 | Address on File | BTC 0.009277; DOGE 748.5; SHIB 1895375.2 | | |
| 102C | Address on File | LLUNA 14.365; LUNA 6.157; LUNC 1342296 | | |
| 9BBD | Address on File | ADA 2622.3; BTC 0.050662; ETH 1.88594; LTC 1.37377 | | |
| E330 | Address on File | BTC 0.000215 | | |
| 2844 | Address on File | LUNA 1.854; LUNC 121286.6; TRX 637.9 | | |
| CD62 | Address on File | HBAR 34.7 | | |
| 4D4E | Address on File | VGX 4.29 | | |
| D67F | Address on File | LUNA 0.937; LUNC 61265; SHIB 9701754.3 | | |
| 9F7D | Address on File | ADA 9.1; BAT 26.5; BTC 0.005279; CELO 16.036; ETC 5.97; ETH 0.03734; FIL 3.63; HBAR 11; MANA 1.29; NEO 7.744; SRM 1.738; UNI 3.72; VET 96.9 | | |
| 00BC | Address on File | ADA 26.1; BCH 0.04199; BTT 96159700; CKB 0.7; DOGE 53.1; ETH 0.02609; LTC 0.28517; SHIB 3080556.1; TRX 248.6 | | |
| E131 | Address on File | VGX 4.31 | | |
| B958 | Address on File | VGX 5.18 | | |
| 4EE3 | Address on File | BTC 0.000712 | | |
| 3300 | Address on File | ADA 909.3; BCH 1.41857; BTC 0.018727; DOGE 1429.4; ETC 8.44; ETH 0.49651; SHIB 44967765.2 | | |
| 74BF | Address on File | SHIB 37311101 | | |
| 20F3 | Address on File | DOGE 0.1 | | |
| F897 | Address on File | VGX 4.31 | | |
| 9D81 | Address on File | VGX 4.33 | | |
| DBBB | Address on File | VGX 4.89 | | |
| E630 | Address on File | BTC 0.000181 | | |
| C452 | Address on File | DOGE 1.9 | | |
| 19A8 | Address on File | BTC 0.001587; DOT 1.849 | | |
| 695A | Address on File | ADA 252.6; ALGO 133.41; BAT 60; BTC 0.002939; BTT 100000000; CKB 5188.8; DGB 11134.5; DOGE 800.3; DOT 3; ENJ 48.11; GLM 30; HBAR 322.6; IOT 37.78; KNC 5; LINK 1; MANA 25; OXT 10; SHIB 417130.1; STMX 1284.7; VGX 5.01; XLM 23.9; XTZ 20; XVG 493.5 | | |
| 75ED | Address on File | VGX 4.33 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D478 | Address on File | ATOM 0.054; BTC 0.044714; DOGE 1104.5; HBAR 3390; NEO 19.636; XRP 1250.4 | | |
| CCA4 | Address on File | LUNC 2320300.1 | | |
| E3E6 | Address on File | ADA 15.1; BTC 0.004203; DOGE 150; ETH 0.14651; VET 767.9 | | |
| 2562 | Address on File | DOGE 2.7 | | |
| 4795 | Address on File | BTC 0.02194; ETH 0.15059; LTC 2.74358; STMX 13928.9 | | |
| E48A | Address on File | BTC 0.000484; MATIC 102.152 | | |
| 9641 | Address on File | VGX 4.94 | | |
| A8E2 | Address on File | LLUNA 10.013; LUNA 4.292; LUNC 936012.3 | | |
| 1D14 | Address on File | VGX 4.42 | | |
| 97D8 | Address on File | SHIB 360472.3 | | |
| D7C3 | Address on File | VGX 4.41 | | |
| 4B1D | Address on File | VGX 2.8 | | |
| 8E46 | Address on File | ETH 0.02646; VGX 206.57 | | |
| 2450 | Address on File | BTC 0.000255 | | |
| A50A | Address on File | ADA 110.5; FTM 352.679; LLUNA 11.167; LUNA 4.786; LUNC 739050.2; MATIC 207.691; VET 975.6; XLM 1752.2 | | |
| C2B2 | Address on File | AVAX 1.17; DOGE 6.3; SHIB 1780715.5; SOL 0.6065 | | |
| 1AED | Address on File | BTC 0.001207; DOT 3.837; ETH 0.03694 | | |
| 2872 | Address on File | ADA 112.7; DOT 39.239 | | |
| C33E | Address on File | ETH 0.00393 | | |
| 4624 | Address on File | ADA 71.4 | | |
| 1178 | Address on File | BTC 0.000498; DOGE 1.7 | | |
| 6964 | Address on File | ADA 1.7; AVAX 0.01; BTC 0.000561; DOT 1.224; ETH 0.00725 | | |
| 68FC | Address on File | BTC 0.001641; CKB 1187.4; DGB 436.8; SHIB 1146964.3 | | |
| 0429 | Address on File | VGX 4.01 | | |
| D649 | Address on File | VGX 5.18 | | |
| C97E | Address on File | BTC 0.001023; SHIB 108437919.2 | | |
| 3922 | Address on File | VGX 4.03 | | |
| 4194 | Address on File | LLUNA 43.109; LUNC 4824996; SHIB 386104622.8 | | |
| 4F4E | Address on File | VGX 4.74 | | |
| E6B1 | Address on File | VGX 4.75 | | |
| A330 | Address on File | DGB 888.6; DOGE 125.5; SHIB 1618706.7; STMX 1083.4 | | |
| 3968 | Address on File | VGX 4.01 | | |
| B0B0 | Address on File | ADA 119.1; DOT 2.805; VET 776 | | |
| 68D5 | Address on File | VGX 2.78 | | |
| 3B1E | Address on File | BTC 0.02503; GALA 1112.4161; SOL 10.0951 | | |
| 0F78 | Address on File | ADA 510.8; BTC 0.032872; ENJ 176.22; FTM 187.699; LINK 31.59; MANA 156.25; SHIB 16896542.2; USDC 16.59 | | |
| 9210 | Address on File | DOGE 13212.9 | | |
| A9E4 | Address on File | BTC 0.000011; DGB 548.5; DOGE 37.5; ETH 0.00334; SHIB 551794.1; VET 209.8 | | |
| 560C | Address on File | SHIB 14549357.3; VGX 2812.37 | | |
| 2D42 | Address on File | SHIB 297737.1 | | |
| 4094 | Address on File | USDC 3146.91; XRP 25.7 | | |
| CFD6 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00001; LTC 0.90767 | | |
| F40D | Address on File | BTC 0.000545; BTT 22429700; SHIB 12269938.6; VET 787.6 | | |
| 40B4 | Address on File | BTC 0.016762; BTT 71583856.2; DOGE 1722.3; GLM 107.57; SHIB 96485525.4; SUSHI 5.095; XVG 1946.4 | | |
| 7BA7 | Address on File | DOGE 514.7 | | |
| 2B91 | Address on File | VGX 4.89 | | |
| 4915 | Address on File | BTT 3815700; ETH 0.02283 | | |
| 0EF2 | Address on File | BTT 144086850.7; USDC 1108.49 | | |
| EEE3 | Address on File | ADA 2504.6; BTT 21929824.5; DGB 1003.1; DOT 25.117; HBAR 10003.3; LUNC 167425.6; SHIB 10010025.5; SOL 1.0081; VET 10002.1; XLM 2504 | | |
| B656 | Address on File | BTC 0.181114; SOL 13.2967 | | |
| 4318 | Address on File | BTC 0.023365; ETH 0.0355; SOL 4.158 | | |
| 646B | Address on File | APE 15.904; BTC 0.075643; DOT 25.002; VGX 486.35 | | |
| D2E6 | Address on File | VGX 4.95 | | |
| EE9E | Address on File | BTC 0.000413; DOGE 200.5 | | |
| B2F2 | Address on File | VGX 4.71 | | |
| DA78 | Address on File | ATOM 34.263; LINK 52.62; SOL 9.3612 | | |
| E96A | Address on File | VGX 4.68 | | |
| 9D57 | Address on File | BTT 4109964.6; USDT 25.24 | | |
| C6FD | Address on File | LLUNA 33.82; LUNA 14.495; LUNC 3159013.3 | | |
| 4C5F | Address on File | BTC 0.000207; BTT 8515500; DOGE 195.4 | | |
| 8E65 | Address on File | VGX 4.01 | | |
| 0A31 | Address on File | BTC 0.000424; BTT 200; SHIB 331812.5 | | |
| EF7A | Address on File | ADA 248.3; SHIB 1614987.1 | | |
| 1961 | Address on File | VGX 4.03 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5FD3 | Address on File | ADA 1589.3; ALGO 314.02; BTC 0.000457; DOGE 353.6; DOT 10.17; ETH 0.71344; VET 12910.5 | | |
| D05F | Address on File | BTC 0.000853; ETH 0.00492; LUNA 0.104; LUNC 0.1 | | |
| 8B3F | Address on File | DOGE 96.9; TRX 184.2; VET 132.2 | | |
| EACA | Address on File | VGX 4.73 | | |
| 9AB5 | Address on File | ADA 6.6; DOGE 74.6; DOT 0.619; ETC 0.49; ETH 0.00713; LINK 0.51; LTC 0.14411; XLM 15.6 | | |
| F5EB | Address on File | SHIB 3584425.2 | | |
| 8948 | Address on File | BTC 0.008873; DOGE 1295; ETH 0.01339; LTC 0.904; USDC 50 | | |
| BC9A | Address on File | VGX 4.01 | | |
| A0DD | Address on File | VGX 2.83 | | |
| C260 | Address on File | ADA 46.7; BTC 0.003079; ETH 0.02994; SOL 0.6022; USDC 3.01 | | |
| A5AD | Address on File | DOGE 73.3 | | |
| F3B1 | Address on File | LTC 0.0003 | | |
| 4DC8 | Address on File | VGX 5.21 | | |
| A179 | Address on File | BAND 116.413; HBAR 18644.8; SHIB 13927597.3; SOL 10.2652; SUSHI 29.205; TRX 30.2; VET 29321.9 | | |
| F61E | Address on File | ADA 53.4 | | |
| 7318 | Address on File | ADA 36.4; ETH 0.00779; SHIB 1458151 | | |
| 1CBA | Address on File | VGX 2.77 | | |
| FCA4 | Address on File | BTC 0.000433; DOGE 327.5 | | |
| 9A43 | Address on File | VGX 5.18 | | |
| 3794 | Address on File | BTC 0.004672; SHIB 29085827.8 | | |
| 810D | Address on File | BTC 0.000203 | | |
| 1D39 | Address on File | ADA 182.1; ATOM 2.425; BTC 0.053; BTT 2371400; COMP 0.05952; DGB 166.5; DOGE 24.8; ETH 0.32214; GRT 11.76; LTC 0.05157; SAND 8.2853; SHIB 1562500; SOL 0.071; USDC 2.07; VET 82.3 | | |
| 9871 | Address on File | BTC 0.002599 | | |
| 407F | Address on File | ADA 7.8 | | |
| CEDE | Address on File | ALGO 748.55; DOT 36.029; HBAR 9240.5; IOT 237.37; LUNA 0.031; LUNC 2004; QNT 5.23623; SHIB 31388029.3; USDC 3.95; VGX 526.49; XLM 1542.5 | | |
| CF05 | Address on File | ADA 25; BTC 0.001068; BTT 60000000; DOGE 2183.7; ETC 5; ETH 1.31071; STMX 4000; VET 500 | | |
| C6E2 | Address on File | ADA 160.9; BTC 0.00051; DOT 6.828; LUNA 2.38; LUNC 2.3; SAND 21.8865 | | |
| 684F | Address on File | AMP 189.09; BTC 0.00244; JASMY 294.1; LUNC 789489.3; SHIB 3114247.3 | | |
| BC6C | Address on File | ADA 58.6; ALGO 205.82; BTC 0.024492; DOGE 3073.5; ETH 0.25023; XLM 425.7 | | |
| 08F8 | Address on File | AVAX 7.21; BTC 0.000775; SHIB 113572.2 | | |
| CE6B | Address on File | BTT 279943600; VET 4854.5; XLM 1518.6 | | |
| D76D | Address on File | BTC 0.000206 | | |
| F735 | Address on File | XRP 684.5 | | |
| 93C0 | Address on File | VET 364.8 | | |
| 469D | Address on File | ADA 846.1; BTC 0.008326; ETH 0.46179; SHIB 88485506.6; SOL 17.8967; USDC 100.75 | | |
| 4142 | Address on File | BTC 0.001358; VGX 33.68 | | |
| 674A | Address on File | VGX 4.68 | | |
| DCD4 | Address on File | BTC 0.01224 | | |
| D4E1 | Address on File | DOT 0.211; LLUNA 8.435 | | |
| 572D | Address on File | SHIB 34355122.6 | | |
| 06D7 | Address on File | VGX 4.67 | | |
| 241F | Address on File | SHIB 813463.4 | | |
| 96C2 | Address on File | BTC 0.000437; DOGE 531.4; ETH 0.01291; STMX 344.7 | | |
| 36A8 | Address on File | ADA 50.6; BTC 0.110191; DOGE 578.5; DOT 1.197; ENJ 57.44; ETH 1.01695; MANA 62.07; MATIC 15.507; USDT 19.97; VET 71.2 | | |
| C008 | Address on File | VGX 2.88 | | |
| 2A2A | Address on File | ADA 451.3; BAT 1183.2; CELO 26.311; DOT 21.386; ENJ 40.83; ETH 0.58241; SAND 10.3277; SOL 3.1115; SRM 2.993; STMX 38594.1; USDC 5265.69; VET 2412.8; VGX 2.96 | | |
| BD28 | Address on File | VGX 4.84 | | |
| BCC4 | Address on File | VGX 4.18 | | |
| 948D | Address on File | SHIB 33698824.6 | | |
| AE0C | Address on File | AVAX 0.13 | | |
| C342 | Address on File | VGX 5.16 | | |
| FFF6 | Address on File | BTT 1504600; DOGE 188.6; SHIB 2851439.9; XVG 1717.2 | | |
| 18FB | Address on File | BTC 0.037291; ETH 0.11741; SOL 13.2049 | | |
| 5BF0 | Address on File | BTC 0.000449; BTT 1253800; DOGE 16.9; ETH 0.00421; LUNA 0.866; LUNC 56669; USDC 109.37; VET 413 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 09E6 | Address on File | BTC 0.000196 | | |
| D1B4 | Address on File | ATOM 12.61; BTC 0.00699; ETH 0.09261; LLUNA 6.23; LUNA 2.67; LUNC 8.6 | | |
| 7C76 | Address on File | MATIC 7.879; SHIB 360698.3; VGX 6.81 | | |
| 8D1C | Address on File | VGX 8.38 | | |
| 6F82 | Address on File | BTC 0.006183 | | |
| 2A29 | Address on File | BTC 0.000613 | | |
| F074 | Address on File | ADA 1583.7; BCH 1.01341; BTC 0.01881; DOGE 1047.9; DOT 33.495; ETC 22.44; ETH 0.24698; LLUNA 10.448; LTC 5.62859; LUNA 4.478; LUNC 2264743.8; MANA 6.12; MATIC 215.648; SHIB 641829173.7; SOL 4.7034; VGX 595.77 | | |
| 1CB9 | Address on File | ADA 9.3; ETH 0.26372; SHIB 20137613.8; USDC 37951.73 | | |
| 9CD9 | Address on File | ADA 855.5; BTC 0.049591; ETH 0.82049; LINK 20.03; VET 5904.8 | | |
| 0185 | Address on File | ADA 8.3 | | |
| F0B5 | Address on File | ADA 129476.4; AMP 27833.99; AVAX 197.9; CKB 147940.3; DOT 1229.585; EGLD 15.4659; EOS 2222.09; FIL 55.15; HBAR 12765.3; LLUNA 71.854; LTC 54.95575; LUNA 30.795; LUNC 99.5; MATIC 2664.919; OCEAN 3261.04; OXT 7157; SHIB 243049084.6; SOL 41.2554; STMX 256960.9; SUSHI 373.0479; VET 127192.5; VGX 715.13; XRP 1748.1 | | |
| 98A5 | Address on File | ADA 3343.6; BCH 1.39517; BTC 0.056079; BTT 692591300; DGB 6475; DOGE 2910.2; DOT 290.316; ETH 3.75978; HBAR 510.7; IOT 726.16; MATIC 2380.623; SHIB 89651414.6; STMX 24201.7; TRX 13819.7; USDC 1100.96; VET 14848; VGX 1531.83; XLM 9051.8; XMR 1.693; XVG 71129.1; ZRX 916.1 | | |
| 50FF | Address on File | BTC 0.000155; SHIB 4559638.5 | | |
| 7D1E | Address on File | VET 163.7 | | |
| 76C9 | Address on File | APE 4.661; BTC 0.000463; SHIB 7829241.8 | | |
| 485F | Address on File | LLUNA 5.176 | | |
| A274 | Address on File | BTC 0.00052; DOT 22.326 | | |
| D1F2 | Address on File | BTC 0.000437; DOGE 348.3 | | |
| AB96 | Address on File | VGX 4.03 | | |
| 64C2 | Address on File | BTC 0.01105; ETH 0.02548 | | |
| 15ED | Address on File | ADA 1.1; BTC 0.000523; EOS 0.61; ETH 0.0488; LTC 0.01247; MATIC 2.269; STMX 170.1; USDC 5.39 | | |
| 5A7D | Address on File | AVAX 1.48; BTC 0.022563; ETH 0.17179; LUNA 2.38; LUNC 2.3; MATIC 137.236; SOL 6.1411; VGX 128.85 | | |
| 219E | Address on File | VGX 4.61 | | |
| D354 | Address on File | VGX 4.03 | | |
| 6704 | Address on File | VGX 4.65 | | |
| 55A9 | Address on File | VGX 2.76 | | |
| AB94 | Address on File | ADA 0.8; DOT 0.209; LINK 0.02; VGX 4.23 | | |
| 0E34 | Address on File | BTC 0.000235 | | |
| B61D | Address on File | BTT 4975124.3 | | |
| 6A9E | Address on File | BTC 0.0005; SHIB 21857871.5 | | |
| 4B4D | Address on File | AAVE 3.6134; ADA 11.6; BTC 0.549263; DOT 37.642; ETH 2.6541; LINK 62.74; MATIC 306.658; SOL 4.6315; USDC 25; VET 19574.2; XMR 13.855 | | |
| 9212 | Address on File | ADA 36.7; BTC 0.00042; STMX 1377.5 | | |
| F7E0 | Address on File | VGX 4.94 | | |
| 198E | Address on File | ETH 0.01909; VGX 3.62 | | |
| 2CCB | Address on File | VGX 8.38 | | |
| 1A46 | Address on File | BTC 0.000429; DOGE 24234.6 | | |
| 2AD7 | Address on File | ADA 1080.4; BTC 0.119168; DOT 14.494; ENJ 192.97; ETH 0.00277; USDC 453.54; VGX 83.94 | | |
| 2970 | Address on File | VGX 4.61 | | |
| A44C | Address on File | VGX 4.68 | | |
| A6DE | Address on File | VGX 8.38 | | |
| 33F5 | Address on File | ADA 11.7; BTT 5231900; VET 80 | | |
| 7E77 | Address on File | VGX 4.61 | | |
| E8C6 | Address on File | ADA 1144; BTC 0.024899; ETH 0.27117 | | |
| BB00 | Address on File | ADA 2209.1; BTC 0.021795; LLUNA 30.325; LRC 460.232; LUNA 12.997; LUNC 3774250 | | |
| 5339 | Address on File | BTT 10690800; DGB 731.1; DOGE 1640.8; ETH 0.02252; MKR 0.0206; SHIB 2174381.1 | | |
| C51D | Address on File | VGX 2.88 | | |
| F349 | Address on File | SHIB 423728.8 | | |
| 2385 | Address on File | VET 1672.5 | | |
| 0930 | Address on File | LLUNA 12.285; LUNA 5.265; LUNC 1148508.9 | | |
| 8AF0 | Address on File | ADA 6.2; BTT 5731100; SHIB 1453488.3; VET 103.5 | | |
| 1A85 | Address on File | VGX 24.29 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CEA8 | Address on File | VGX 4.69 | | |
| F1DC | Address on File | DOGE 573.8 | | |
| 0C94 | Address on File | ADA 404.8; ALGO 62.09; BCH 0.00153; BTC 0.000031; CKB 47470.3; CRV 26.9; DGB 12888.2; DOT 21.873; ETC 24.05; FIL 3.14; ICX 50.5; IOT 44.52; KNC 0.17; LINK 26.82; LTC 3.21264; LUNA 1.48; LUNC 29108.6; MATIC 143.871; OCEAN 281.24; SHIB 5850000; SOL 3.0131; SRM 51.257; STMX 63.9; SUSHI 6.7259; VGX 177.46; XTZ 51.19 | | |
| D8D3 | Address on File | VGX 4.59 | | |
| A60D | Address on File | BTC 0.000177 | | |
| 667C | Address on File | BTC 0.000015; CKB 2000; SHIB 36233105.7 | | |
| 903C | Address on File | BTC 0.00051; ETH 0.02488 | | |
| E0B2 | Address on File | DOGE 28.7; USDC 2.36 | | |
| 6C35 | Address on File | VGX 2.65 | | |
| FC74 | Address on File | LLUNA 5.143; LUNA 2.204; LUNC 480802.5 | | |
| 3A22 | Address on File | VGX 46.2 | | |
| 88FD | Address on File | LLUNA 23.665; LUNA 0.142; LUNC 3708349.7 | | |
| E45D | Address on File | BTC 0.000862; DOGE 297.8; ETH 0.01399; LTC 0.3936 | | |
| 687B | Address on File | BTC 0.000212 | | |
| BAEA | Address on File | ADA 124.8; BTC 0.003193; ETH 0.01945 | | |
| 9811 | Address on File | BTC 0.000259 | | |
| DC10 | Address on File | VGX 4.61 | | |
| C59E | Address on File | ADA 9.2; BTC 0.001696; BTT 55208600; STMX 1282.1 | | |
| 3E9C | Address on File | BTT 145667200; TRX 762.2 | | |
| B4C9 | Address on File | DGB 234.2; DOGE 458.3; VGX 8.46; ZRX 5.9 | | |
| C4A3 | Address on File | ADA 358.7; ALGO 287.55; AVAX 7.91; BTC 0.15305; BTT 185942500; ETH 3.50855; LLUNA 7.678; LUNA 3.291; LUNC 10.6; SOL 3.9413; VET 8769.2 | | |
| 20EB | Address on File | BTC 0.000262 | | |
| 82EA | Address on File | BTC 0.001022; BTT 50000000; MATIC 462.31; SHIB 19932073.8; XRP 1290.9 | | |
| 1CA0 | Address on File | BTC 0.001713; DOGE 217.5; LLUNA 6.518; LUNA 2.794; LUNC 1210860.5 | | |
| C17F | Address on File | BTC 0.000059; SHIB 3055383.2 | | |
| F46C | Address on File | BTC 0.000581; XLM 151.2 | | |
| 1F2C | Address on File | BTC 0.000075; CKB 596200.6; VET 103979.5 | | |
| 58B1 | Address on File | VGX 4.03 | | |
| D19B | Address on File | APE 23.781; ATOM 9.964; AVAX 7.27; ETH 0.01412; USDC 15143.71 | | |
| D8F9 | Address on File | BTC 0.000321; SHIB 274536.7 | | |
| E6C0 | Address on File | ETH 0.00403 | | |
| 46ED | Address on File | VGX 4.59 | | |
| F8FF | Address on File | DOGE 602.9 | | |
| 52E2 | Address on File | ADA 84.2; BTC 0.001624; ETH 0.00916; SHIB 902507.4 | | |
| E55C | Address on File | BTC 0.003514 | | |
| CC0C | Address on File | MANA 9.66 | | |
| 011F | Address on File | AVAX 11.49; BTC 0.03; DGB 51524.5; ETH 0.50471; LINK 47.35; STMX 79065.5; USDC 7228.8; VGX 510.73 | | |
| C118 | Address on File | LLUNA 26.477 | | |
| D1EA | Address on File | BTT 6259000 | | |
| 5C6A | Address on File | BTC 0.000161 | | |
| ABA4 | Address on File | VGX 5.15 | | |
| 5D46 | Address on File | BTT 6994300 | | |
| 084D | Address on File | ETH 0.23978 | | |
| 1CE9 | Address on File | BTC 0.000196 | | |
| D0C6 | Address on File | ADA 194.4; ETC 17.17; ETH 0.25509; SHIB 8000000 | | |
| 4981 | Address on File | ADA 249.9; BCH 0.59868; BTC 0.075208; BTT 34207200; DOGE 18286.5; ETH 0.19505; LLUNA 8.765; LTC 1.35207; LUNA 3.757; LUNC 12.2; QTUM 6.53; SHIB 70984645.5; TRX 1315.2; UMA 50.329; USDC 27.77; VGX 49.89 | | |
| E659 | Address on File | ADA 443.1; BTC 0.034566; DOT 42.251; MANA 63.46; SOL 6.2656; UNI 17.502; VGX 141.46 | | |
| 7906 | Address on File | VGX 4.55 | | |
| E577 | Address on File | LUNA 3.568; LUNC 233486.6 | | |
| 01F6 | Address on File | VGX 2.88 | | |
| E958 | Address on File | VGX 2.8 | | |
| 27E7 | Address on File | BTC 0.00412 | | |
| EF42 | Address on File | BTC 0.003766 | | |
| E70D | Address on File | VGX 5.21 | | |
| 0877 | Address on File | DOGE 357 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B22 | Address on File | ADA 1432.6; BTC 0.000445; ENJ 373.01; ETH 0.23956; SAND 91.1441; VET 12124.8; VGX 1822.88 | | |
| F7B7 | Address on File | BTC 0.000398; BTT 57397000; SHIB 7451564.8 | | |
| 099B | Address on File | BTC 0.035717; DOGE 1427.3 | | |
| E527 | Address on File | BTT 315350400 | | |
| A979 | Address on File | ADA 137.7; BTC 0.015093; BTT 2574200; CKB 338.5; DGB 146.8; ETH 0.01132; HBAR 173.6; MATIC 15.87; SAND 9.0583; SHIB 7015558.1; SOL 0.0863; STMX 328; USDC 348.49; VET 1978.4; VGX 108.49; XLM 188.2; XTZ 3.6; XVG 4444 | | |
| B44C | Address on File | ADA 3.3; ETH 0.00293 | | |
| A4E4 | Address on File | APE 0.901; BTC 0.000533; ETH 0.00959; SHIB 3361344.5; SPELL 1939.6 | | |
| 4E10 | Address on File | ADA 0.1; DOGE 0.9; OXT 0.9; SHIB 0.9; STMX 0.5 | | |
| 295D | Address on File | VGX 5.13 | | |
| ADB0 | Address on File | BTC 0.000435; DOGE 2027.4; SHIB 2336994.6 | | |
| E5EE | Address on File | BTC 0.000538 | | |
| E9FB | Address on File | VGX 4.59 | | |
| 83BE | Address on File | ADA 25.1; BTC 0.001657; TRX 96.9; XVG 1721.7 | | |
| F6AB | Address on File | BTC 0.000893 | | |
| F30D | Address on File | SHIB 1594195.8; TRX 1705.1 | | |
| 78E7 | Address on File | DGB 1791.1 | | |
| 9B5D | Address on File | BTT 36616300; SHIB 5910165.4 | | |
| 5A0E | Address on File | VGX 4.61 | | |
| A5EC | Address on File | VGX 2.75 | | |
| 8D12 | Address on File | ADA 350.6; BTC 0.04127; DOGE 1578.1; DOT 54.997; ETH 3.56379; SHIB 4987022.7; USDC 205.25; VET 23280 | | |
| 384E | Address on File | BTT 2511000 | | |
| E778 | Address on File | VGX 2.78 | | |
| 25E4 | Address on File | VGX 4.58 | | |
| 22EE | Address on File | ADA 1403; BTC 0.000446; BTT 488069400; CKB 893.9; DOGE 31.9; ENJ 4.48; LUNA 0.828; LUNC 0.8; MANA 11.96; OCEAN 8.11; OXT 17.4; SHIB 194855.8; STMX 912.6; VGX 2.85; XVG 191.1 | | |
| 5E2D | Address on File | ADA 1323.8; BTC 0.000575; DOGE 202.7; DOT 21.406; VET 1435.6 | | |
| 160F | Address on File | ADA 1072.4; ETH 5.40484; SHIB 25582647.2; STMX 27035.9; VGX 213.45 | | |
| 9D9F | Address on File | BTT 14880400; CKB 1180.2; DOGE 2860.9; SHIB 3864863.9; STMX 766.2; XVG 804.5 | | |
| C914 | Address on File | BTT 1084800; VET 44.6 | | |
| 49C2 | Address on File | BTC 0.000325; USDC 26577.23; VGX 161.51 | | |
| 6B3C | Address on File | VGX 2.88 | | |
| 3BDA | Address on File | ADA 7895; BTC 0.045282; ETH 128.61436; LTC 2.73618 | | |
| 8826 | Address on File | ADA 385.1; DOGE 344.8; LLUNA 6.08; LUNA 2.606; LUNC 6049056.7; SHIB 39436185.5; VGX 774.76 | | |
| 7CA2 | Address on File | ADA 235.4; AVAX 16.1; BTC 0.016289; CRV 50.2815; DOT 32.475; ETH 0.21801; LINK 96.21; LLUNA 4.451; LUNA 1.908; LUNC 416083.2; SHIB 14447514.8; XLM 1725.5; XRP 500 | | |
| 929B | Address on File | APE 5.813; BTC 0.018113; ETH 0.19024; LUNA 1.659; LUNC 108523.6; SHIB 50652026 | | |
| DBB0 | Address on File | VGX 2.84 | | |
| F2B0 | Address on File | VGX 4.6 | | |
| 2D0A | Address on File | BTC 0.000515; SHIB 2455728.3 | | |
| E125 | Address on File | SAND 175.6768; TRX 1094.3 | | |
| C871 | Address on File | DOGE 185.6; ETH 0.04921 | | |
| 1E87 | Address on File | VGX 4.02 | | |
| CFEE | Address on File | VGX 4.58 | | |
| 43EA | Address on File | LLUNA 3.216; LUNA 1.378; LUNC 300564.2 | | |
| 1240 | Address on File | VGX 4.03 | | |
| 2447 | Address on File | BTC 0.000462; BTT 10591300; DOGE 1830.1 | | |
| 051B | Address on File | AVAX 0.53; BTC 0.001926; ETH 0.09454; LUNA 2.047; LUNC 52638.3; SHIB 2781180.5; SOL 0.288 | | |
| 63CF | Address on File | BTC 0.000462; DOGE 209573.5; SHIB 757285139.8 | | |
| DAFA | Address on File | SHIB 6744875.3 | | |
| A754 | Address on File | ADA 57.8; BAT 7.6; BTC 0.000466; BTT 3616300; EOS 3.03; IOT 4.66; SHIB 4598994.9; TRX 205.2; USDT 9.98; XLM 50.8; XVG 169.8 | | |
| E7CC | Address on File | ADA 195.4; AVAX 0.33; DOGE 4002.1; ETH 0.43208; LLUNA 5.94; LUNA 2.249; LUNC 7.3; SOL 8.8413; UNI 30.813; XLM 917.5 | | |
| 66A6 | Address on File | VGX 2.8 | | |
| 6AF5 | Address on File | ADA 0.5; EOS 0.64; OXT 0.7; STMX 23.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6511 | Address on File | VGX 4.58 | | |
| D857 | Address on File | ADA 1141.5 | | |
| 9487 | Address on File | XRP 14.2 | | |
| 7477 | Address on File | BTC 0.000842; LLUNA 3.893; LUNA 1.669; LUNC 363839.1 | | |
| F1D2 | Address on File | VGX 4.01 | | |
| 65AF | Address on File | BCH 0.04367; BTC 0.000001; ETC 0.02; ETH 0.01004; LTC 0.18556; XMR 0.003 | | |
| 646B | Address on File | ADA 36.8; BTT 23565835.8; ETC 0.01; ETH 0.00003; FTM 14.236; LINK 0.01; LUNA 0.97; LUNC 63454.1; SHIB 11445073.3; SPELL 4498.2; TRX 56; USDT 6.25; XVG 217.6 | | |
| C3F6 | Address on File | STMX 1505.4 | | |
| D2F2 | Address on File | VGX 4.27 | | |
| 2CEB | Address on File | AAVE 4.067; ALGO 810.24; AVAX 10.46; AXS 10.48405; BCH 21.03252; BTC 0.170434; BTT 294928192.2; DGB 12650.1; DOGE 1001.2; DOT 143.456; DYDX 83.7563; ENJ 327.26; ETC 27.25; ETH 1.38299; KSM 6.12; LTC 21.21764; LUNC 7; MANA 386.98; OCEAN 500; OMG 101.43; OXT 2637.9; SAND 100; SHIB 31777552.1; SOL 4.188; STMX 44407.7; SUSHI 242.4344; TRX 3915.4; VGX 3271.79; XVG 25159.3; YFI 0.03125 | | |
| 4BD1 | Address on File | BTC 0.000508; BTT 27239700; SHIB 24196017.2; VGX 87.06 | | |
| E034 | Address on File | BTC 0.000448; BTT 67328500; LINK 16.66; LLUNA 69.101; LUNA 29.615; LUNC 95.7; SHIB 11636825.7; VGX 532.13 | | |
| 6CEA | Address on File | AVAX 1.56; BTC 0.000715; VGX 4.59 | | |
| 5F8B | Address on File | BTC 0.000496 | | |
| 51BE | Address on File | AVAX 1.02 | | |
| 1867 | Address on File | BTC 0.000241; USDT 39.93 | | |
| 0BEB | Address on File | VGX 4.61 | | |
| 5C64 | Address on File | VGX 2.82 | | |
| D617 | Address on File | ADA 952.6; BCH 1.08324; BTC 0.001268; DOGE 8635.3; ETC 32.45; GALA 404.4129; MATIC 0.587; SAND 87.7769; SHIB 20897664.8; VGX 162.86 | | |
| A136 | Address on File | AVAX 0.04 | | |
| D91A | Address on File | BTC 0.005475; ETH 0.12083; LTC 0.32514 | | |
| 0985 | Address on File | ADA 1.1; DOGE 22; LUNA 0.207; LUNC 0.2; OMG 0.05; SHIB 21060924.8; SOL 5.4928; VET 52144; VGX 1.06 | | |
| 9929 | Address on File | BTC 0.000446; BTT 44485100; DOGE 240; LUNA 0.048; LUNC 3119.8; SHIB 1860901.3 | | |
| 80C6 | Address on File | BTC 0.019089; DOGE 1138.2; ETH 0.18969 | | |
| DA24 | Address on File | VGX 107.58 | | |
| D3B2 | Address on File | BTC 0.000618 | | |
| A369 | Address on File | VGX 2.75 | | |
| 303E | Address on File | BTC 0.000908 | | |
| F11F | Address on File | BTC 0.000511 | | |
| B9E9 | Address on File | VGX 4.27 | | |
| 1015 | Address on File | VGX 5.39 | | |
| F03A | Address on File | BTC 0.000449; DOGE 272.1 | | |
| 31E5 | Address on File | ETH 0.00295; USDT 0.33; VGX 3.6 | | |
| 5BC0 | Address on File | BTC 0.000463; SHIB 2293577.9; USDC 1.04 | | |
| 146E | Address on File | AVAX 100.66; BTC 0.107325; DOT 734.504; USDC 16750.49; VGX 610.36 | | |
| 8819 | Address on File | ADA 39.4; DOGE 268; SHIB 1803810.9 | | |
| 9583 | Address on File | BTT 291647481.8; MATIC 160.021; SHIB 5411702.3; TRX 876.6; VET 20107.5 | | |
| 035C | Address on File | LLUNA 11.799; LUNA 5.057; LUNC 2144165.2 | | |
| 0639 | Address on File | ADA 105; BTC 0.032256; ETH 0.24563; SHIB 12172930.8; STMX 9450.3; VGX 398.19 | | |
| 9964 | Address on File | VGX 2.78 | | |
| FA1B | Address on File | VGX 5 | | |
| 3155 | Address on File | BTC 0.01162; BTT 97335500; DOGE 494.7; ETH 0.43545; SHIB 5123674.9; VET 30114.1 | | |
| A130 | Address on File | ADA 218.6; ALGO 402.95; AVAX 1.01; BTT 66053400; LINK 10.33; USDC 107.95; VET 19741.3; VGX 1040.59 | | |
| 3B93 | Address on File | ADA 173.7; ATOM 10.405; BTC 0.011695; CELO 14.766; DOGE 393.9; DOT 24.855; LUNA 2.587; LUNC 2.5; MATIC 47.854; SHIB 3022915.6; SOL 3.0981; SUSHI 3.6415 | | |
| 4E69 | Address on File | ADA 631; AVAX 23.17; BTC 0.012571; DOT 60.405; ETH 4.3508; LLUNA 10.865; LUNA 4.657; LUNC 15.1; SAND 153.7341; SHIB 52521078.6 | | |
| 1137 | Address on File | ADA 18; BTC 0.000448; ETC 0.1; USDC 663.91; VET 43 | | |
| D33B | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA21 | Address on File | DOT 5.486; ETH 0.00583; LINK 0.19; OCEAN 92.32; USDC 1694.94 | | |
| BC26 | Address on File | AAVE 0.0136; BTC 0.004804; LTC 0.02394; USDC 11.35; VGX 1058.4 | | |
| 8DB3 | Address on File | BTC 0.001666 | | |
| 0BE3 | Address on File | ADA 23.9; HBAR 342.3; LUNA 2.064; LUNC 135069.6; MATIC 1.17; SAND 21.2589; SHIB 8049373.2 | | |
| 0A2F | Address on File | ADA 16.1 | | |
| D92B | Address on File | VGX 4.61 | | |
| 2BE9 | Address on File | VGX 2.84 | | |
| 196D | Address on File | ATOM 120.715; AVAX 115; BTC 1.34107; ETH 7.01368; FTM 1572.472; GRT 3226.26; HBAR 5089.6; LLUNA 54.035; LUNA 23.158; LUNC 74.9; SHIB 41854.1; SOL 36.5943 | | |
| DC38 | Address on File | SHIB 11690671.9 | | |
| D679 | Address on File | BTC 0.002426; ETH 0.17567 | | |
| 4075 | Address on File | SHIB 314663.3 | | |
| 04E9 | Address on File | BTT 300 | | |
| 1C70 | Address on File | VGX 4.25 | | |
| 3A7F | Address on File | ADA 49.6; BTC 0.001623 | | |
| 166E | Address on File | VGX 4.25 | | |
| 8F9F | Address on File | HBAR 101.2; LLUNA 4.679; LUNA 2.005; LUNC 437462.4 | | |
| A913 | Address on File | ADA 510.3; BTC 0.046649; DOGE 911.8; DOT 1; ETH 0.40076; LTC 2.22903 | | |
| A785 | Address on File | DOGE 940.3 | | |
| 24B9 | Address on File | BTC 0.02562; CKB 6788.7; DOGE 1136; ENJ 969.52; MATIC 2718.152; SHIB 22462718.6; STMX 5417.8; VGX 4.03 | | |
| 89C4 | Address on File | FIL 0.01 | | |
| 27E5 | Address on File | ADA 26.3; BTC 0.000387; DOT 2.982; SAND 14.7183; SHIB 5017207.3; USDC 638.15 | | |
| 31D1 | Address on File | VGX 4.57 | | |
| 6FD2 | Address on File | SHIB 106651132.3 | | |
| 137D | Address on File | ADA 30 | | |
| 11A1 | Address on File | BTT 1000000.5; SHIB 0.9 | | |
| 6E92 | Address on File | BTC 0.005474; ETH 4.96135; USDC 7012.58; VGX 504.35; XLM 2131.8 | | |
| 1CA5 | Address on File | AAVE 0.0056; LUNC 26849.1; STMX 5551.6; VGX 587.66 | | |
| AC1E | Address on File | LLUNA 19.165; LUNA 8.214; LUNC 1791535.1 | | |
| EF23 | Address on File | BTC 0.000577; DOT 62.495; EOS 0.13; LINK 10.06 | | |
| 10EE | Address on File | ADA 672.1; BTC 0.038019; DOT 103.614; ETH 0.75674; MATIC 146.538; SAND 45.6524; SOL 4.7808; STMX 30985.8; UNI 30.045; VGX 1137.09 | | |
| 82BF | Address on File | VGX 4.28 | | |
| DC74 | Address on File | BTC 0.000228 | | |
| 28D8 | Address on File | ADA 62.8; ALGO 25.57; FTM 11.539; SHIB 818671.7; STMX 1775.9; VET 314; XTZ 4.91 | | |
| F6F1 | Address on File | VGX 5.13 | | |
| E0B5 | Address on File | VGX 4.55 | | |
| 2B2C | Address on File | VGX 4.27 | | |
| 8438 | Address on File | BTC 0.000432 | | |
| 78D7 | Address on File | ADA 268.9; BTC 0.013856; EOS 8.19; ETH 0.1242; LTC 1.10264; MANA 46.45; MATIC 116.401 | | |
| CB14 | Address on File | ADA 1351; DOT 30.724; LINK 0.13; VET 10000 | | |
| 6C44 | Address on File | SHIB 780544.2 | | |
| CC92 | Address on File | SHIB 12003062.5 | | |
| 5079 | Address on File | BTT 6375899.9; CKB 1107.4; STMX 953.6; VET 483; XVG 798.4 | | |
| 4A58 | Address on File | ADA 325.3; BTC 0.163726; BTT 11976200; DOGE 250.7; ETH 0.42775; LLUNA 4.781; LUNA 2.049; LUNC 6.6; SHIB 674882.9; USDC 14.17 | | |
| BBC1 | Address on File | DOGE 0.6; SHIB 910415.1; VGX 14.06; XVG 1139.5 | | |
| 90F3 | Address on File | BTC 0.000441; SHIB 1506433.4 | | |
| 747A | Address on File | VGX 2.78 | | |
| 8419 | Address on File | LLUNA 25.805; LUNA 11.06; LUNC 4761868.6 | | |
| BA71 | Address on File | BTT 411058800; DOGE 53.8; LTC 0.02804; TRX 10021.7 | | |
| A454 | Address on File | LLUNA 2.947; LUNA 1.263; LUNC 275467.9 | | |
| 1F91 | Address on File | VGX 4.61 | | |
| DB2B | Address on File | BTC 0.000448 | | |
| DDFC | Address on File | DOT 3.84; STMX 6961.6; USDC 185.54 | | |
| 3E7F | Address on File | VGX 2.78 | | |
| 7AAF | Address on File | BTC 0.001482; SAND 45.8107 | | |
| 913E | Address on File | DOGE 49.7; SHIB 1915708.8 | | |
| A62B | Address on File | VGX 4.02 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C369 | Address on File | USDC 101.75; VGX 16.41 | | |
| 2FEA | Address on File | VGX 4.69 | | |
| E654 | Address on File | BTC 0.003135 | | |
| 8C3D | Address on File | BTC 0.000513; ETH 0.21062 | | |
| 7AB9 | Address on File | VGX 5.21 | | |
| 2714 | Address on File | ADA 428.7; BTC 0.00045; BTT 551611500; ETC 4.92; STMX 15155.8 | | |
| 746F | Address on File | VGX 8.38 | | |
| C9FF | Address on File | VGX 2.82 | | |
| FFD6 | Address on File | BTC 0.000535; SHIB 9004915.1 | | |
| 03BB | Address on File | VGX 5.13 | | |
| 1BB9 | Address on File | BTC 0.000232 | | |
| 183E | Address on File | ADA 49.8; ETH 2.08224; GRT 6.81; SHIB 3361209.5; SOL 0.5966; VET 1385.2; VGX 79.79 | | |
| 387D | Address on File | VGX 8.38 | | |
| BC46 | Address on File | VGX 4.75 | | |
| 7DC1 | Address on File | BTC 0.000161 | | |
| CB24 | Address on File | BTC 0.000253 | | |
| 9E4D | Address on File | BTC 0.004103; ETH 0.10178; SHIB 1363976 | | |
| 3A6E | Address on File | BTT 5494505.4; SHIB 1871480.1 | | |
| 25E8 | Address on File | BTT 5478400 | | |
| AA6D | Address on File | VGX 5.26 | | |
| 097E | Address on File | ALGO 78.03; BTC 0.000445; DOGE 183.3; ZEC 0.95 | | |
| 0EF2 | Address on File | ETH 0.01 | | |
| BA51 | Address on File | ATOM 35.678; AVAX 9.66; BTC 0.048826; ENJ 221.51; EOS 41.26; ETH 0.18947; LINK 5.79; OXT 891.8; STMX 6603.3 | | |
| 787C | Address on File | DOGE 17695.4; SHIB 27069093.3 | | |
| 0370 | Address on File | VET 0.1 | | |
| AE97 | Address on File | DOGE 397 | | |
| 80D1 | Address on File | ADA 1226.6; APE 0.033; BTT 416212006.8; DOGE 6907.2; DOT 52.575; GRT 156.56; LLUNA 5.732; LUNA 2.457; LUNC 535809.8; SPELL 167635.6; VET 10680.9; VGX 0.58 | | |
| F930 | Address on File | XRP 104.9 | | |
| B967 | Address on File | VGX 2.84 | | |
| 260C | Address on File | SHIB 1355208.3 | | |
| 5B81 | Address on File | BTC 0.000582; DOGE 496.2; SHIB 1342281.8 | | |
| 8AEF | Address on File | ADA 910.7; DOGE 2; HBAR 242.7; OXT 97.5; SAND 16.6023; VGX 18.13; XLM 216.2 | | |
| E2DF | Address on File | VGX 8.38 | | |
| 6860 | Address on File | DOGE 2181.7; VGX 543.9 | | |
| 7C52 | Address on File | BTT 3867400 | | |
| 58C5 | Address on File | VGX 4.61 | | |
| 5AC1 | Address on File | BTC 0.000502; VET 820.8 | | |
| 100F | Address on File | ADA 228.1; BTC 0.000443; MATIC 25.46 | | |
| 315B | Address on File | BTC 0.000894; BTT 369553400; CKB 15589.4; DOGE 1969; HBAR 1368.3; LLUNA 4.318; LUNA 1.851; LUNC 403529; STMX 7310.5 | | |
| 5BD1 | Address on File | BTC 0.139825; ETH 2.52538 | | |
| 0A6B | Address on File | BTC 0.000496; SHIB 752018.7 | | |
| 014D | Address on File | BTC 0.000426; BTT 102413900; VGX 2883.9 | | |
| F901 | Address on File | DOGE 86.2; SHIB 1293326.4 | | |
| 658F | Address on File | BTC 0.000097; USDC 125.93 | | |
| 120E | Address on File | BTC 0.001649; SHIB 1494544.9 | | |
| 17A4 | Address on File | KSM 0.12 | | |
| FE5D | Address on File | ADA 2978.1; BTC 0.133288; BTT 447776100; CKB 127329.5; DOT 350.018; ETH 1.60165; HBAR 4587.6; MANA 1786.55; SHIB 133048422.1; STMX 564544.5; USDC 71.11; VET 12838.9; VGX 22211.97 | | |
| 95F3 | Address on File | DOGE 714.6 | | |
| F272 | Address on File | APE 16.723; BTC 0.000404; BTT 54347826; GRT 107.29; LUNC 35; SHIB 1611603.5; USDC 1.5; VGX 42.33 | | |
| 2FA7 | Address on File | VGX 5.25 | | |
| A16A | Address on File | AMP 3700.57; BTC 0.000386; BTT 112157600; CKB 6196.4; DGB 2618.5; STMX 3394.9; TRX 2067.8; VET 10017.3; VGX 9.38; XVG 2837.7 | | |
| 0BAC | Address on File | VGX 2.8 | | |
| 9AB0 | Address on File | SHIB 412626.3 | | |
| A331 | Address on File | ADA 8.2; BTT 153198900; VET 7002.6 | | |
| 4A44 | Address on File | DOGE 151.4 | | |
| AB33 | Address on File | ADA 16.7; ETH 0.02019; MANA 35.37; SOL 0.2723 | | |
| F359 | Address on File | VGX 2.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8765 | Address on File | BTC 0.02323 | | |
| 62D8 | Address on File | VGX 2.65 | | |
| 9862 | Address on File | LUNA 0.957 | | |
| 3534 | Address on File | BTT 3957200 | | |
| 27F8 | Address on File | BTT 787800; DOGE 0.5 | | |
| 7EEC | Address on File | ADA 64.2; BTC 0.000225; BTT 106645100; DOT 50.59; ETH 0.18125; USDC 1.47; VET 11206.6 | | |
| 141A | Address on File | BTC 0.000351; ETH 0.24111; USDC 522.92 | | |
| BBAD | Address on File | ADA 37.8; BTT 6153500; VET 192 | | |
| 0E0D | Address on File | BTC 0.108456; SHIB 16727849 | | |
| CC7E | Address on File | BTT 50873400 | | |
| BFD6 | Address on File | ADA 472.3; BTC 0.004417; BTT 110352400; DGB 1469.1; ETH 0.01887; SHIB 7051730.8 | | |
| 89E7 | Address on File | VGX 2.78 | | |
| D61B | Address on File | VGX 5.25 | | |
| 73EC | Address on File | VGX 2.8 | | |
| F17A | Address on File | VGX 2.65 | | |
| F405 | Address on File | ADA 358.7; BTC 0.000498; HBAR 7013.4; SHIB 69692690.2; STMX 23326.6 | | |
| A7A9 | Address on File | ADA 5.6 | | |
| DB40 | Address on File | VGX 5.24 | | |
| 9130 | Address on File | BTC 0.000183 | | |
| CE79 | Address on File | VGX 2.81 | | |
| 3EB3 | Address on File | BTT 2007669425.6; DOGE 14.4; ETH 2.49628; SHIB 1208792621.4 | | |
| 9928 | Address on File | SHIB 68407.2 | | |
| B109 | Address on File | ADA 255.6; BTC 0.000525; ETH 1.11651; FTM 37.288; STMX 12034.4 | | |
| 6055 | Address on File | USDC 12.51 | | |
| FE25 | Address on File | VGX 5.24 | | |
| 972F | Address on File | SHIB 150862717.7 | | |
| 55F3 | Address on File | VGX 2.79 | | |
| 3DF5 | Address on File | VGX 5.16 | | |
| 8273 | Address on File | BTC 0.00013; USDC 126.22 | | |
| 1A25 | Address on File | ADA 118.2; BTC 0.736252; DOT 23.297; ETH 2.35083; LINK 75.09; LLUNA 25.126; LUNA 10.768; LUNC 121105.3; MATIC 706.488; SAND 145.8458 | | |
| 4A74 | Address on File | BTT 174958306.1; SHIB 55933349.6 | | |
| 76DC | Address on File | BTC 0.000924; DOT 14.184; SHIB 1819505; VGX 344.17 | | |
| 7108 | Address on File | ADA 15.6; BTC 0.009244; ETH 0.50661; SHIB 3474635.1; SOL 0.6351 | | |
| D7BC | Address on File | BTC 0.000435; BTT 3807800; DOGE 150.2 | | |
| 055F | Address on File | VGX 4.02 | | |
| 8208 | Address on File | ADA 11.4 | | |
| 1E7E | Address on File | VGX 4.69 | | |
| 4ADC | Address on File | VGX 5.39 | | |
| E4E0 | Address on File | BTC 0.000515; SHIB 3497726.4 | | |
| DD2B | Address on File | BTC 0.002582 | | |
| 797E | Address on File | VGX 5.15 | | |
| 3E49 | Address on File | BTT 79005700; CKB 1934.6; DOGE 1328.8; STMX 2120.2; TRX 3857.5; USDC 0.87; XLM 858.7; XVG 18337.4 | | |
| FFA5 | Address on File | VGX 3639.22 | | |
| B3BD | Address on File | BTC 0.000053 | | |
| 6D10 | Address on File | ETC 0.99 | | |
| 3124 | Address on File | VGX 5.38 | | |
| EAF0 | Address on File | BTC 0.000441; ETH 0.00281 | | |
| 9380 | Address on File | ADA 2.1; AVAX 11.15; BTC 0.000112; DOT 69.21; LINK 21.1; LLUNA 10.188; LPT 13.3643; LUNA 4.366; LUNC 24697; SOL 6.9712; USDC 1.55 | | |
| 1421 | Address on File | BTC 0.045211; ETH 0.00268; SHIB 14306707.7 | | |
| 0727 | Address on File | ADA 85.5; BTC 0.01317; DOT 26.654; ETH 0.03194; SHIB 3534817.9; USDC 4839.32; XLM 430.2 | | |
| FB33 | Address on File | BTC 0.000494; USDC 4.67 | | |
| 6725 | Address on File | APE 17.442; BTT 124845392.7; DOGE 12061.6; SHIB 41878470.5 | | |
| 014B | Address on File | VGX 5.17 | | |
| E66B | Address on File | VGX 4.01 | | |
| 28B4 | Address on File | BTC 0.000458; BTT 25686400; TRX 1519.6 | | |
| E835 | Address on File | SHIB 16732116.8 | | |
| 4379 | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B4D | Address on File | ADA 114.9; BTC 0.004004; BTT 26043800; DOGE 1797.3; ETH 0.08253; SHIB 7183908; USDC 3.81; VET 460.3; VGX 20.1; XLM 196.6 | | |
| 3BE1 | Address on File | AVAX 44.14; DOT 298.064; LLUNA 494.787; LUNA 212.052; LUNC 685.4; VGX 2444.62; XMR 29.911 | | |
| 9B7E | Address on File | VGX 2.78 | | |
| 4314 | Address on File | ADA 2302.4; CKB 10169.9; GRT 1510.34; VET 11218.6 | | |
| 5B6E | Address on File | VGX 5.18 | | |
| 06D0 | Address on File | BTC 0.000448; BTT 45128400; LINK 18.75 | | |
| 9B55 | Address on File | DOGE 76.2 | | |
| D241 | Address on File | BTC 0.000523; SHIB 1445713.4 | | |
| 82AE | Address on File | VGX 4.72 | | |
| 9B44 | Address on File | BTC 0.000822; LLUNA 4.775; LUNA 2.047; LUNC 446283.7 | | |
| 339F | Address on File | BTC 0.000898; SHIB 4446067.4; STMX 2072.8 | | |
| 1EEA | Address on File | ADA 823.7; BTC 0.013645; MATIC 66.677 | | |
| 0E23 | Address on File | BTC 0.000175 | | |
| 3841 | Address on File | VGX 2.79 | | |
| 9604 | Address on File | BTC 0.224414; ETH 6.25898; LINK 1203.14 | | |
| B6C2 | Address on File | BTC 0.000882 | | |
| C25B | Address on File | BTC 0.001607 | | |
| 190B | Address on File | VGX 2.75 | | |
| 73DC | Address on File | DOT 0.206; ENJ 302.11; MATIC 678.055; SOL 0.0574 | | |
| 987F | Address on File | VGX 4.01 | | |
| 7B7F | Address on File | ADA 63.8; ETH 0.05165; VET 1112.9 | | |
| 7F45 | Address on File | BTT 3799100; SHIB 783085.3 | | |
| 6A2F | Address on File | SHIB 14823084.7 | | |
| F2C9 | Address on File | VET 1643 | | |
| 3DB5 | Address on File | BTC 0.005051 | | |
| 5572 | Address on File | VGX 2.75 | | |
| B017 | Address on File | BTC 0.000424; HBAR 273.4 | | |
| 617D | Address on File | VGX 5.16 | | |
| 43F3 | Address on File | BTC 0.008729; DOGE 3027.8; ETH 0.09492; SHIB 7413997.6 | | |
| 5C16 | Address on File | VGX 2.75 | | |
| CB55 | Address on File | ICX 8.3; SHIB 135888 | | |
| 4EE7 | Address on File | LUNC 586959.5 | | |
| E706 | Address on File | ADA 71.1; DOGE 13943.4 | | |
| 0CCC | Address on File | BTT 35381600; DOGE 1169.8; SHIB 355114.9; XVG 1660.1 | | |
| 7078 | Address on File | DOGE 576.8 | | |
| D4F0 | Address on File | ALGO 0.59; BTC 0.005328; XLM 3.2 | | |
| 7296 | Address on File | VGX 4.69 | | |
| BA3C | Address on File | XTZ 11.57 | | |
| F7E1 | Address on File | ADA 559.7; ETH 1.05295 | | |
| 207E | Address on File | BTC 0.001642; SHIB 2730748.2 | | |
| 7E6E | Address on File | HBAR 699.9; SHIB 7596220.7; VGX 528.24; XLM 954.7 | | |
| 445B | Address on File | BTT 3742625.1; LLUNA 21.937; LUNA 9.402; LUNC 4899940; SHIB 4225372.3 | | |
| 64DE | Address on File | BTC 0.002448; ETH 0.01128 | | |
| A339 | Address on File | ADA 173.4; BTC 0.009133; ETH 0.03816; USDC 220.4; VGX 114.75 | | |
| 8FF2 | Address on File | BTC 0.000902; BTT 1391800; DGB 158.6; DOGE 1026.2; ETH 0.02416; LTC 0.17945; USDC 137.65; VGX 15.35 | | |
| AE5B | Address on File | VGX 4.75 | | |
| 6058 | Address on File | ADA 34; APE 4.607; BTC 0.001242; ETH 0.05098; ICP 6.37; LUNA 0.932; LUNC 32.2; SOL 0.4572 | | |
| C498 | Address on File | VGX 2.81 | | |
| C36B | Address on File | BTC 0.061841; CKB 11114.1; ENJ 37.48; LUNA 1.035; LUNC 1; STMX 6961.3; USDC 10236.19; VGX 2559.49 | | |
| 9CF9 | Address on File | SHIB 153022.1 | | |
| 658F | Address on File | SHIB 5235867.9 | | |
| 13A3 | Address on File | BTC 0.0002 | | |
| 6418 | Address on File | BTC 0.000599 | | |
| ACAD | Address on File | DOGE 138.7; SHIB 307748.7 | | |
| 3175 | Address on File | ADA 625.1; BTC 0.023388; DOT 49.186; ETH 0.14166; LLUNA 11.083; LUNA 4.75; LUNC 1035176.3; MATIC 102.061; SHIB 45985861.3; SOL 1.2685; XLM 1005 | | |
| DFA3 | Address on File | BTC 0.000252 | | |
| CC7C | Address on File | VGX 329.56 | | |
| CCB2 | Address on File | BTC 0.001084; DOGE 1389.1; ETH 2.22687 | | |
| DBF2 | Address on File | BTC 0.002198; VGX 5.18 | | |
| B8E8 | Address on File | DGB 13445.2 | | |
| 17BE | Address on File | VGX 4.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B673 | Address on File | VGX 2.79 | | |
| 1167 | Address on File | BTC 0.000495; SHIB 30162498.4 | | |
| 0DED | Address on File | ADA 182; ETH 0.15337; SHIB 8008302 | | |
| 37BC | Address on File | ADA 196; BTC 0.000498; BTT 89447544.4; SHIB 17143939.4; TRX 3199; USDC 518.85; VET 1445.9 | | |
| 650F | Address on File | AAVE 2.0362; ADA 527.9; APE 55.219; AVAX 8.33; BTC 0.121636; BTT 106592800; DOT 23.417; DYDX 13.3813; ETH 0.28773; HBAR 1285.2; MATIC 153.342; SAND 90.7263; STMX 35593.5; USDC 22.59; VGX 1423.96; XLM 650.4 | | |
| FD09 | Address on File | ADA 0.6; ETH 0.00095 | | |
| 3DD1 | Address on File | VGX 4.58 | | |
| 3C2A | Address on File | BTC 0.000387; CKB 155791.2; DOT 38.374; VGX 802.65 | | |
| 7B2E | Address on File | DOGE 252.3 | | |
| 20E5 | Address on File | BTC 0.000211 | | |
| FFC8 | Address on File | APE 4.464 | | |
| 6621 | Address on File | BCH 0.00008; BTC 0.000002; LTC 0.00001 | | |
| 546B | Address on File | ADA 84.4; BTC 0.000515; DOT 48.287; LLUNA 4.31; LUNA 1.847; LUNC 3356.7; SOL 8.5643 | | |
| 4FE0 | Address on File | BTC 0.00049; USDC 415.91 | | |
| 25B4 | Address on File | BTT 49028800; OCEAN 34.8; SHIB 3526698.9; STMX 1011; VET 147.8; XVG 796.4 | | |
| C85A | Address on File | BTC 0.00041; BTT 2462299.9; DGB 2455.9; ETH 0.01711; GALA 139.2398; JASMY 794.6; LLUNA 4.892; LUNA 11.709; LUNC 457232.2; SHIB 26789846.1; XVG 869.8; YFI 0.00493 | | |
| 216F | Address on File | ADA 1025.3; BTC 2.054038; ETH 5.38382; SHIB 316691580.1 | | |
| B400 | Address on File | ADA 80.8; AVAX 1.11; BTC 0.065798; DOT 3.906; ETH 1.45675; LUNA 1.449; LUNC 1.4; SOL 0.704; USDC 40.68 | | |
| D8DC | Address on File | AVAX 1.83; FTM 100; VGX 68.03 | | |
| 0AF9 | Address on File | BTC 0.01412; ETH 0.32829 | | |
| 0E04 | Address on File | VGX 4.61 | | |
| DCB2 | Address on File | SHIB 1072717 | | |
| 06D3 | Address on File | DOGE 0.7 | | |
| 87A9 | Address on File | VGX 4.03 | | |
| 9F2C | Address on File | BTC 0.000549; DOGE 36879.4 | | |
| C22D | Address on File | BTC 0.002538; DOGE 762.5; ETH 0.01706 | | |
| E81A | Address on File | ADA 88; APE 27.887; AVAX 7.71; FTM 75.03; LUNA 5.71; LUNC 312486.7; MANA 59.89 | | |
| 19EA | Address on File | DOT 0.425; LINK 0.05 | | |
| 87B2 | Address on File | BTC 0.000457; DOGE 579.8 | | |
| 745E | Address on File | BTC 0.001324; ETH 0.02783 | | |
| 6CF6 | Address on File | VGX 5.18 | | |
| 202B | Address on File | ADA 0.5; MANA 104.62 | | |
| 02BE | Address on File | BTT 335657500; ETH 0.31987 | | |
| A788 | Address on File | DOGE 3697 | | |
| 74CA | Address on File | USDC 1.55 | | |
| 5140 | Address on File | LLUNA 8.411; LUNA 3.605; LUNC 786347.1 | | |
| BEF5 | Address on File | SHIB 325203.2 | | |
| EC77 | Address on File | VGX 4.75 | | |
| CA34 | Address on File | ADA 160.4; ALGO 191.39; AVAX 0.79; BTC 0.037559; BTT 15782800; DOGE 768.3; DOT 4.197; ETH 0.54348; LTC 0.81647; SAND 19.4671; SHIB 2587847.8; SOL 1.7042; TRX 531.5; VGX 98.03 | | |
| ECAA | Address on File | SHIB 2754279.5 | | |
| FA06 | Address on File | ADA 0.6; BTT 10148500; HBAR 24.1 | | |
| E24B | Address on File | VGX 4.94 | | |
| 015A | Address on File | BTC 0.000153 | | |
| FC27 | Address on File | VGX 2.77 | | |
| EFB3 | Address on File | ADA 46.3; APE 4.238; AUDIO 277.739; AVAX 0.63; DOGE 731.2; ETH 0.02179; LUNA 0.207; LUNC 0.5; MATIC 32.349; SAND 119.8884; SHIB 4011231.4 | | |
| 4FD5 | Address on File | ADA 0.8; BTC 0.010647; ETH 0.03734 | | |
| E0CC | Address on File | HBAR 302.8; SHIB 31813567.3; XVG 5966.7 | | |
| 658E | Address on File | BTC 0.00163; GLM 26.26 | | |
| 3F9D | Address on File | VGX 4.98 | | |
| 46BF | Address on File | BTC 0.000457; DOGE 138.9 | | |
| 1419 | Address on File | BTT 3433500; DOGE 4086.7; SHIB 10184629.7 | | |
| 9C34 | Address on File | BTC 0.001872; EOS 2.6; ETH 0.05691; XLM 46.7 | | |
| 12CE | Address on File | CKB 1048.3 | | |
| 8CE1 | Address on File | BTC 0.000165; DOGE 37.8 | | |
| BAAE | Address on File | LLUNA 13.384; LUNA 5.736; LUNC 1251270; SHIB 75405145 | | |
| 5B7F | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A1B8 | Address on File | VGX 5.18 | | |
| EFA1 | Address on File | LLUNA 12.958 | | |
| BA9F | Address on File | ADA 136.8; BTC 0.007401; DOT 7.811; ETH 0.25692; SHIB 2414875.6; VET 949.3 | | |
| 551D | Address on File | DOGE 7 | | |
| 6B35 | Address on File | BTC 0.000175 | | |
| 6B87 | Address on File | ADA 600.2; BTT 46004600; ETC 4.52; ETH 1.12408; HBAR 6241.6; MANA 71.3; SOL 6.0636; STMX 2876.5; TRX 822.7; VET 4690.4; VGX 131.51 | | |
| 50B3 | Address on File | ADA 0.5; BTT 3518700; DOGE 26.3 | | |
| 52D6 | Address on File | VGX 2.75 | | |
| 10F6 | Address on File | VGX 2.8 | | |
| 2BBD | Address on File | ADA 15.6; BTC 0.000451; DOGE 439.1; SHIB 2484472 | | |
| AF25 | Address on File | BTT 141609800; DOGE 3070.8 | | |
| 5C8A | Address on File | BTC 0.000093 | | |
| AD2C | Address on File | ATOM 0.948; BTT 15035800; SOL 0.631 | | |
| 8329 | Address on File | VGX 2.78 | | |
| 9F19 | Address on File | VGX 8.38 | | |
| 792B | Address on File | ADA 50296.4; ATOM 258.026; BAT 5587.8; BCH 13.68443; BTC 0.001879; BTT 128593500; DASH 0.086; DGB 187870.9; DOT 1922.434; ENJ 551.03; ETH 0.04646; HBAR 30814.5; LINK 451.27; MATIC 519.029; MKR 0.5643; SOL 0.0744; STMX 267.2; SUSHI 2679.5537; USDC 444.48; VET 183431.9; VGX 30613.95; XLM 8904.1; XRP 49.2; ZEC 20.378; ZRX 4036.8 | | |
| 019C | Address on File | VGX 2.82 | | |
| B7C2 | Address on File | BTC 0.063354; XVG 173939.9 | | |
| 2FE2 | Address on File | ADA 1717.7; BTC 0.000569 | | |
| 2DC7 | Address on File | BTT 12658227.8; TRX 153.9 | | |
| 6320 | Address on File | BTC 0.000435; BTT 25012700; SHIB 2014859.5 | | |
| 68C6 | Address on File | AVAX 3.05; LINK 11.05; LUNC 417.5; MANA 36.59; SAND 17.31; VGX 34.48 | | |
| 32DC | Address on File | ADA 196.9; BTC 0.000955; BTT 2537400; DOT 13.756; ENJ 33.21; EOS 32.22; ETH 1.1253; HBAR 162.7; LINK 14.1; LTC 0.64217; MANA 45.39; SOL 3.3933; STMX 666.4; TRX 605.2; UNI 1.021; USDC 145.88; VET 7181.3; XLM 26.7 | | |
| 80BE | Address on File | BTC 0.000514; SHIB 25553.6 | | |
| F196 | Address on File | SHIB 607164.5 | | |
| F4A6 | Address on File | ADA 3088.4; DOGE 1479.7; ETH 2.5311; SHIB 9950248.7; VET 50227 | | |
| 5E79 | Address on File | BTT 201917600 | | |
| 5899 | Address on File | VGX 4.03 | | |
| 893D | Address on File | AVAX 3.02; DOT 9.485 | | |
| D15D | Address on File | BTT 7082400 | | |
| D18F | Address on File | ADA 34.7; DOGE 404.4; SHIB 624765.7; XLM 150.5 | | |
| 1FF4 | Address on File | SHIB 42125244.6 | | |
| F75C | Address on File | BTT 3450600 | | |
| 5222 | Address on File | VGX 2.77 | | |
| BBF0 | Address on File | ALGO 4420.11; AVAX 12.55; BTC 0.254571; DOGE 3669.8; ETH 8.79422; FTM 247.344; LLUNA 3.839; LUNA 1.646; LUNC 5.3; MATIC 387.285; SAND 172.9153; SHIB 48847464.2; VET 3435.5 | | |
| AF02 | Address on File | ADA 439.5; BTC 0.000543; LINK 15.3 | | |
| 1714 | Address on File | DOGE 512 | | |
| C028 | Address on File | ADA 3013.8; VGX 6.6 | | |
| A850 | Address on File | AAVE 3.0605; ADA 1733.6; BTC 0.254448; DOT 126.366; ETH 5.26142; FIL 10.15; HBAR 1261.9; LINK 27.8; LTC 2.07212; MATIC 677.33; SOL 4.3244; UNI 34.887; USDC 585.33; VGX 565.51 | | |
| E97A | Address on File | ADA 103.9; BTC 0.011204; DOGE 40; ETH 0.27963 | | |
| 6149 | Address on File | BTC 0.143054; ETH 1.87436; LINK 25.58; MATIC 242.267; USDC 1.45 | | |
| 218D | Address on File | BTC 0.003062 | | |
| A1A2 | Address on File | BTT 2247100; DOGE 1779.5; STMX 312.5 | | |
| 79C5 | Address on File | LUNA 3.415; LUNC 3.3 | | |
| C774 | Address on File | VGX 4.89 | | |
| 429F | Address on File | BTC 1.454964; LUNC 7.2 | | |
| 36A6 | Address on File | ADA 195.5; ATOM 1.946; AVAX 3.02; BTC 0.014237; CHZ 185.9712; DOT 6.392; ENJ 34.56; ETH 0.14054; LINK 7.9; LUNA 3.523; SAND 14.5729; SOL 0.9481; VET 1192.4 | | |
| BFD0 | Address on File | VGX 35.27 | | |
| D535 | Address on File | ADA 32.3; BTC 0.000737 | | |
| D95E | Address on File | USDC 27.07 | | |
| C7F6 | Address on File | BTC 0.00327 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1914 | Address on File | ADA 352.4; BTC 0.05096; DOT 3.541; ETH 0.81466; LINK 18.04; LTC 1.18796; LUNA 0.207; MANA 6.96; MATIC 39.865; OCEAN 9.4; SHIB 207208.7; SRM 9.845; UNI 7.763; VET 748.1; VGX 38.89; XLM 314.2 | | |
| C7E8 | Address on File | ADA 42.5; BTC 0.000652; BTT 36973600; DOGE 223.9; STMX 20161.3 | | |
| D8B1 | Address on File | DOGE 1395.4 | | |
| 6CBD | Address on File | BTC 0.00016; SHIB 191717.7 | | |
| 2460 | Address on File | BTC 0.001168; DOGE 1926.8; SHIB 2256826.9 | | |
| F2AA | Address on File | VGX 2.8 | | |
| B44D | Address on File | ADA 40; DOGE 1772.4; MANA 27.2; TRX 304.7; VET 661; VGX 1.57 | | |
| 0A87 | Address on File | DOGE 315 | | |
| 7CA5 | Address on File | CKB 31122.4; DOT 37.118; SHIB 13440860.2; VET 10256.9 | | |
| BC58 | Address on File | APE 30.595; BTT 100000000; DOT 22.275; FTM 200; HBAR 500; JASMY 10000; LLUNA 10.716; LUNA 4.593; SAND 50; SHIB 25527416.7; TRX 1000; VET 2500; VGX 100; XVG 5000 | | |
| A4A7 | Address on File | BTC 0.00051; SHIB 6427450.2 | | |
| 3885 | Address on File | VGX 4.84 | | |
| A1E1 | Address on File | BCH 0.01904; BTC 0.000796; BTT 29448900; DOGE 367.8; ETH 0.01474 | | |
| 6984 | Address on File | BTC 0.000693; VGX 632.52 | | |
| AEE8 | Address on File | ADA 11268.2; BTC 0.000077; DOT 0.29; ETH 0.00261; FIL 52.06; LINK 67.02; LTC 11.62129; SHIB 28711109.7; STMX 34792.3; USDC 3225.97; VGX 980.06 | | |
| B2FF | Address on File | DOGE 24.8 | | |
| F8AE | Address on File | BTC 0.000239 | | |
| A219 | Address on File | BTC 0.001655 | | |
| 2059 | Address on File | BTC 0.081214; ETH 0.72878 | | |
| B7D8 | Address on File | VGX 2.82 | | |
| D1C7 | Address on File | ADA 235.5; BTC 0.000693 | | |
| 094F | Address on File | VET 31723.7 | | |
| 6935 | Address on File | XLM 887.9 | | |
| 1AED | Address on File | ZRX 14.4 | | |
| 9D9E | Address on File | BTC 0.000149; VGX 7.23 | | |
| 5210 | Address on File | BTC 0.00053; BTT 613754800; CKB 32686.8; SHIB 13724951.9 | | |
| AC61 | Address on File | SHIB 28376883.5 | | |
| 335D | Address on File | BTC 0.00005; LLUNA 13.585; USDC 13.73; VGX 2.3 | | |
| 4F17 | Address on File | LTC 8.01805 | | |
| E33F | Address on File | VGX 2.78 | | |
| 9103 | Address on File | BTC 0.000272 | | |
| 2BF4 | Address on File | ADA 16.9; BTC 0.000493; BTT 9021000; CKB 859; DGB 335.7; ENJ 18; ETH 0.04236; HBAR 100.1; IOT 10.01; SHIB 925240.5; TRX 522.5; VET 446.8; VGX 5.23 | | |
| D36D | Address on File | ADA 8; XLM 24.2 | | |
| 1CD9 | Address on File | SHIB 823443750.4 | | |
| FC2A | Address on File | ADA 14.5; AVAX 77.04; BTC 0.241936; CHZ 15140.7398; ENJ 7220.38; FTM 4275.946; LLUNA 171.231; LUNA 73.385; LUNC 237.2; VGX 4733.72 | | |
| 2638 | Address on File | VGX 2.77 | | |
| 78BE | Address on File | MATIC 0.357 | | |
| CC1D | Address on File | LTC 0.00009 | | |
| 58C1 | Address on File | BTC 0.000741; ETH 0.00415 | | |
| 2489 | Address on File | ADA 164.6; ALGO 9.59; DOT 1.036; LINK 2.04; MATIC 8.997; SHIB 8047519.2; TRX 75.2; UNI 1.012; VET 178.5; XTZ 5.83; ZRX 13.9 | | |
| 5B27 | Address on File | LUNC 419; USDC 3.03 | | |
| 33AD | Address on File | DOGE 559.9 | | |
| E230 | Address on File | LUNA 2.528; LUNC 165551.8 | | |
| 8BEA | Address on File | BTC 0.000723; DOGE 318.7; SHIB 3272727.2; SOL 0.5487 | | |
| 7AAF | Address on File | ADA 1072.3; DOGE 5228.1; ETH 0.09259; FTM 192.307; MANA 361.93; SAND 179.924; SHIB 19631690; VET 4913.2 | | |
| AE09 | Address on File | VGX 4.9 | | |
| 192A | Address on File | VGX 4.01 | | |
| EDAE | Address on File | ADA 148.5; BTC 0.000463; BTT 25764300; DGB 5939.8; DOT 23.787; LLUNA 25.424; LUNA 10.896; LUNC 35.2; ONT 117.12; TRX 2190.2; VET 3840.7; XVG 4835.7 | | |
| E7DB | Address on File | ADA 60.9; BTC 0.008178; DOGE 202.1; DOT 2.003; ETH 0.05263; LINK 2.55; TRX 255.5; VGX 24.41 | | |
| DE00 | Address on File | BTC 0.000446; ETH 0.01466; LINK 1; VET 839.3 | | |
| D773 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA56 | Address on File | ADA 227; APE 1.001; AVAX 12.36; BTC 0.294432; BTT 23144199.9; CKB 2979.3; DOGE 140.7; DOT 22.328; ETH 2.02935; HBAR 353.8; LINK 27.8; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 344; OCEAN 30.26; SAND 22.3466; SHIB 1285842.8; SOL 4.0334; STMX 2648.1; TRX 500.7; UNI 5; VGX 153.33; XLM 557.9 | | |
| 884A | Address on File | BTT 3813200 | | |
| E172 | Address on File | BTT 57323299.9 | | |
| 8128 | Address on File | VET 863.1 | | |
| 02C2 | Address on File | BTC 0.003209; SHIB 1785714.2; SOL 1.1527 | | |
| 619E | Address on File | ADA 25; BTC 0.002524; DOGE 2061.9; DOT 1.047 | | |
| 927E | Address on File | VGX 2.77 | | |
| 4639 | Address on File | VGX 2.78 | | |
| 7892 | Address on File | BTC 0.009719 | | |
| 1BEF | Address on File | BTC 0.000522; DOT 27.774; USDC 213.79 | | |
| C86D | Address on File | ALGO 63.49; APE 8.829; BTC 0.024902; BTT 12884218.3; DOGE 1510.8; DOT 16.38; DYDX 1.8214; ETH 0.73825; FTM 11.697; GALA 3104.217; IOT 42.34; KAVA 1.258; LRC 24.12; LTC 1.79956; LUNA 0.998; LUNC 65291.6; MANA 15.92; MATIC 9.106; ROSE 48.41; SHIB 6321128.8 | | |
| 553C | Address on File | VGX 2.77 | | |
| 86CF | Address on File | VGX 4.93 | | |
| 17FE | Address on File | ADA 101.8; BCH 0.08081; BTC 0.005564; BTT 13129500; DOGE 238.9; ETC 0.81; ETH 0.01575 | | |
| 9197 | Address on File | AAVE 0.2667; ATOM 37.824; BAT 25.1; BTC 0.00017; CELO 0.637; COMP 0.33333; DOT 5.319; EOS 0.86; ETH 0.01057; FIL 1.42; KNC 0.37; LINK 0.17; LUNA 0.725; LUNC 0.7; MANA 172.41; MATIC 6.45; OMG 0.72; ONT 130.72; OXT 1; QTUM 9.17; SHIB 88066.1; UMA 1.554; USDC 53134.98; VGX 36.92; XTZ 1.36 | | |
| 91F7 | Address on File | BTC 0.001231; ETH 0.00888; TRX 163.8; VGX 59.51 | | |
| 2E52 | Address on File | BTC 0.000659; BTT 15967800; SHIB 246548.3 | | |
| F101 | Address on File | VGX 5.13 | | |
| F1B4 | Address on File | AMP 21853.67; HBAR 9440.3; LLUNA 14.404; LUNA 6.173; LUNC 2361069.5; MATIC 2451.784; SAND 150.3712; SHIB 20036537.4; STMX 53518.9; USDC 0.8; VET 35088.4; XLM 7756.9; XVG 27764.2 | | |
| 2369 | Address on File | VGX 4.93 | | |
| 4C46 | Address on File | ADA 3.1; BTC 0.000156; DOT 0.333; ETH 0.00197; LLUNA 13.69 | | |
| 7D60 | Address on File | BTC 0.051811; ETH 0.25708; KAVA 103.524 | | |
| 422D | Address on File | BTC 0.000956; DOGE 257; XMR 0.136 | | |
| B7BE | Address on File | VGX 4.9 | | |
| 10FE | Address on File | BTC 0.000647; USDC 102.26 | | |
| 6BCD | Address on File | BTC 0.000148 | | |
| 083F | Address on File | BTT 300 | | |
| 28F4 | Address on File | VGX 4.98 | | |
| 7D5D | Address on File | ADA 2091.5; BTC 0.10092; DOGE 1742.6; DOT 11.99; ETH 1.76904; FLOW 36.17; HBAR 807.1; MANA 166.94; MATIC 197.846; SHIB 5047260.1; SOL 3.4962; VGX 73.34 | | |
| BD93 | Address on File | VGX 8.38 | | |
| BD9D | Address on File | VGX 4 | | |
| 3ADB | Address on File | BTC 0.00124; DOGE 45.9; ETH 0.02492 | | |
| 592A | Address on File | ADA 1000.5; BTC 0.000921 | | |
| B8CF | Address on File | BTC 0.000013 | | |
| A00A | Address on File | SHIB 1961938.3; USDC 3.62; VGX 20.13 | | |
| D188 | Address on File | ADA 361.1; BTT 288157000; CKB 54893.5; ETH 0.10541; LTC 0.85371; LUNA 3.722; LUNC 243575.9; SHIB 55099271.6 | | |
| 663F | Address on File | VGX 2.78 | | |
| 9C91 | Address on File | SHIB 16021141.5 | | |
| 5EC3 | Address on File | BTT 12504800; DOGE 4508.3; DOT 2.264; SHIB 8386777.2 | | |
| 3489 | Address on File | VGX 8.38 | | |
| D5A3 | Address on File | BTC 0.000453 | | |
| 78C9 | Address on File | VGX 2.88 | | |
| 57C1 | Address on File | ADA 1.2; CHZ 0.7795 | | |
| EE55 | Address on File | BTC 0.000612; USDC 114.53 | | |
| 47AE | Address on File | BTC 0.000629; USDC 107.75 | | |
| 23EB | Address on File | VGX 5.21 | | |
| 930C | Address on File | VGX 2.78 | | |
| 2BAB | Address on File | VGX 4.89 | | |
| 499D | Address on File | BTT 30303900 | | |
| 858A | Address on File | BTC 0.006472; DOGE 254; LUNA 3.481; LUNC 227791.7 | | |
| 3506 | Address on File | VGX 4.93 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 08E3 | Address on File | BTC 0.000469; DOT 224.078; ETH 1.90415; VGX 24.05 | | |
| 1C2F | Address on File | VGX 28.99 | | |
| 4B8A | Address on File | DOGE 4.9; LLUNA 18.458; LUNA 7.911; LUNC 1725340.1 | | |
| E541 | Address on File | ADA 220.8; BTC 0.003685; COMP 0.02479; DOT 2.442; ETH 0.75428; IOT 327.65; USDC 34.41; VGX 59.1; XMR 0.104; YFI 0.000163 | | |
| FBF1 | Address on File | BTC 0.000524; SHIB 5163419.4 | | |
| 1C72 | Address on File | ADA 72.5; AXS 0.69441; ETH 0.14936; SHIB 1777777.8; SOL 1.2562; XLM 262.6 | | |
| 49F9 | Address on File | VGX 4.87 | | |
| 2C27 | Address on File | BTC 0.001602; SHIB 24252552.1 | | |
| B948 | Address on File | ADA 2225.4; ALGO 1334.36; BTC 0.21628; CHZ 2451.3834; DOT 131.287; ENJ 937.12; ETH 0.00322; FTM 821.445; LINK 91.56; LLUNA 83.66; LUNA 35.855; LUNC 115.9; MANA 1253.35; SHIB 27677900.8; SOL 14.8809; USDC 5368.88; VET 25879.9; VGX 1530.68 | | |
| C81C | Address on File | BTT 31753862.8 | | |
| A440 | Address on File | BTC 0.005195; LINK 15.32 | | |
| 692F | Address on File | DOGE 635.6; SHIB 1328794.1 | | |
| A5C0 | Address on File | BTC 0.00155 | | |
| D29D | Address on File | BTC 0.003602; DOGE 271.3; ETH 0.00292; HBAR 237.7; LUNA 0.004; LUNC 245; SOL 0.0527; VET 359.6; VGX 38.1; XVG 946.5 | | |
| E7BD | Address on File | LINK 0.04 | | |
| 2F3F | Address on File | VGX 4.94 | | |
| 5FC8 | Address on File | ADA 3.8; MATIC 3.165 | | |
| 277A | Address on File | BTC 0.001161; DOGE 2.5; DOT 0.348; ETH 0.01141; MATIC 2.869; SOL 0.1579; USDC 13156.74; VGX 5.88; ZRX 0.5 | | |
| 8A03 | Address on File | AVAX 3.63; BTC 0.003712; XVG 681.1 | | |
| 9EFE | Address on File | XTZ 15.75 | | |
| 8B1E | Address on File | ADA 5.4; LUNA 0.104; LUNC 0.1 | | |
| A0E9 | Address on File | BTC 0.014426 | | |
| D76E | Address on File | STMX 183.1 | | |
| 8264 | Address on File | ADA 23.8; BTT 5979900; DOGE 169.3; ENJ 4.03; HBAR 28.5; STMX 253.1; TRX 247.9; VET 182.4; XMR 1.251; XVG 296.9 | | |
| 8ED7 | Address on File | LLUNA 42.098; LUNC 6008772 | | |
| 712E | Address on File | APE 21.424; BTC 0.138253; BTT 221238938; DOGE 1562.1; DOT 32.682; DYDX 9.7832; ETC 6.96; ETH 0.40146; LRC 225.003; LTC 1.00313; SAND 82.575; SHIB 56815995.2; SOL 6.362; TRX 2541.5; VET 4430.6; VGX 37.43; XLM 2439.5 | | |
| 5062 | Address on File | SHIB 339558.5 | | |
| 4D5B | Address on File | ADA 102.2; ALGO 29.99; BTT 10000000; IOT 74.14; SAND 8.8088; XLM 281 | | |
| BF67 | Address on File | SHIB 322497.4 | | |
| 2E82 | Address on File | BTC 0.000521; DOT 28.135; USDC 3.55 | | |
| B3CB | Address on File | BTC 0.000441; DOGE 301.1; SHIB 1363512.4 | | |
| A69F | Address on File | BTC 0.000164 | | |
| 4521 | Address on File | BTC 0.000495; BTT 15897500 | | |
| 7952 | Address on File | ADA 103.8; BTC 0.015697; BTT 1354400; DOT 24.489; ETH 0.08662; MANA 7.18; SHIB 42210636.3; STMX 1378; USDC 219.44; VGX 535.21; XVG 174.2 | | |
| F752 | Address on File | VGX 2.84 | | |
| EDE7 | Address on File | DOGE 322.4 | | |
| 32F2 | Address on File | ADA 349.1; ALGO 84.21; ATOM 48.328; AVAX 0.51; BTC 0.021331; BTT 149230400; CKB 2368.4; DOT 65.663; ETH 0.53162; FIL 6.84; ICP 11.16; LINK 26.26; LUNA 3.829; LUNC 3.7; MANA 15.52; MATIC 268.579; OMG 23.84; ONT 255.53; SHIB 3774004.2; SOL 4.1706; VET 1546.8; VGX 323.45 | | |
| 32ED | Address on File | BTC 0.003701; BTT 128647500; CKB 302.1; DOT 10.013; HBAR 65.3; LLUNA 10.098; LTC 7.01594; LUNA 4.328; STMX 813.6 | | |
| 63A1 | Address on File | BTC 0.001653; ETH 0.04097 | | |
| 6E46 | Address on File | VGX 2.76 | | |
| 6268 | Address on File | ADA 5437.6; BTC 0.00292; BTT 856777300; DOGE 1058.5; ENJ 364.63; LINK 49.82; MANA 529.99; MATIC 3492.202; STMX 198469.5; VET 251658.1; VGX 10.01 | | |
| 4B24 | Address on File | LUNA 0.518; LUNC 0.5 | | |
| 4610 | Address on File | ADA 822.8; BTC 0.000634 | | |
| E6AE | Address on File | VGX 5.21 | | |
| 27F3 | Address on File | ADA 1683.1; BTC 0.514954; ETH 3.04599; USDC 27629.25 | | |
| 449B | Address on File | ADA 2018.5; BTC 0.000923; TRX 4251.9; USDC 169.53 | | |
| A312 | Address on File | ADA 135167.1; BTC 0.000575; DOGE 20941; ETH 4.46329; LINK 183.15; VET 47762.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB11 | Address on File | BTC 0.006197; ETH 0.56325; HBAR 1037.7; LUNA 1.076; LUNC 70394.9; SAND 62.689; SHIB 4793517.8; USDC 413.41; VGX 532.6 | | |
| B802 | Address on File | BTC 0.00041; DOT 35.245; UNI 0.091; VGX 12.18 | | |
| 6565 | Address on File | HBAR 1243.8; STMX 8467.5 | | |
| 8B46 | Address on File | DASH 0.188 | | |
| 6C6E | Address on File | VGX 4.93 | | |
| 489C | Address on File | BTC 0.00045; DOGE 283.7 | | |
| B3E2 | Address on File | DOGE 1007.7; EGLD 2.0617; SHIB 16700251.9 | | |
| 584A | Address on File | BTC 0.000497; SHIB 2071251 | | |
| 186A | Address on File | VGX 2.75 | | |
| 2900 | Address on File | VGX 2.78 | | |
| 0AF6 | Address on File | TRX 674.3 | | |
| 88A9 | Address on File | BTC 0.003277 | | |
| ABEA | Address on File | VGX 2.75 | | |
| F825 | Address on File | CELO 22.684; XLM 550.8 | | |
| B584 | Address on File | VGX 4.75 | | |
| 82E0 | Address on File | VGX 4.94 | | |
| A54D | Address on File | BTC 0.00018 | | |
| 3B03 | Address on File | BTC 0.000442 | | |
| BB06 | Address on File | BTC 0.000239 | | |
| 50DC | Address on File | ATOM 0.268; AXS 0.72412; BTC 0.000405; DGB 190.6; ENJ 3.84; ETH 0.00873; FTM 4.473; LINK 0.35; LUNA 0.207; LUNC 0.2; OMG 0.98; SHIB 143926.5; SOL 0.0459; STMX 332.2; XLM 28.2 | | |
| C17A | Address on File | VGX 4.94 | | |
| 962B | Address on File | ADA 7.6; SHIB 363636.3; VET 75.7 | | |
| D843 | Address on File | ADA 15.9; ETH 0.04322; XRP 1.4 | | |
| 7092 | Address on File | BTC 0.001023; SHIB 34752336.2 | | |
| 21CA | Address on File | BTC 0.002387; BTT 24785200 | | |
| F213 | Address on File | BTC 0.001597; BTT 17684987.1; LUNA 0.207; LUNC 0.2; MANA 3.67; SHIB 8582080.3 | | |
| DD9B | Address on File | AVAX 0.27; FIL 0.96; OMG 4.17; SAND 5.3505; ZEC 0.221 | | |
| 048F | Address on File | DOT 54.538; FTM 881.597 | | |
| 61FA | Address on File | BTC 0.000772; SHIB 61185425.2 | | |
| CA86 | Address on File | VGX 5.13 | | |
| A387 | Address on File | BTT 146814502.4; DOGE 892.3; SHIB 23388910.5; STMX 88601.3; VGX 509.69 | | |
| A881 | Address on File | VGX 2.81 | | |
| E9A9 | Address on File | VGX 4.91 | | |
| 0167 | Address on File | BTT 4449200; FIL 1.93; HBAR 236.8; IOT 247.26; STMX 2330.9; TRX 1726.5; VET 391.9 | | |
| 4415 | Address on File | BTC 0.002256 | | |
| 851A | Address on File | BTC 0.039991 | | |
| B67E | Address on File | DOGE 725.5 | | |
| DEAB | Address on File | VGX 4.93 | | |
| 8E4B | Address on File | BTC 0.000498; DGB 790.4 | | |
| F7E4 | Address on File | BTC 0.000767; ETH 0.02334; VET 1765.9 | | |
| 8479 | Address on File | ADA 4020.6; VET 39392.7; XLM 1930.9 | | |
| 2E48 | Address on File | ADA 1538.8; VET 27411.9 | | |
| 5ACD | Address on File | BTC 0.001194; SHIB 4072056.9 | | |
| E959 | Address on File | ADA 102; BTC 0.001487; BTT 28862600; DOGE 671.3; HBAR 188.9; LINK 2.42; LTC 1.01393; MANA 39.26; SHIB 2573133.5; VET 1030.1 | | |
| 5919 | Address on File | BTC 0.002543 | | |
| 45C0 | Address on File | BCH 1.03912; BTC 0.04329; LINK 31.44; LTC 176.74574; VGX 1155.98 | | |
| 9712 | Address on File | ADA 1721.3; LTC 1.50147; SUSHI 142.6167 | | |
| 19FF | Address on File | ATOM 24.641; AVAX 2.92; BTC 0.020293; CHZ 194.9372; ETH 0.27444; FTM 49.297; LLUNA 10.975; LUNA 4.704; LUNC 105054.6; XVG 6256.1 | | |
| 8A05 | Address on File | ADA 1744.1; BTC 0.702853; CKB 1023070.8; DOT 325.519; HBAR 0.7; LLUNA 52.177; VGX 7156.7 | | |
| E883 | Address on File | ADA 24.5; BTC 0.002041; DOGE 85.9; SHIB 246913.5 | | |
| 75BC | Address on File | ADA 1242.5; AVAX 2.27; BTC 0.005; DOGE 56.4; DOT 2.198; ENJ 45.72; ETH 0.13655; IOT 1257.09; VET 25000; VGX 21.18; XLM 143.6 | | |
| 30AF | Address on File | VGX 5.16 | | |
| EA5E | Address on File | BTT 1800; SHIB 3845474.5 | | |
| 0A8F | Address on File | SHIB 4053428.6 | | |
| D748 | Address on File | BTC 0.068517; ETH 0.34336 | | |
| 73D0 | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D048 | Address on File | BTC 0.000504 | | |
| 01FC | Address on File | BTC 0.000455; ETH 0.07861 | | |
| EC0D | Address on File | BTC 0.000446; BTT 6390499.9; DOGE 605.3 | | |
| F1CB | Address on File | BTC 0.000657; DOGE 306.8; SHIB 23183507.1; XLM 144.2 | | |
| 62F7 | Address on File | ADA 15.6; BTC 0.002838; COMP 0.15691; DOT 1.492; ETH 0.00531; USDC 40 | | |
| CB72 | Address on File | VGX 5.15 | | |
| 3B3D | Address on File | BTC 0.00067 | | |
| CE88 | Address on File | VGX 4.89 | | |
| FCB5 | Address on File | BTC 0.000506; CHZ 132.4749; KEEP 12.25; SAND 3.1178 | | |
| FA78 | Address on File | VGX 8.37 | | |
| 1E12 | Address on File | DOGE 48.7; ETC 0.07; ETH 0.00277 | | |
| 8C8F | Address on File | BTC 0.000447; DOGE 29.2; LTC 0.03619; SHIB 2012231.2 | | |
| F98C | Address on File | VGX 4.9 | | |
| F98E | Address on File | VGX 5.15 | | |
| AE98 | Address on File | VGX 85.79; XRP 102.9 | | |
| AF50 | Address on File | VGX 4.94 | | |
| 9891 | Address on File | VGX 5.13 | | |
| B70C | Address on File | DOGE 83.7 | | |
| CB17 | Address on File | ETH 0.01774 | | |
| C4E6 | Address on File | BTC 0.082166; ETH 0.02298; SHIB 12771999.9 | | |
| 14BB | Address on File | BTT 500; SHIB 2931261.9 | | |
| 0653 | Address on File | SHIB 865786.4 | | |
| FE9D | Address on File | BTC 0.000428; DOGE 178.6 | | |
| 4B85 | Address on File | SHIB 379465.4 | | |
| 5171 | Address on File | VGX 2.8 | | |
| B0AE | Address on File | ADA 30.1; CKB 1442.4 | | |
| F916 | Address on File | SHIB 3289586.6 | | |
| BAE1 | Address on File | SHIB 541786 | | |
| 6693 | Address on File | LUNA 0.533; LUNC 34819.4 | | |
| 1E43 | Address on File | ADA 288.5; DOT 50.695; USDC 0.28 | | |
| 6D3B | Address on File | BTC 0.000237 | | |
| D94C | Address on File | VGX 2.88 | | |
| A1F8 | Address on File | BTC 0.000868 | | |
| 351B | Address on File | BTC 0.002915; SHIB 4911719.2 | | |
| F262 | Address on File | ADA 159.3; BTT 9486900; CKB 669.9; SHIB 5444152.4; XLM 126.3; XVG 3800.5 | | |
| 0929 | Address on File | VET 1012.9; VGX 31.03 | | |
| CFB5 | Address on File | AVAX 4.33 | | |
| B7C0 | Address on File | ADA 4677.4; ALGO 2020.27; DOT 1030.447; GRT 1005.81; HBAR 2005; LUNA 3.083; LUNC 201713.4; MATIC 5118.031; SAND 661.0441; SHIB 200492618.2; VET 112028.6 | | |
| 8799 | Address on File | BTC 0.001628; LUNA 3.56; LUNC 232945.2 | | |
| E3FA | Address on File | VGX 4.9 | | |
| 685A | Address on File | VGX 22.69 | | |
| C17C | Address on File | BTC 0.000446; SHIB 30978286.9; VGX 567.89; XVG 4673.5 | | |
| D839 | Address on File | VGX 5.15 | | |
| 308E | Address on File | BTC 0.000493; BTT 61678800; SHIB 37626310.3 | | |
| 8D21 | Address on File | AMP 26801.58; BTC 0.000512; BTT 24503700; DOGE 1394; LLUNA 21.218; LUNA 9.094; LUNC 2917459.8; SHIB 60531330.1; SOL 1.0348; TRX 1646.7 | | |
| 5B03 | Address on File | SHIB 7418397.6; VET 719.6 | | |
| 7427 | Address on File | VET 322.9 | | |
| 79D0 | Address on File | BTC 0.001131; VGX 2.83 | | |
| 4ABA | Address on File | BTC 0.000863 | | |
| D80B | Address on File | ADA 1409; ATOM 3.658; BTC 0.00078; DOGE 2389.9; DOT 15.789; ETH 0.51359; LUNA 1.581; LUNC 103425.8; SHIB 35034388.7 | | |
| A799 | Address on File | BTC 0.016868; LUNA 1.035; LUNC 1; SHIB 763242.2 | | |
| 8245 | Address on File | BTC 0.000244 | | |
| A3A4 | Address on File | VGX 4.28 | | |
| FF5A | Address on File | BTC 0.189107; DOT 158.713; HBAR 25058.5; KAVA 293.245; LINK 158.51; VGX 5032.34 | | |
| C1D0 | Address on File | LLUNA 10.888; LUNA 4.666; LUNC 1017883; USDC 795956.24; VGX 20089.81 | | |
| 3122 | Address on File | BTC 0.007443 | | |
| 6909 | Address on File | BTC 0.002937; ETH 0.90033 | | |
| C3B4 | Address on File | VGX 8.38 | | |
| 2101 | Address on File | VGX 4.98 | | |
| B697 | Address on File | USDC 11.77 | | |
| B54C | Address on File | ADA 93.6; BTC 0.000688; DOGE 78.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D56 | Address on File | BTC 0.002597; FTM 23.998; LINK 1 | | |
| 579A | Address on File | BTC 0.000943 | | |
| F91B | Address on File | BTC 0.002455; ETH 0.01131 | | |
| 5CC2 | Address on File | BTC 0.005565 | | |
| CC59 | Address on File | DOGE 439.3 | | |
| 5BA3 | Address on File | BTT 7603700 | | |
| 0960 | Address on File | BTT 6281200; CHZ 20.7717; SHIB 665894.6 | | |
| C3A1 | Address on File | BTC 0.006361; DOGE 1981.1; VET 997.2 | | |
| ADBD | Address on File | VGX 4.87 | | |
| D2F9 | Address on File | MANA 3.98; SHIB 403388.4 | | |
| 8B75 | Address on File | VGX 4.03 | | |
| A497 | Address on File | ADA 17505.4; BCH 13.16416; DOT 57.81; EGLD 11.474; HBAR 19781.5; LLUNA 39.218; LUNA 16.808; VGX 77.73 | | |
| A517 | Address on File | USDT 0.37; VET 0.5 | | |
| 6879 | Address on File | ADA 2505.5; BTC 0.230744; SOL 4.7245 | | |
| 1E18 | Address on File | BTT 7470800; SHIB 335457.9 | | |
| 616C | Address on File | SHIB 18670729.7 | | |
| D7BF | Address on File | BTT 43934600; DOGE 0.6 | | |
| B915 | Address on File | VGX 5.17 | | |
| 393E | Address on File | DOGE 4.1 | | |
| E915 | Address on File | VGX 5.16 | | |
| B2B1 | Address on File | ADA 12.3; BTT 194344900; ETH 0.25994; USDC 3174.47 | | |
| 969B | Address on File | ADA 90.7; SHIB 1212415.1; VET 3636.4; VGX 51.92 | | |
| F3CD | Address on File | DOGE 127.1; ETH 0.00494; SHIB 1597699.3; VET 161.2 | | |
| 19D4 | Address on File | SHIB 701557 | | |
| 8B24 | Address on File | BTC 0.00067 | | |
| D5D6 | Address on File | VGX 4.94 | | |
| 5E01 | Address on File | VGX 5.13 | | |
| 91F1 | Address on File | BTC 0.000504; BTT 13304900 | | |
| 5BC6 | Address on File | BTC 0.000259; SHIB 2025016.2 | | |
| 5867 | Address on File | VGX 5.15 | | |
| DBC0 | Address on File | MANA 1961.96 | | |
| F675 | Address on File | SOL 12.6274 | | |
| 2200 | Address on File | ADA 99.9; BTT 12081600; DOGE 0.6; LRC 767.184; VGX 127.43 | | |
| EBB1 | Address on File | BTC 0.000255 | | |
| B8A2 | Address on File | HBAR 1468.3; LUNA 0.207; LUNC 0.2 | | |
| AF1A | Address on File | BTT 20098800; GLM 29.56; STMX 265.8 | | |
| A3DE | Address on File | LLUNA 70.231; LUNC 13289047.4 | | |
| 8052 | Address on File | VGX 4.9 | | |
| BC3D | Address on File | VGX 8.39 | | |
| FA93 | Address on File | DOGE 55.9; VET 49.7 | | |
| 5E66 | Address on File | BTC 0.00248 | | |
| E085 | Address on File | ADA 18.5; APE 2.13; BTC 0.000854; BTT 101684041.7; SHIB 41332598.3; VGX 5.64 | | |
| 8831 | Address on File | VGX 5.13 | | |
| 704C | Address on File | BTC 0.005268; SHIB 2770850.6 | | |
| 3A35 | Address on File | VGX 5.13 | | |
| 5066 | Address on File | BAT 5.3; BCH 0.15062; BTC 0.232238; EOS 3.78; ETC 0.39; ETH 0.38366; LTC 0.60507; QTUM 0.36; XLM 189; XMR 0.061; ZEC 0.02; ZRX 3.7 | | |
| 0D63 | Address on File | VGX 2.78 | | |
| C313 | Address on File | BTC 0.002906; DOT 1.881; ETH 0.19099; UNI 1.787; USDC 100.75 | | |
| A09D | Address on File | USDC 98.55 | | |
| 2810 | Address on File | VGX 4.95 | | |
| 52EB | Address on File | AAVE 0.0065; ADA 1733.7; ALGO 761.47; AMP 5724.64; ATOM 86.505; AVAX 116.48; AXS 14.04276; BAT 0.9; BTC 0.053054; CELO 168.302; CRV 90.7889; DOT 1.128; ENJ 1419.5; ETH 3.18342; FIL 8.09; FTM 418.471; GRT 873.83; IOT 332.06; LINK 73.77; LLUNA 21.875; LTC 3.36947; LUNA 9.375; LUNC 30.3; MANA 926.61; MKR 0.103; SAND 328.1818; SHIB 9129641.4; SOL 36.8626; UNI 0.126; USDT 998.5; VET 8959.8; XLM 3569.8 | | |
| A2AD | Address on File | ADA 2075.5; AVAX 37.07; BCH 3.06815; BTC 0.45552; CKB 67474.2; DOGE 12733.7; DOT 109.749; ENJ 277.99; ETH 2.66692; FTM 450.424; KEEP 1626.49; KNC 154.68; LINK 37.67; MANA 184.43; MATIC 469.071; SHIB 90821251.1; VET 6157.9; VGX 685.14 | | |
| 9AFC | Address on File | VGX 2.78 | | |
| DA48 | Address on File | BTC 0.005594; JASMY 859.1; SHIB 38444830.5 | | |
| 4942 | Address on File | BTC 0.00051; SHIB 2552982.4 | | |
| 69B4 | Address on File | VGX 4.87 | | |
| 4DE8 | Address on File | SAND 42.9358 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0EA8 | Address on File | ADA 19; BTT 11021300; SHIB 96482744.8; STMX 1111.1; VET 80.3 | | |
| F10A | Address on File | BTT 40734300 | | |
| 2327 | Address on File | VGX 5.13 | | |
| 0F32 | Address on File | BTC 0.000503; SHIB 7452692.8 | | |
| 560B | Address on File | BTC 0.000461; EGLD 0.8269; VGX 24.83 | | |
| E376 | Address on File | BTC 0.000211 | | |
| 1B31 | Address on File | SHIB 2447980.4 | | |
| 52BA | Address on File | LLUNA 122.53; MATIC 2.162; VGX 1215.55 | | |
| A584 | Address on File | SHIB 521376.5 | | |
| 86E7 | Address on File | DOGE 233.7; SHIB 856727.4 | | |
| 0073 | Address on File | VGX 2.8 | | |
| 1744 | Address on File | USDC 171.05 | | |
| 4C22 | Address on File | ADA 3178.9; BTT 252371600; DOGE 3.6; DOT 8.375; ETH 3.04459; FIL 1; SHIB 10272967.4; STMX 39313.4; VET 3548.8; XVG 10863.8 | | |
| 5009 | Address on File | ADA 30; ALGO 15.56; AMP 484.26; APE 20.872; BTC 0.06152; CHZ 91.9421; DGB 480.6; DOGE 230; DOT 0.751; ENJ 19.99; ETH 0.32089; MANA 7.31; MATIC 15.266; OXT 46.1; SAND 7.8919; SHIB 1445828.5; SOL 0.247; VGX 6.45 | | |
| C11A | Address on File | BTC 0.043519; DGB 36.9; DOGE 7024.6; DOT 3.119; ETH 0.15574; SAND 19.8966; SHIB 122882107; STMX 4.2 | | |
| EE26 | Address on File | VGX 2.82 | | |
| FE28 | Address on File | ADA 738.4; BTT 13372900; CKB 123.1; DOGE 0.5; DOT 0.232; ETH 1.73748; MATIC 655.288; SAND 274.4286; SKL 1518.52; SOL 13.0527 | | |
| 1716 | Address on File | SHIB 195183595.4 | | |
| 9A1C | Address on File | ETH 0.00737 | | |
| DB38 | Address on File | BTC 0.000449; DOGE 168.6 | | |
| E809 | Address on File | ETH 0.01148 | | |
| 34CA | Address on File | VGX 2.78 | | |
| CE53 | Address on File | SHIB 64234.3; STMX 9.6 | | |
| 246C | Address on File | BTC 0.00022; VGX 667.9 | | |
| 1A3B | Address on File | DGB 330; DOT 21.195; ETH 0.01688; STMX 0.8; XTZ 10.5 | | |
| ACA3 | Address on File | USDC 0.75 | | |
| 191C | Address on File | BTC 0.000446; BTT 19957400 | | |
| 4AC5 | Address on File | ADA 26.3 | | |
| C993 | Address on File | BTC 0.000437; DOGE 693.2 | | |
| 82EC | Address on File | SHIB 14347202.2 | | |
| AC0F | Address on File | VGX 4.02 | | |
| 0336 | Address on File | BTC 0.608131; SHIB 170108555.8 | | |
| 5B61 | Address on File | BTT 52338599.9; DGB 96.8; OCEAN 6.26; STMX 194.5 | | |
| C93A | Address on File | SHIB 674308.8 | | |
| 84D2 | Address on File | ADA 7.9; BTC 0.00163; ETH 0.03056 | | |
| B0ED | Address on File | USDC 2 | | |
| F526 | Address on File | DOGE 29.3 | | |
| B38F | Address on File | ETH 0.50944 | | |
| C273 | Address on File | SHIB 229323.9 | | |
| 801F | Address on File | BTC 0.000399; SHIB 5976944.9 | | |
| 0ED8 | Address on File | BTC 0.00045; BTT 381269500; ETH 25.54151; FIL 6.73; USDC 7.63; VGX 251.07 | | |
| 113F | Address on File | VGX 4.94 | | |
| B4F3 | Address on File | BTC 0.002682; DOT 0.383; ETH 0.00668 | | |
| 1EBB | Address on File | APE 0.078; BTC 0.00014 | | |
| 7039 | Address on File | BTC 0.000814; LUNA 3.235; LUNC 211690.7 | | |
| 99A9 | Address on File | VGX 5.38 | | |
| 81DE | Address on File | BTC 0.000428; BTT 6529800; DGB 1336.1; FLOW 2.796; MANA 12.54; SAND 15.4026; SHIB 4481470; SOL 0.4646 | | |
| 07DE | Address on File | VGX 2.77 | | |
| ABAF | Address on File | DOGE 8.3; STMX 77003 | | |
| 8FBB | Address on File | VGX 4.69 | | |
| C185 | Address on File | ADA 804.2; BTC 0.074144; DOT 31.978; ENJ 159.19; ETH 1.00346; LTC 5.92779; SAND 45.9119; SHIB 15747689; VET 10624.3; VGX 185.67 | | |
| C18E | Address on File | ALGO 41.69 | | |
| D0E1 | Address on File | VGX 5.22 | | |
| D3A8 | Address on File | BTC 0.000446; BTT 4924599.9; DGB 613.2; DOGE 325.8; ENJ 44.85; HBAR 230.5; LINK 125.54; MANA 32.8; MATIC 133.117; SHIB 1373060.5; TRX 563.1; VET 1918.7; XTZ 10.73 | | |
| 54E8 | Address on File | VGX 4.59 | | |
| 24CE | Address on File | ENJ 6.17; SAND 1.8243; SHIB 6147634.7; VET 181.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B84 | Address on File | VGX 2.82 | | |
| E954 | Address on File | BTC 0.000227 | | |
| 8B3A | Address on File | ADA 36.9; BTT 2183400; DOGE 147.5; SHIB 60720984.3 | | |
| EBED | Address on File | ADA 18.5; ATOM 44.168; BTC 0.130268; DOT 0.671; ETH 0.98379; LLUNA 15.245; LTC 1.96288; LUNA 6.534; LUNC 1424660.7; SAND 867.3775; SHIB 5104124.1; USDC 17732.83; VGX 1725.09 | | |
| 9FDE | Address on File | BTC 0.000367; XLM 2.1; XRP 83.9 | | |
| 8A3E | Address on File | SHIB 33879.6 | | |
| DD79 | Address on File | BTC 0.004661 | | |
| 0930 | Address on File | ADA 913.7; APE 43.871; AVAX 1.49; AXS 1.04319; BTC 0.006951; BTT 1125236592.9; CKB 70000; DOGE 83783.2; DOT 21.883; ENJ 57.6; ETH 0.2323; HBAR 1000; LINK 20.77; LLUNA 77.113; LUNA 33.049; LUNC 7210243.8; MANA 54.31; OMG 52.76; SAND 16.1407; STMX 7617; TRX 20628.6; USDC 636.44; USDT 39.94; VGX 1125.86; XLM 4807.3 | | |
| B8D2 | Address on File | ADA 396.5; BTC 0.002245; LLUNA 9.568; LUNA 4.101; LUNC 1369267.4; SHIB 36700503.7; VET 2586 | | |
| DFDB | Address on File | VGX 2.78 | | |
| 2E98 | Address on File | VGX 4.91 | | |
| 4B10 | Address on File | ADA 123.6; BTC 0.000443; CKB 192461.3; DOGE 273.7; SHIB 1603238.2; VGX 516.64 | | |
| C95B | Address on File | VGX 5.18 | | |
| E745 | Address on File | DOGE 17388.6; ETH 0.01057; USDC 21.62 | | |
| 12D2 | Address on File | SHIB 2707732; USDC 131.71 | | |
| 3647 | Address on File | VGX 4.94 | | |
| 0FB8 | Address on File | VGX 4.94 | | |
| B5AC | Address on File | LLUNA 58.081 | | |
| 32C2 | Address on File | ADA 89.2; BTC 0.000435; DOGE 443.7 | | |
| 613D | Address on File | VGX 5.26 | | |
| 0E86 | Address on File | BTC 0.000174 | | |
| F95A | Address on File | APE 34.748; BTC 0.100822; DOT 21.863; ETH 1.22458; OXT 503.9; USDC 104.58; VGX 105.77 | | |
| 35AB | Address on File | VGX 2.84 | | |
| 0CDB | Address on File | BTC 0.336788; LUNA 0.169; LUNC 11029.6; USDC 10314.37 | | |
| 1A8A | Address on File | BTC 0.000879; LUNA 2.707; LUNC 1145205 | | |
| C68F | Address on File | DOGE 10341.3 | | |
| E9DA | Address on File | BTC 0.001132 | | |
| 09B9 | Address on File | BTC 0.000433; DOGE 789.1 | | |
| 336C | Address on File | ADA 6.2; BTC 0.002378; ETH 0.1496; SHIB 41979.1 | | |
| B7BE | Address on File | ADA 88.5 | | |
| 492D | Address on File | BTC 0.000064; LINK 0.13 | | |
| 34DA | Address on File | VGX 4.57 | | |
| E044 | Address on File | VGX 4.58 | | |
| 96BA | Address on File | SHIB 747943.1 | | |
| F790 | Address on File | BTC 0.622875; ETH 6.15991; SHIB 1000000; USDT 106.3; VGX 189.11 | | |
| 0135 | Address on File | VGX 4.59 | | |
| 0F78 | Address on File | BTC 0.022785 | | |
| 7686 | Address on File | BTC 0.000476; DOGE 5603.8 | | |
| 8D2D | Address on File | VGX 4.97 | | |
| B9B8 | Address on File | BTT 14740900; LLUNA 10.805; LUNA 4.631; LUNC 1009836.5; SHIB 20244330.5; VET 75.1 | | |
| 5AAF | Address on File | ADA 0.5; BTC 0.002146 | | |
| 5B34 | Address on File | BTC 0.000922; BTT 12402300 | | |
| CDE9 | Address on File | BTC 0.000602; LLUNA 5.261; LUNA 2.255; LUNC 491803.3; USDC 65.59 | | |
| F682 | Address on File | ADA 126.6 | | |
| C371 | Address on File | VET 2050.9 | | |
| B79E | Address on File | VGX 4.75 | | |
| 2A09 | Address on File | VGX 4.75 | | |
| 031B | Address on File | LUNA 0.295; LUNC 19304.9 | | |
| 5FED | Address on File | BTC 0.009556; SHIB 2026049.2 | | |
| 48B1 | Address on File | BTC 0.000698 | | |
| BF74 | Address on File | VGX 4.01 | | |
| F8F0 | Address on File | VGX 4.88 | | |
| C7FA | Address on File | VGX 4.95 | | |
| C6F2 | Address on File | ADA 241.5; BTC 0.001158; DASH 1.013; DOGE 701.3; ENJ 3.06; ETH 0.21969; LINK 1; MANA 12.31; OMG 1.75; SAND 22.8976; SHIB 1978666.8 | | |
| E3B4 | Address on File | VGX 2.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0C86 | Address on File | VGX 2.75 | | |
| E6B6 | Address on File | BTT 12077200 | | |
| 51B1 | Address on File | VGX 5.25 | | |
| 6F9E | Address on File | SHIB 2089930.3 | | |
| 685F | Address on File | BTT 300 | | |
| BBAF | Address on File | BTC 0.000494; DOGE 101.9; SHIB 524616.6; VET 220 | | |
| 0499 | Address on File | VGX 2.76 | | |
| B966 | Address on File | ADA 32.3; BTC 0.000598; DOGE 295.2; FTM 15.628; OCEAN 64.16; SHIB 14294081.4; SOL 0.8008; VET 612.3 | | |
| AF6D | Address on File | BTC 0.000085 | | |
| 622D | Address on File | ADA 1741.6; BTC 0.000701; HBAR 620.7 | | |
| C8C5 | Address on File | BTC 0.000455; DOGE 4.4; HBAR 26778.9 | | |
| 8308 | Address on File | AAVE 0.0146; ATOM 0.042; AVAX 0.08; LINK 0.2; LLUNA 44.256; LUNC 0.1; ZEC 0.008 | | |
| 1353 | Address on File | VET 13366.5 | | |
| 226E | Address on File | BTC 0.100548; LLUNA 13.397; LUNA 5.742; LUNC 1082762.8 | | |
| AEB0 | Address on File | BTC 0.134322; ETH 1.08295; SOL 30.6395 | | |
| 2EF3 | Address on File | APE 10.011; AVAX 0.01; DOT 20.224; LLUNA 13.72; LUNC 585242.2; VGX 101.5 | | |
| 0D20 | Address on File | APE 7.471; BAT 60.6; BTT 50619264.3; CKB 10789.7; LLUNA 5.193; LUNA 2.226; LUNC 710115.1; SHIB 8423613.5; SPELL 87587.9; VGX 105.41 | | |
| 5779 | Address on File | BCH 0.01538; CKB 295.6; DOGE 5.3; STMX 212.1; TRX 188.6 | | |
| BCB2 | Address on File | ADA 10; BTC 0.000498; DOT 1.001; ETC 1; MANA 4; VET 80; VGX 8 | | |
| C850 | Address on File | BTC 0.001096; DOT 13.143; VGX 702.91 | | |
| D4E5 | Address on File | ADA 11127.2; LTC 21.88517 | | |
| 2A7E | Address on File | BTC 0.000286 | | |
| FCF2 | Address on File | BTC 0.00161; USDC 106.15 | | |
| C922 | Address on File | VGX 4.95 | | |
| 87E4 | Address on File | ADA 2021.1; BTC 0.637202; ETH 2.65163; LTC 64.79451; USDC 72720.95; VGX 2393.05 | | |
| 3FB0 | Address on File | ETH 0.51785 | | |
| 25B6 | Address on File | BTC 0.021546; ETH 0.22972 | | |
| DB9E | Address on File | ETH 0.00349 | | |
| 9422 | Address on File | BTC 0.000671; DOGE 3524 | | |
| 8C00 | Address on File | USDC 1299.2 | | |
| 5D17 | Address on File | BTC 0.000254 | | |
| D822 | Address on File | VGX 4.94 | | |
| 8830 | Address on File | HBAR 76.6; MATIC 5.895 | | |
| E067 | Address on File | BCH 0.00195; BTC 0.000037; ETC 0.01; ETH 0.01157; LTC 0.00649; XMR 0.002 | | |
| E465 | Address on File | BTC 0.008321; BTT 132157000; ETH 0.19109; LLUNA 42.488; LUNA 18.209; LUNC 775853.1; MATIC 144.116; STMX 19269.3; TRX 3307.7 | | |
| A482 | Address on File | ADA 60.7; DOT 2.785; ENJ 5.16; LINK 2.89; LLUNA 4.185; LUNA 1.794; LUNC 391241; VET 427.7; VGX 988.43 | | |
| 3A3D | Address on File | ADA 5003.9; ETH 0.02166; LLUNA 7.387; LUNA 3.166; LUNC 690552.2; USDC 105.45; VET 10555.9; VGX 542.71 | | |
| D24D | Address on File | ADA 1413.1; BTC 0.000464; DOT 11.437; ETH 0.15483; VGX 65.19 | | |
| 71E2 | Address on File | ADA 616.7; BTC 0.00347; DOT 9.686; ETH 0.27261; LLUNA 3.54; LUNA 1.518; LUNC 330963.9; STMX 24672.5; USDC 967.7; VET 1816.1; VGX 560.35 | | |
| 9FD5 | Address on File | LLUNA 4.006; LUNA 1.717; LUNC 374485.7 | | |
| 34FD | Address on File | ADA 4471.6; BTC 0.001851; DOT 149.29; ENJ 38.77; ETH 0.37631; LTC 1.96701; LUNA 3.312; LUNC 3.2; MANA 188.34; STMX 6346.2; UNI 1.048; USDC 1232.88; VGX 548.2 | | |
| 0CBF | Address on File | ADA 9243.4; BTC 0.265217; DOT 0.936; ETH 3.21599; LINK 0.6; LLUNA 61.557; LTC 0.08004; LUNA 26.382; LUNC 5748342.9; STMX 40.3; VGX 599.36 | | |
| 938C | Address on File | VGX 2.75 | | |
| F6D9 | Address on File | VGX 5.16 | | |
| 7A8A | Address on File | ADA 279.4; BTC 0.247768; DOT 130.944; EGLD 13.5127; ETH 2.18561; HBAR 4103.9; LINK 1.89; LTC 1.87758; UNI 64.863; USDC 2252.29; VET 18198; YFI 0.012369 | | |
| 6132 | Address on File | VGX 4.03 | | |
| 2CE2 | Address on File | AVAX 0.51; BTC 0.020161; DOGE 16.6; EGLD 0.1524; ENJ 53.91; ETH 0.13973; HBAR 29.3; IOT 8.06; MKR 0.0043; SRM 1.322; VET 287.7 | | |
| 060A | Address on File | ADA 9.5; BTC 0.006468 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9FFF | Address on File | BTC 0.021742; ETH 0.11743; SHIB 6262782 | | |
| 4904 | Address on File | ADA 1056; MATIC 899.238 | | |
| 7BA6 | Address on File | DOT 0.395 | | |
| 4242 | Address on File | ADA 360.2; BTC 0.000438; BTT 162459300; DOT 14.827; STMX 4619.4; VGX 181.01 | | |
| FDB6 | Address on File | BTC 0.000446; BTT 347150699.9; VET 3037.7 | | |
| 7AA5 | Address on File | VGX 8.39 | | |
| 1C0B | Address on File | BTC 0.001637; DOGE 1039.3 | | |
| CCEF | Address on File | ADA 112.4; ANKR 26026.4289; AVAX 5.96; BTC 0.01043; DOT 11.154; ETH 0.13004; LUNC 11.1; SHIB 1588113; SOL 2.9339 | | |
| 3392 | Address on File | BTC 0.001244; BTT 300; STMX 20429.6; VGX 518.02 | | |
| 05F3 | Address on File | BTC 0.134661; ETH 0.67811 | | |
| F4AE | Address on File | BTT 48638892.3; CHZ 431.2715; JASMY 26425.9; MANA 121.47; SHIB 14010528.9 | | |
| 91FA | Address on File | SHIB 314531638.6 | | |
| 6A5F | Address on File | AAVE 0.0124; ADA 573.2; BTC 0.000707; DOGE 701.1; DOT 2.639; ETH 1.16919; FIL 1; LINK 0.26; LUNA 0.311; LUNC 0.3; MATIC 13.987; SHIB 12787723.7; SOL 0.1544; USDC 2.88; VGX 597.34 | | |
| C8DA | Address on File | BTC 0.000405; BTT 132002700 | | |
| 57FA | Address on File | BTT 117964100; ETH 0.2423 | | |
| 0628 | Address on File | APE 104.971; DOGE 11560.1; FLOW 171.372; GALA 3893.356; KNC 0.21; SHIB 125592966.2; VET 9679.4 | | |
| 99EB | Address on File | BTC 0.000467; BTT 28100000; XVG 4129.4 | | |
| 5E06 | Address on File | SHIB 4577973.5 | | |
| 333C | Address on File | BTC 0.002385; DOT 77.291; HBAR 1313.9; SHIB 130691671.4; STMX 16376.2; VGX 716.35 | | |
| 03F7 | Address on File | SHIB 35300.1 | | |
| 40BF | Address on File | ALGO 53.73; BTT 74163700; GRT 177.33; HBAR 501.6; SOL 1.0015; VET 478.8 | | |
| B0AE | Address on File | BTT 339134200; SHIB 284740.3 | | |
| 1D13 | Address on File | BTT 48330400; DGB 24516.1; HBAR 2000.4; LLUNA 16.956; LUNA 7.267; LUNC 1585041.1; SHIB 2565320.8; TRX 192.4; VET 3740.6 | | |
| 3992 | Address on File | VGX 4.01 | | |
| BF0D | Address on File | BTC 0.000245 | | |
| 4131 | Address on File | VGX 5.16 | | |
| 58F3 | Address on File | VGX 4.68 | | |
| 0CF4 | Address on File | ADA 1872.3; BTT 813685500; CELO 1283.37; DOT 127.892; LLUNA 17.529; LUNA 7.513; VET 23393.9; XMR 11.758 | | |
| 2C68 | Address on File | SHIB 137627.3 | | |
| A394 | Address on File | VGX 4.9 | | |
| BA51 | Address on File | BTC 0.000208 | | |
| C0A8 | Address on File | VGX 5.15 | | |
| 0136 | Address on File | VGX 5.24 | | |
| 858B | Address on File | WAVES 1.574 | | |
| 5A03 | Address on File | VGX 4.19 | | |
| 554D | Address on File | BCH 0.00001; ETH 0.00003; LTC 0.00016 | | |
| EE34 | Address on File | SHIB 6972382.2 | | |
| 8C73 | Address on File | BTT 5046200; CKB 506.1; DGB 418.4; DOGE 2.8; SHIB 1285677.5; STMX 1661.3 | | |
| D30D | Address on File | BTC 0.223525; DGB 11923.7; VGX 933.64 | | |
| C65A | Address on File | BTC 0.018689; VGX 983.3 | | |
| 54F9 | Address on File | VGX 4.94 | | |
| A3D0 | Address on File | VGX 2.83 | | |
| 7E7F | Address on File | BTC 0.000522; ETH 0.01753 | | |
| 712E | Address on File | BTT 5692700; DOT 10.295; MANA 37.03; SHIB 660459.5; VET 2252.9 | | |
| 440D | Address on File | ADA 202.2; DOT 4.274; ETH 0.44523 | | |
| B2C3 | Address on File | DOGE 869.7 | | |
| 1FF7 | Address on File | BTT 23831599.9 | | |
| B022 | Address on File | ADA 304.5; APE 10.269; AVAX 3.06; BTC 0.011186; BTT 105080600; CKB 34537.4; HBAR 939.2; JASMY 6117; LLUNA 16.074; LUNA 6.889; LUNC 1504069.8; SHIB 590717.2; STMX 9826.7; TRX 3140.4; VET 4779.2; VGX 522.39 | | |
| 0365 | Address on File | VGX 5.16 | | |
| 2C16 | Address on File | SHIB 516262.2 | | |
| 36F9 | Address on File | LUNA 1.738; LUNC 113671.7; XLM 430 | | |
| A7D7 | Address on File | ADA 60.2; BTC 0.000937; EOS 2.9; ETH 0.08032; STMX 320.1; USDC 30; VGX 6.37 | | |
| 012C | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4F58 | Address on File | VGX 4.59 | | |
| AF6D | Address on File | ADA 233.2; BTC 0.010576; DGB 611.6; DOT 5.072; ETH 0.1868; MANA 30.19; OCEAN 13.27; OXT 47.4; VET 423.2; VGX 5.02; ZRX 115.9 | | |
| A2AA | Address on File | VGX 4.03 | | |
| 1E9D | Address on File | LUNA 0.932; LUNC 0.9 | | |
| BA8D | Address on File | BTC 0.000168; BTT 7159300; DOGE 38.6; SHIB 1280409.7 | | |
| 712E | Address on File | BTC 0.00073; SHIB 11494252.8 | | |
| 6BAF | Address on File | BTC 0.003267; BTT 3352800; DGB 197.7; DOGE 200; DOT 0.997; ETH 0.06403; MANA 6.71; SHIB 10543840.1 | | |
| F508 | Address on File | ADA 210; BTC 0.009045; BTT 10419600; DOGE 1597.2; ETC 0.03; LINK 1.36; MATIC 65.995; SHIB 97545750.6; VET 1835.3 | | |
| EF01 | Address on File | BTT 900; HBAR 0.6; MANA 0.55 | | |
| 5241 | Address on File | LLUNA 4.011; LUNA 1.72; LUNC 2667180.5; VGX 29.51 | | |
| 16CC | Address on File | BTC 0.000547; DOGE 102.1; VET 211.8 | | |
| 71B8 | Address on File | APE 0.656; BTT 5384900; CKB 1227.3; LLUNA 7.361; LUNA 3.155; LUNC 688147.2; XVG 784.3 | | |
| D62D | Address on File | BTT 253936300 | | |
| 0EF7 | Address on File | BTT 20484100; DOGE 3531.8; ETC 2.28; ETH 0.07932; LINK 3.64; MANA 16.71; SHIB 56163801.3; SOL 0.6343; VGX 18.35; XLM 535.8 | | |
| 1E56 | Address on File | LLUNA 4.973; LUNA 2.131; LUNC 1266417.6 | | |
| E355 | Address on File | BTT 11682400 | | |
| 600E | Address on File | DOGE 4; SHIB 62427367.7 | | |
| D1B7 | Address on File | VGX 4.61 | | |
| 9D57 | Address on File | ADA 103.3; ATOM 2.492; AXS 0.15194; BTC 0.057009; DOGE 283.3; ETH 0.16361; JASMY 322.1; LINK 0.78; LUNA 0.621; LUNC 0.6; MANA 21.4; OCEAN 29.62; OMG 2.38; SAND 7.9646; SHIB 1931749.1; SOL 2.0984; SUSHI 1.2867; USDC 10265.99; VGX 31.81 | | |
| 9739 | Address on File | BTC 0.000499; SHIB 6377794.7; VET 352.3 | | |
| A751 | Address on File | VGX 4.91 | | |
| 05B6 | Address on File | ADA 115.9; BTT 26421500; DGB 1536.3; TRX 1602.5; VET 2237.6; VGX 786.36; XLM 813.6; XVG 2908.7 | | |
| 9959 | Address on File | BTC 0.001083; XVG 12763 | | |
| FC28 | Address on File | ADA 34.8; BTC 0.000514; BTT 43292700; DOGE 1076.1; SHIB 10073320.6; SOL 1.0056; TRX 758.4; VET 3559.6 | | |
| 2547 | Address on File | VGX 2.77 | | |
| 81E7 | Address on File | DOGE 8.3 | | |
| 5B6D | Address on File | FIL 5.59; STMX 6060.1 | | |
| 129B | Address on File | LLUNA 23.201 | | |
| 4068 | Address on File | BTT 13698630.1; DOGE 149.6; ETH 0.23521; LLUNA 21.762; LUNA 9.327; LUNC 2034232.1; SHIB 1193317.4; VET 8514.8 | | |
| 829A | Address on File | VGX 2.76 | | |
| F2B3 | Address on File | VGX 2.8 | | |
| A14E | Address on File | ADA 67.8; BTT 124879800; EOS 6.14; IOT 37.5; SHIB 3309066.8; TRX 607.2; VET 430.7; XLM 287.2 | | |
| 38B0 | Address on File | ADA 3.5; LUNA 3.651; LUNC 238890.6; SHIB 13467; USDC 13.91 | | |
| 093A | Address on File | AAVE 5.0961; ADA 11070.3; APE 374.583; AVAX 41.13; BTC 0.022819; DOT 0.592; LINK 0.04; MATIC 1361.818; USDC 1305.24; VGX 1967.77 | | |
| 212E | Address on File | VGX 2.74 | | |
| 7370 | Address on File | BTT 1259600; DOGE 141.4; SHIB 949210.7 | | |
| 1DAC | Address on File | LLUNA 5.47; LUNA 2.345 | | |
| E1FE | Address on File | BTC 0.000566; SHIB 19232449.2 | | |
| DE9D | Address on File | VGX 4.87 | | |
| 874E | Address on File | ADA 28.9; ALGO 14.53; ATOM 1.109; AXS 1.96909; BTC 0.056815; DOGE 113.6; ENJ 41.27; ETH 0.01643; FIL 3.02; FTM 67.82; HBAR 63.3; MANA 35.78; SAND 28.1603; SHIB 2997634.5; SOL 1.4461; TRX 861.2; USDC 112.68; VET 428.5; VGX 16; XLM 427.3; XVG 1695.4 | | |
| 3B20 | Address on File | SHIB 167852034.3 | | |
| 83B7 | Address on File | BTC 0.000723; DOGE 3848.4; SHIB 1000000 | | |
| C11C | Address on File | ADA 1018.3; BTC 0.003689; DOGE 2020; LLUNA 8.131; LUNA 3.485; LUNC 3539280.7; SHIB 118440100.1 | | |
| BB7F | Address on File | VGX 4 | | |
| 4450 | Address on File | ALGO 6.11; BTC 0.001641; HBAR 28.2; MANA 15.58; SHIB 160487.8; SOL 0.0627; VET 81.4 | | |
| 120D | Address on File | BTT 15520100; DOGE 1920.4 | | |
| 7F1A | Address on File | BTT 26913700 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D87F | Address on File | ADA 1968.2; ATOM 30.687; BTC 0.000405; COMP 3.00005; LINK 28.76; LUNA 0.034; LUNC 2218.2; MANA 99.63; MATIC 629.063; SAND 52.3808; SHIB 185818846.7; SOL 4.1952; UNI 39.01 | | |
| 3B54 | Address on File | APE 147.238; FIL 0.05; LLUNA 233.872; LUNA 100.231; LUNC 5465924.4 | | |
| 42AE | Address on File | ADA 18.8; BTC 0.000783; ETH 0.01467; SHIB 481579.5 | | |
| 0385 | Address on File | ADA 422.6; BTC 0.000672; DOGE 956.5; HBAR 8273.6; STMX 4517.7; TRX 1204.4; VET 7034.7; XLM 324.1 | | |
| 7ED5 | Address on File | ADA 153.1; ALGO 49.47; BTT 806700; CHZ 146.7578; CKB 6939.5; DGB 2452; DOGE 20.8; GRT 263.28; STMX 6452; TRX 94.7; VET 410.9; XLM 100.3; XVG 8880.4 | | |
| DEA0 | Address on File | ADA 843.3; BTC 0.00053; DOGE 1194.3; MANA 66.13; USDC 1.69 | | |
| C713 | Address on File | BTC 0.000112 | | |
| 186F | Address on File | ADA 1.2; BTT 900; VET 0.9 | | |
| CBD6 | Address on File | ADA 87.4; BTC 0.003925; BTT 31196069.3; CKB 1835.5; DGB 2098.6; HBAR 63.5; MKR 0.1554; STMX 1965.4; TRX 261; VET 691.6; XLM 95; XVG 5931.5; YFI 0.06303 | | |
| 9012 | Address on File | BTC 0.000044; VGX 5.4 | | |
| FC04 | Address on File | ADA 2.9; BTT 990300; DOGE 43.4; SHIB 15672813; VET 319.4; VGX 4.51 | | |
| 1D83 | Address on File | ETH 0.32771 | | |
| 9C1B | Address on File | ADA 103.2; BTC 0.007062; DOGE 1811.3; ETH 0.10986; SHIB 10985273; SOL 4.3047 | | |
| 7C8C | Address on File | ADA 103.1; BTC 0.006557; DOGE 1804.9; ETH 0.10986; SHIB 10990182.7; SOL 4.299 | | |
| 80B9 | Address on File | ADA 8363.7; LLUNA 40.345; LUNA 17.291; LUNC 55.9; YGG 3878.472 | | |
| 2C80 | Address on File | ADA 0.1 | | |
| 28A7 | Address on File | DOGE 1258 | | |
| FE17 | Address on File | DOGE 0.7; LLUNA 79.456; LUNA 0.053; SHIB 468.6 | | |
| 9112 | Address on File | LLUNA 6.089; LUNA 2.61; LUNC 568959.9; YFI 0.020154 | | |
| D613 | Address on File | DOGE 11131; SHIB 13002670.7 | | |
| 0D3F | Address on File | VGX 4.02 | | |
| 86A0 | Address on File | BTT 406468800; DOGE 1095.1; SHIB 3599615; VET 61022.1 | | |
| 2A3B | Address on File | SHIB 1420656.3 | | |
| D524 | Address on File | BTC 0.001674; LUNA 2.641; LUNC 172739.5 | | |
| 54FD | Address on File | ADA 197.4; APE 14.164; HBAR 1045.1; SHIB 32434594.7; VET 13464.4 | | |
| 07F8 | Address on File | DOGE 4484; ETC 16.26 | | |
| A86E | Address on File | BTT 11843317.9; DOGE 2036.6; LTC 3.05924; SHIB 23360880.9; XLM 1464.1 | | |
| 107E | Address on File | ADA 3272.8; ETC 60.16; ETH 52.69176; LINK 52.34; LTC 81.02902; VGX 660.07 | | |
| CE85 | Address on File | BTC 0.00331; LUNA 0.104; LUNC 0.1; SRM 200; VET 2000 | | |
| 5E8A | Address on File | AAVE 0.4273; ADA 1873.7; ALGO 799.08; AMP 1565.41; ATOM 8.908; BTC 0.106463; BTT 103982411.3; CHZ 159.2535; DOGE 4638.9; DOT 44.586; ENJ 92.11; ETC 5.32; ETH 1.00326; FIL 2.73; FTM 106.02; GRT 101.7; HBAR 9343.1; LINK 83.81; LRC 88.876; MANA 170.46; MATIC 324.382; SAND 64.2237; SHIB 20840285; SOL 8.1947; STMX 6856.7; SUSHI 56.5102; TRX 2655; VET 10220.5; VGX 112.37; XLM 1250.6; XVG 8004.8 | | |
| 05D9 | Address on File | VGX 2.77 | | |
| FD9E | Address on File | VGX 2.77 | | |
| 0A2D | Address on File | BTT 524341599.9; DOGE 35.9; ENJ 602.51; LLUNA 13.408; LUNA 5.747; LUNC 1253641.3; SHIB 17515775.4; SPELL 55187.1; STMX 54641.3; VET 16881.1; VGX 9280.71; XLM 2627.6; XRP 1245.2; XVG 64367.3 | | |
| BA4A | Address on File | SHIB 17820827.6 | | |
| F817 | Address on File | BTC 0.000498; BTT 24079500; TRX 2412.5 | | |
| 6AE9 | Address on File | ADA 3636.1; ATOM 66.832; AVAX 23.55; BTC 0.27829; DOGE 8258.1; DOT 112.351; EGLD 7.2292; ETH 2.22301; ICX 1149.5; LINK 73.51; LLUNA 15.446; LUNA 6.62; LUNC 1199955.3; MANA 459.13; MATIC 823.987; SAND 427.7929; SHIB 31976519.1; SOL 25.1833; SUSHI 161.2133; VET 16634.1 | | |
| EDDF | Address on File | ADA 120.8; BTT 149923600; LLUNA 5.772; LUNA 2.474; LUNC 539632.6; SOL 1.0008; VET 944.2 | | |
| C87E | Address on File | ADA 515.6; BTT 10950100; SHIB 33330184.2 | | |
| 0863 | Address on File | BTT 219640700; LLUNA 9.59; LUNA 4.11; LUNC 896378.1; VET 57619.6 | | |
| 8FD9 | Address on File | DOGE 2047 | | |
| 1497 | Address on File | DOGE 1507 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EFCC | Address on File | DOGE 14.8 | | |
| 5F2A | Address on File | SHIB 145285.4 | | |
| 2F52 | Address on File | BTC 0.000164; DOGE 38182.2; SHIB 118069274.8; VGX 276.14 | | |
| 0FF0 | Address on File | VGX 4.59 | | |
| F4A0 | Address on File | DOGE 6606.2; ETH 0.32829; SHIB 4234527.6 | | |
| 3FE8 | Address on File | BTT 102948800 | | |
| DFF7 | Address on File | BTC 0.001576; DOGE 174.5; SHIB 747160.7 | | |
| 7643 | Address on File | SHIB 6272446.9; STMX 46417.1 | | |
| CC57 | Address on File | SHIB 4778972.5 | | |
| 9123 | Address on File | ADA 5.3; BTC 0.000195; ETH 1.05926; SOL 60.8973 | | |
| 5041 | Address on File | BTT 11955900; OXT 104.8 | | |
| 35A7 | Address on File | ADA 162; BTC 0.000498; LUNA 0.012; LUNC 770.8; SHIB 23172280.9 | | |
| 5BFD | Address on File | BTC 0.000518; STMX 5456.4 | | |
| CED4 | Address on File | DOGE 8.8 | | |
| 0546 | Address on File | LLUNA 8.218; LUNA 3.522; LUNC 768355.4 | | |
| 195F | Address on File | DOGE 6733.1; LLUNA 16.533; LUNC 1545489.4 | | |
| 34AF | Address on File | BTT 49600800; ETC 3.33; SAND 10.7126; XLM 511.5 | | |
| AE9E | Address on File | BTC 0.000521; BTT 65124400 | | |
| 5236 | Address on File | BTC 0.037366; ETH 0.38998; USDC 3067.99 | | |
| 5710 | Address on File | BTC 0.024251; BTT 28551989.3; SHIB 1416765; YFI 0.0029 | | |
| ED0E | Address on File | VGX 4.91 | | |
| 9D28 | Address on File | VGX 4.95 | | |
| D31B | Address on File | DOGE 4.3; SHIB 1021003.5 | | |
| 899F | Address on File | DOGE 113.4 | | |
| 20CA | Address on File | DOGE 3826.4; MANA 568.58; SHIB 9012820.5 | | |
| FDCA | Address on File | BTT 30662400; CHZ 38.6779; CKB 6165.3; STMX 5445 | | |
| 31BA | Address on File | LLUNA 32.667 | | |
| E512 | Address on File | BTC 0.000503; BTT 1045585700; STMX 10712.1; XVG 310.3 | | |
| BE18 | Address on File | BTT 7052800; CELO 17.545; CKB 5689.2; DOGE 1404.1; LTC 0.06815; STMX 1010.5; VET 262.5; XLM 101.2; XVG 999.9 | | |
| D1C7 | Address on File | VGX 2.75 | | |
| A1AB | Address on File | ADA 5325; ALGO 1433.96; BTC 0.434179; CHZ 4033.9122; DOGE 1.1; DOT 264.506; ETH 1.75487; FTM 3756.716; LINK 92.46; LLUNA 4.339; LUNA 1.86; LUNC 405658.2; SHIB 518942064.7; SOL 58.4334; USDC 32.69; VGX 688.35; XLM 6835.8 | | |
| FD22 | Address on File | ADA 0.8; DOGE 1.7; ETC 0.03 | | |
| DA5B | Address on File | VGX 5.39 | | |
| 82BA | Address on File | LUNC 445.8 | | |
| C7D9 | Address on File | BTT 65850300 | | |
| 1544 | Address on File | VGX 8.38 | | |
| 459F | Address on File | AMP 99999.99; GALA 30000; LLUNA 10.576; LUNA 4.533; LUNC 12141446.8; MATIC 2493.537 | | |
| D596 | Address on File | BTC 0.000441; BTT 12602299.9 | | |
| 474F | Address on File | VGX 2.8 | | |
| BA7F | Address on File | ADA 687.7 | | |
| 7669 | Address on File | BTC 0.000028 | | |
| A6B0 | Address on File | DOGE 0.8 | | |
| 648A | Address on File | EOS 602.88 | | |
| 63DB | Address on File | TRX 186.3 | | |
| C006 | Address on File | DOGE 1587.5; SHIB 12845025.1; STMX 0.9 | | |
| 6456 | Address on File | ADA 539.9; BTC 0.049215; DOGE 15321.6; DOT 71.911; ETH 0.64803; FLOW 2.02; FTM 78.209; GALA 663.1596; HBAR 0.9; LTC 2.58586; LUNA 2.629; LUNC 111062.1; MANA 102.1; MATIC 161.725; OMG 32.39; SAND 20.6743; SOL 9.8754; VGX 7.63 | | |
| 6C6E | Address on File | AMP 39891.21; BTC 0.000497; BTT 191437700; CKB 64247.9; DOGE 9510.7; SHIB 67063459.5; STMX 84570.6; VET 16504.4 | | |
| 8A9A | Address on File | XLM 345 | | |
| 4D67 | Address on File | ETH 0.00002 | | |
| 78E9 | Address on File | BTC 0.000432; DOGE 1701.5 | | |
| 89AF | Address on File | ADA 6281.1; VET 0.1 | | |
| D7EE | Address on File | BTC 0.000499; SHIB 7268861.5 | | |
| 4FD6 | Address on File | BTC 0.002495 | | |
| 5396 | Address on File | ADA 851.2; LINK 10.55; LUNA 3.947; LUNC 258244.6; SHIB 13885031.9; STMX 30444.5 | | |
| E744 | Address on File | ADA 106.7; BTC 0.000647; DOT 4.599; LINK 1.74; VET 379 | | |
| 7A47 | Address on File | ADA 3340.5; BTC 0.044167; DOGE 10622.8; ETH 2.23517; MANA 220.88; SAND 109.3788 | | |
| 9958 | Address on File | BTC 0.000502 | | |
| 42C3 | Address on File | SHIB 2661842.4; STMX 3313.6 | | |
| FD5E | Address on File | VGX 2.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7BF8 | Address on File | ADA 121; BTT 50869800; CKB 8122.7; SHIB 37386307.7; STMX 5124.6 | | |
| 8D70 | Address on File | APE 10.306; BTC 0.00179; BTT 336796800; CKB 6263; DGB 5941.9; DOGE 754.5; HBAR 363.6; LLUNA 86.085; LUNA 36.894; LUNC 8049184.4; SHIB 12804355.6; STMX 6444.4; TRX 1677.8; VET 4752.7 | | |
| 5789 | Address on File | BTC 0.000446; DOGE 2687; VET 2243.4 | | |
| 23E9 | Address on File | BTC 0.000616; LUNA 0.616; LUNC 40273.8; SHIB 16031228.5 | | |
| 86A4 | Address on File | BTT 500000000; SHIB 17853772 | | |
| 09CB | Address on File | BTC 0.000514 | | |
| 0985 | Address on File | LUNC 3981.1; SHIB 352563130 | | |
| C72E | Address on File | LLUNA 10.135; LUNC 1458018.3; SHIB 8720356.1 | | |
| 0EDE | Address on File | ADA 222.3; BTC 0.007721; COMP 2.08203; DOGE 679.7; ETH 0.1285; MANA 137.74; SHIB 7169469.2; SOL 1.546 | | |
| C870 | Address on File | BTC 0.248065; USDC 90880.34 | | |
| C247 | Address on File | BTC 0.000417; BTT 59051700 | | |
| FD88 | Address on File | ADA 903.3; BTC 0.000485; DOGE 500; ETH 2.10547; USDC 7358.21; VET 3295.1 | | |
| 8A38 | Address on File | BAND 2.566; BNT 3.549; BTT 691.1; CELO 5.009; CRV 4.4083; FTM 21.533; KEEP 14.91; LRC 23.106; LUNA 0.518; LUNC 0.5; PERP 1.917; QNT 0.06827; REN 19.41; SKL 41.47; TRX 18.8; UNI 1.001; XTZ 0.42; ZRX 12.2 | | |
| 3412 | Address on File | DOGE 3.4; SHIB 5940454.3 | | |
| BF29 | Address on File | VGX 4 | | |
| 1D0E | Address on File | BTC 0.000437; BTT 251503300 | | |
| 70A8 | Address on File | BTC 0.000696; SHIB 1080687.6 | | |
| 9DD5 | Address on File | BTC 0.00044; BTT 744127900; CKB 25795.1; DGB 5594.7; HBAR 1929.2; TRX 3676.4; VET 2558.1 | | |
| 1BBF | Address on File | BTT 51498400; TRX 1172; VET 11631 | | |
| 76C6 | Address on File | ADA 7.6; DOGE 6; OMG 0.25; SHIB 180909706; XLM 21.2; XTZ 1.6; ZRX 3 | | |
| D338 | Address on File | SHIB 2458210.4 | | |
| 9C19 | Address on File | ADA 0.7 | | |
| 315D | Address on File | SHIB 2954132.5 | | |
| 9AC5 | Address on File | LLUNA 9.446; LUNA 4.049; LUNC 2385959.8; SHIB 12818095.7 | | |
| D32C | Address on File | BTC 0.000434; BTT 5893700; DOGE 81.3 | | |
| F75D | Address on File | BTC 0.000446; DOGE 3114 | | |
| 9FE6 | Address on File | AAVE 2.3577; BAND 112.495; CRV 165.6246; DOGE 6.1; DOT 73.655; HBAR 1000; LINK 36.27; MATIC 567.944; OCEAN 317.07; TRX 5179.8; UNI 118.295; XLM 2978.1 | | |
| 8D24 | Address on File | BTC 0.000314 | | |
| A664 | Address on File | BCH 0.00403; BTC 0.000497; HBAR 843.7; LINK 0.05; LLUNA 78.875; LUNA 33.804; LUNC 20041; MANA 1.74; SHIB 428620.5; STMX 2248.7; USDT 7; VGX 3.78 | | |
| 07E0 | Address on File | OMG 2.69; UNI 1.864; VGX 5.95 | | |
| BBFC | Address on File | LLUNA 3.921; LUNA 1.681; LUNC 366561.7; SHIB 16213231.2 | | |
| 8EA7 | Address on File | LLUNA 597.324; LUNA 255.996; LUNC 607709.1; VGX 996.35 | | |
| 529B | Address on File | ETH 0.00222; SHIB 141723.3; SOL 0.0432 | | |
| 384C | Address on File | TRX 155.2; VET 99.9; XLM 36.5 | | |
| 3D4E | Address on File | BTC 0.000671; ETH 11.2169 | | |
| 0168 | Address on File | VGX 4.94 | | |
| 0BE3 | Address on File | BTT 83476182.3; LUNA 0.033; LUNC 2136.7; SHIB 5206805.1 | | |
| FB4E | Address on File | ADA 959.3; JASMY 84897.3; LLUNA 92.204; LUNA 39.516; LUNC 8620408; SHIB 78539361.7; SPELL 603483.8 | | |
| A7DC | Address on File | LLUNA 84.524; LUNA 36.225; LUNC 7899789.8 | | |
| A3D2 | Address on File | BTC 1.072711 | | |
| 703F | Address on File | BTC 0.001017; SHIB 43213410.9 | | |
| FEE2 | Address on File | ADA 14050.5; BTC 0.000448; BTT 736827800; CKB 137124.3; DGB 72023.3; DOGE 42527.6; GLM 747.22; LLUNA 190.002; LTC 11.46585; LUNA 81.43; LUNC 17765668.5; MANA 527.12; SHIB 1033646225.1; STMX 138666.5; UMA 392.412; VET 8970.2; XVG 176245.2 | | |
| 383F | Address on File | ADA 104.6; BTC 0.000463; DOGE 4255; SHIB 95332.9; USDT 0.7; VET 6265.6 | | |
| 19A9 | Address on File | ADA 603; ETC 81.97; SHIB 21977127.8 | | |
| 5F73 | Address on File | ENJ 10.01; MANA 10.06; MATIC 101.043; SAND 10.0291; SOL 5.0387 | | |
| 7EC5 | Address on File | BTC 0.000653; CRV 34.7444; DOT 5.512; ETH 0.01173; SHIB 38463875.1 | | |
| 393C | Address on File | BTC 0.000772; SHIB 12437810.9 | | |
| AFA9 | Address on File | BTC 0.00006; BTT 565178900; ETH 3.17432 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F586 | Address on File | ADA 10027.8; LLUNA 24.561; LUNA 10.526; LUNC 10315678.5; SHIB 310466541 | | |
| 3F14 | Address on File | BTC 0.002077; DOT 36.778; VET 709.8 | | |
| 8A58 | Address on File | BTT 100000000; LUNA 3.106; LUNC 203248.6 | | |
| 439F | Address on File | VGX 2.78 | | |
| E7B6 | Address on File | BTT 314843600; XLM 8244.8 | | |
| ED75 | Address on File | VGX 4.68 | | |
| 7DCF | Address on File | BTC 0.000903; BTT 10497100 | | |
| DE3B | Address on File | VGX 2.8 | | |
| 2235 | Address on File | BTC 0.00218; BTT 53043299.9; DOGE 703.6; ETC 2.02; LINK 2.09; SHIB 5721083.7; TRX 1651.4; VET 739.3 | | |
| CD24 | Address on File | SHIB 255575912.5 | | |
| 4A3C | Address on File | ADA 94.4; BTT 52461000; SHIB 184426847 | | |
| B233 | Address on File | BTT 159434862.2; SHIB 11328083.6 | | |
| E53A | Address on File | BTT 366723700; SHIB 92447979.9 | | |
| 88F1 | Address on File | ADA 140.1; BTC 0.001136; CKB 1368.1; DOGE 171; ETH 0.03; IOT 49.51; LINK 7.78; SHIB 6934812.7 | | |
| D48A | Address on File | BTC 0.021454; ETH 0.35731; FET 2957.12; LLUNA 39.404; LUNA 16.888; LUNC 54.6 | | |
| 7D2B | Address on File | VGX 4.01 | | |
| 6907 | Address on File | BTC 0.016611; ETH 0.58358; USDC 243.57; VGX 501.38 | | |
| 62AB | Address on File | MANA 0.63; SHIB 14522722.6 | | |
| FA4C | Address on File | ADA 2626.8; BTC 0.000598; BTT 597910070.6; MANA 304.19; OCEAN 446.96; SHIB 48602421.7; VGX 0.66 | | |
| 9762 | Address on File | BTT 136951700; SHIB 3329555.1 | | |
| CE32 | Address on File | BTC 0.000724; BTT 9809500; CELO 8.443; ETH 0.02377; SHIB 5384869 | | |
| 6AB2 | Address on File | ADA 154.6; BTC 0.000448; DOGE 628.9 | | |
| 4216 | Address on File | ADA 662.8; DOGE 681.1; ETH 0.02235; LINK 13.67; LUNC 1.2; MATIC 484.451; SHIB 4078292.8; STMX 5500.8; VET 2507.3 | | |
| 8DAC | Address on File | DOT 652.668; LLUNA 28.239; VGX 10824.42 | | |
| 0F46 | Address on File | VGX 4.02 | | |
| D199 | Address on File | VGX 2.83 | | |
| 1A1C | Address on File | BTT 12559600 | | |
| C11B | Address on File | ADA 601.5; AVAX 11.04; BTC 0.341157; ETH 1.33395; HBAR 3223.2; LUNA 0.367; LUNC 23995.8; MATIC 672.066; SOL 10.148; USDC 502.5; VGX 2.75 | | |
| 1B9C | Address on File | BTC 0.000201 | | |
| 5045 | Address on File | BTT 5403300; DOGE 1787.8; SHIB 2116908.6; TRX 4596.1; XLM 171.8 | | |
| 2582 | Address on File | ADA 517.6; BTC 0.003731; BTT 420881033.1; DOT 34.277; ETH 0.08761; LLUNA 11.416; LTC 0.19682; LUNA 4.893; LUNC 1067286; SHIB 205136893.8; TRX 3095.1; VET 7692.9; VGX 250 | | |
| 2797 | Address on File | BTC 0.000624; LLUNA 5.928; LUNA 2.541; LUNC 554169.6; SHIB 17030901.2 | | |
| 723B | Address on File | VGX 2.81 | | |
| F560 | Address on File | DOGE 100.3; KEEP 33.44; KNC 11.03; LUNA 0.879; LUNC 57419.6; SHIB 410241.4 | | |
| 9825 | Address on File | BTC 0.000676; SHIB 17315133 | | |
| 9A5C | Address on File | VGX 2.75 | | |
| 2472 | Address on File | ADA 7.8; ATOM 0.293; AVAX 1.01; AXS 1.35907; BTC 0.004753; BTT 257399.9; CKB 1636.1; DOT 24.225; HBAR 539; KNC 5.43; LLUNA 13.459; LUNA 5.769; LUNC 1391726.3; MANA 11.55; MKR 0.0052; QTUM 1.49; SHIB 2942342.6; SOL 5.071; SRM 31.325; TRAC 15.7; UMA 0.432; UNI 2.228; VET 324.6; VGX 35.57; XLM 58.5; YFI 0.001343 | | |
| 3421 | Address on File | ETH 5.15842 | | |
| 96CC | Address on File | USDC 5111.54 | | |
| 8DFC | Address on File | ETH 0.04189 | | |
| 342C | Address on File | CKB 9920.6; STMX 6957.5; XVG 9543.8 | | |
| 7C98 | Address on File | BTC 0.000438; BTT 27328000; DOGE 343.5 | | |
| 4788 | Address on File | VGX 2.81 | | |
| 44FC | Address on File | SHIB 1102535.8 | | |
| C014 | Address on File | ETH 0.00231 | | |
| 16B7 | Address on File | DOGE 1742.5; ETH 0.02992 | | |
| BD8C | Address on File | ADA 114.6; BTC 0.241318; LTC 7.67047; MATIC 116.067; OMG 102.73; USDC 507.34; VGX 2856.96 | | |
| 920B | Address on File | VGX 8.37 | | |
| 4FBA | Address on File | VGX 5.22 | | |
| 7FB1 | Address on File | BTC 0.004959 | | |
| 7E78 | Address on File | ETH 0.00362; SHIB 44735.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACF4 | Address on File | VGX 4.87 | | |
| 188A | Address on File | SHIB 2538071 | | |
| B19E | Address on File | BTC 0.000523 | | |
| 1854 | Address on File | VGX 2.75 | | |
| FDE1 | Address on File | BTC 0.000468; BTT 37557400; DOGE 556.2; SHIB 6018295.6 | | |
| 8EF0 | Address on File | VGX 2.88 | | |
| 2019 | Address on File | BTC 0.000515; SHIB 3543586.1 | | |
| ABED | Address on File | VGX 4.03 | | |
| F96A | Address on File | ETH 0.58091; LLUNA 12.676; LUNC 17.5; USDC 100; VGX 18.79 | | |
| 4259 | Address on File | BTC 0.001835; DOT 2.473; ETH 0.0221; MANA 19.28 | | |
| A083 | Address on File | BTC 0.000498; SHIB 3034799 | | |
| 1455 | Address on File | BTC 0.000498; SHIB 105028067.7 | | |
| DE10 | Address on File | LLUNA 19.963; LUNA 8.556; LUNC 1866415.5 | | |
| B1CE | Address on File | BTT 2987900 | | |
| 0BB1 | Address on File | ADA 102.4; COMP 1.01003; FTM 87.443; LINK 11.01; MATIC 103.899; VET 1302.7; VGX 137.31 | | |
| A7D6 | Address on File | AXS 3.05353; BTT 20228700; GRT 51.18; SAND 3.5; TRX 400; VET 77 | | |
| BB75 | Address on File | VGX 4.9 | | |
| 6BBE | Address on File | BTC 0.000521 | | |
| EC7C | Address on File | SHIB 59051793.9 | | |
| DF0B | Address on File | BTT 14771400 | | |
| BDCA | Address on File | MANA 54.49 | | |
| DC88 | Address on File | BTC 0.024393 | | |
| 3E77 | Address on File | VGX 2.65 | | |
| 242F | Address on File | USDC 106.95 | | |
| A9BD | Address on File | BTT 12557900 | | |
| 599E | Address on File | VGX 2.8 | | |
| 55A0 | Address on File | ADA 7.3; BTC 0.000045; CKB 231.5; DOGE 6.9; ENJ 5.71 | | |
| F330 | Address on File | BTT 7000000; SHIB 20502177.8 | | |
| FCBD | Address on File | SHIB 423560.9 | | |
| D2AF | Address on File | DOGE 3.2 | | |
| E6E2 | Address on File | VGX 4.59 | | |
| D21E | Address on File | BTC 0.002768 | | |
| 1B09 | Address on File | BTC 0.000528; LTC 0.08515 | | |
| 9D62 | Address on File | BTT 389153200; DOGE 2518.8 | | |
| 0E99 | Address on File | VGX 4.9 | | |
| 05D7 | Address on File | VGX 4.75 | | |
| 216D | Address on File | BTC 0.002685 | | |
| 53A3 | Address on File | BTC 0.003438; DOT 8.707; ETH 0.01205; MATIC 9.897; SHIB 6631752.8 | | |
| F762 | Address on File | DOGE 85.2; HBAR 969.1 | | |
| 1519 | Address on File | AAVE 0.7727; ADA 483.9; ALGO 201.4; BTC 0.017979; CRV 14.8128; DOGE 4431.2; ENS 14.1; ETH 0.0004; FTM 50.24; MATIC 100.153; MKR 0.0046; OXT 63.4; QNT 0.0693; REN 19.76; SHIB 7301215.2; SOL 0.0767; TRX 134.9; USDC 103.03 | | |
| 5A6F | Address on File | ADA 122; BTC 0.001565; BTT 95237100; DGB 3096.5; DOGE 2038.7; ENJ 25.04; LTC 2.07369; SHIB 1863494.2 | | |
| 0C5A | Address on File | DOGE 412.5; ETH 0.31656 | | |
| 477F | Address on File | BTC 0.0026; ETH 0.03694 | | |
| 0DC2 | Address on File | ADA 1034.7; BTC 0.006243; DOT 24.607; SHIB 44.8 | | |
| 642B | Address on File | VGX 4.95 | | |
| C9E2 | Address on File | LLUNA 46.006; LUNA 19.717; LUNC 4301167.5 | | |
| CA3F | Address on File | BTC 0.001579; ETH 0.02139 | | |
| 95CF | Address on File | ATOM 114.098; AVAX 11.31; BAT 9.3; BTC 0.00076; DOT 54.093; ETH 0.03849; LUNA 2.675; LUNC 174989.7; MANA 736.25; MATIC 1601.192; SOL 0.0231; USDC 874.37; VGX 7.89 | | |
| 923D | Address on File | BTC 0.001647; MATIC 46624.329; VGX 3283.32 | | |
| 45E6 | Address on File | SHIB 1800504.1 | | |
| CA0F | Address on File | ADA 180.6; BTC 0.003358; DOT 7.926; ETH 0.06687; LINK 3.11; LUNA 3.622; LUNC 3.5; MATIC 179.81; SOL 4.3062 | | |
| 8906 | Address on File | BTC 0.001607; IOT 15.21; SHIB 1059602.6 | | |
| AAA2 | Address on File | BTC 0.000456; DOGE 2645.1; ETH 0.12127 | | |
| 7EE1 | Address on File | ADA 4.3; DOGE 16; EOS 0.39; ETH 0.08228; LTC 0.00782; UNI 0.335; USDC 20.46; VGX 17.77; XLM 2.3; ZEC 0.009 | | |
| F930 | Address on File | ADA 92.3; BTC 0.00045; DGB 334.1; DOT 6.959; ENJ 38.1; LINK 2.49; TRX 359.2 | | |
| 2883 | Address on File | ADA 6; BTC 0.001764; GLM 16.29; KNC 4.41; SHIB 150875; SOL 0.2646; STMX 379.3; VGX 25 | | |
| B70F | Address on File | LLUNA 6.337; LUNA 2.716; LUNC 592414.1 | | |
| 740E | Address on File | ADA 546.4; DOGE 400; ETH 0.09296; SHIB 2966620.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 71A3 | Address on File | ADA 11.6; BCH 0.46271; BTC 0.005969; BTT 21395800; ETC 0.25; FIL 0.11; NEO 0.289; ONT 29.96; UNI 0.422 | | |
| 4E7D | Address on File | ADA 2.6 | | |
| 2D35 | Address on File | ADA 149.2; BTC 0.010665; SHIB 19604426 | | |
| 1317 | Address on File | AVAX 18.89; BTC 0.263307; ETH 2.02512; FTM 246.462; LLUNA 12.314; LUNA 5.278; LUNC 17; SHIB 15182544.4; SOL 17.7307 | | |
| 7C17 | Address on File | AAVE 0.1828; ADA 396.7; BTC 0.012069; BTT 13477300; ETH 1.62106; LINK 16.74; LTC 1.0007; MATIC 71.775; USDC 1.41; VET 967.3; XLM 225.6 | | |
| 2446 | Address on File | ADA 1; BTC 0.000149; ETH 0.00021; LLUNA 11.667; LUNC 1158.8; MANA 0.57; SOL 0.0256; VGX 1.9 | | |
| 85F5 | Address on File | DOT 30.77; LTC 0.02582 | | |
| 4182 | Address on File | BTC 0.000533 | | |
| 6269 | Address on File | BTC 0.004509; DOGE 221.6; ETH 0.03803; SHIB 2246220.2 | | |
| 0540 | Address on File | ADA 166; BTC 0.002646; DGB 161.6; DOT 8.711; ETC 0.36; ETH 0.45249; LUNA 0.104; LUNC 0.1 | | |
| 7FBC | Address on File | BTC 0.001608; OXT 1.3 | | |
| 638A | Address on File | ADA 416.5 | | |
| 1E5F | Address on File | LLUNA 14.112; LUNA 6.048; LUNC 1319356 | | |
| 539B | Address on File | BTC 0.023921; LLUNA 9.685; LUNA 4.151; LUNC 905289; SHIB 218821217.4 | | |
| F8CF | Address on File | BTC 0.00181 | | |
| 606A | Address on File | ADA 66; BTC 0.006436; BTT 131306500; ETH 0.07418; VET 6222 | | |
| CD02 | Address on File | ADA 132.3; BTC 0.064586; ETH 4.26363; MATIC 62.758 | | |
| 52F9 | Address on File | AVAX 1; BTC 0.000497; CHZ 232.818; SHIB 1939487.9; SOL 1; TRX 962.2 | | |
| B3D8 | Address on File | BTC 0.001656; ETH 0.01602 | | |
| 6CF9 | Address on File | BTC 0.09621; DOGE 222795.1; LTC 0.01284; SHIB 387846501.5; UNI 0.0197; VET 14648.7 | | |
| F8A6 | Address on File | BTC 0.0052; ETH 0.05 | | |
| C7BC | Address on File | VGX 8.37 | | |
| A8C5 | Address on File | VGX 4.33 | | |
| 2B1B | Address on File | VGX 2.8 | | |
| 6848 | Address on File | DOGE 458.1; ETH 0.00242 | | |
| BA92 | Address on File | VET 223.1 | | |
| 5834 | Address on File | XVG 6590.6 | | |
| 3DC2 | Address on File | DOGE 5817.1; SHIB 68697157.2 | | |
| 9110 | Address on File | ADA 1055.7; BTC 0.001181; ETH 0.7449; USDC 6627.84 | | |
| CB7C | Address on File | BTC 0.000915; USDC 111.85 | | |
| F021 | Address on File | BTC 0.001656; ETH 0.02091; SHIB 141763.5 | | |
| 227A | Address on File | BTC 0.003471 | | |
| 0EF5 | Address on File | BTC 0.000489; ETH 0.15013 | | |
| 836F | Address on File | ADA 2.9; FIL 0.01; MATIC 0.699; OXT 0.8; SOL 71.6991; VGX 14.11 | | |
| 5338 | Address on File | ADA 347.2; BTC 0.033374; DOT 22.727; LTC 2.02561; SHIB 8451949.9 | | |
| 60CC | Address on File | BTC 0.081563; ETH 4.93289; VGX 591.26 | | |
| 4EFA | Address on File | USDC 114.24 | | |
| 6798 | Address on File | BTC 0.000631; DOT 93.857; ETH 0.41344; LLUNA 71.803; LUNA 30.773; LUNC 2622884; MANA 1275.81; MATIC 3415.778; SAND 1202.2483; SHIB 12165450.1; SOL 85.7713 | | |
| 7200 | Address on File | ADA 80.5; BTC 0.006347; DOT 32.952; VGX 104.24 | | |
| E5D5 | Address on File | ADA 509.3; BTC 0.001413; DOT 6.479; ETH 6.14788; LINK 10.65; SHIB 23703694.3; VET 4040.1 | | |
| 78F2 | Address on File | AVAX 16.18; BTC 0.041029; ETH 0.623; SHIB 34515958.7; SOL 18.1574 | | |
| 99C1 | Address on File | VGX 2.75 | | |
| 8285 | Address on File | BTC 0.000829; LLUNA 6.991; LUNA 2.997; LUNC 653242.6 | | |
| A954 | Address on File | MANA 38.44; SHIB 1704739.1 | | |
| E571 | Address on File | BTC 0.000641; ETH 0.04761; USDC 649.59 | | |
| D0E2 | Address on File | BTC 0.010487 | | |
| 0F66 | Address on File | USDC 3.35 | | |
| FB79 | Address on File | VGX 2.78 | | |
| 550E | Address on File | BTT 6944900; SHIB 640220.5; XVG 301.4 | | |
| 21CC | Address on File | BTC 0.047252; ETH 0.72854 | | |
| 6678 | Address on File | ADA 103; BTC 0.015228; LLUNA 48.312 | | |
| 9440 | Address on File | ADA 86 | | |
| CB35 | Address on File | BTC 0.005418; ETH 0.1433 | | |
| 7BFD | Address on File | DOGE 4061.2; ENJ 496.4 | | |
| 4422 | Address on File | ADA 102.8; BTC 0.00432; XMR 0.231 | | |
| B10C | Address on File | BTC 0.001619; DOT 2.286 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7235 | Address on File | BTC 0.00213; USDC 20.72 | | |
| 614D | Address on File | BTC 0.405387; ETH 0.01166; USDC 13.76; VGX 14698.43 | | |
| 97F1 | Address on File | BTC 0.00164; USDC 105.36 | | |
| ADA3 | Address on File | BTC 0.000432; BTT 32000000; VET 1012.9 | | |
| 98A4 | Address on File | BTC 0.018531 | | |
| 1188 | Address on File | BTC 0.005542 | | |
| 9C79 | Address on File | BTC 0.000067 | | |
| B4BC | Address on File | BTC 0.000432 | | |
| 017D | Address on File | SHIB 3157214 | | |
| B2C4 | Address on File | ADA 396.5; BTC 0.009677; DOGE 9431.7; ETH 0.31223; UNI 2.631 | | |
| AB3D | Address on File | SHIB 333779883.1 | | |
| 5F57 | Address on File | VGX 5.16 | | |
| 360F | Address on File | ADA 126.9; BTC 0.004806; ETH 15.077910702; USDC 4059.79; VGX 569.22 | | |
| F2C4 | Address on File | BTC 0.000713; FTM 0.1; USDT 0.01 | | |
| 9A45 | Address on File | USDC 10902.09 | | |
| 2FA1 | Address on File | BTC 0.00199; UNI 3.824 | | |
| C69E | Address on File | BTC 0.000514; ETH 0.00619 | | |
| 3B1B | Address on File | ADA 1064.3; ALGO 0.35; ANKR 0.43487; BAT 0.9; BTT 117795118.8; CELO 1.229; CHZ 0.1419; DOGE 20539.7; FTM 0.657; GALA 0.6307; JASMY 450.4; LLUNA 27.564; LUNC 172.4; MATIC 0.196; REN 0.49; SAND 0.3457; SHIB 636425884.2; SRM 0.765; STMX 0.2; UMA 0.246; UNI 0.809; XLM 0.5 | | |
| D577 | Address on File | ADA 104.9; BTC 0.017223; SHIB 9119339.1; TRX 953.9 | | |
| 7F86 | Address on File | ALGO 5.26; BTC 0.000135; ETH 0.00714; MANA 0.54; SOL 0.0775 | | |
| 7BB9 | Address on File | BTT 150000000; SHIB 23036850; XVG 5000.5 | | |
| 3CDE | Address on File | BTC 0.00273; USDC 3367.67 | | |
| A308 | Address on File | SHIB 31792141.7 | | |
| A99C | Address on File | ADA 5078.2; BTC 0.006454; DOT 17.406; EOS 87.58; MANA 250; MATIC 639.11; SHIB 4840940.5; VET 650 | | |
| 49C4 | Address on File | ADA 3446.7; BTC 0.035564; ETH 0.1865; SAND 46.9218; SHIB 223006643.7; USDC 2.28; VET 8655.3; VGX 111.94 | | |
| B4F7 | Address on File | ADA 244.3; SHIB 9310986.9 | | |
| F952 | Address on File | VGX 2.75 | | |
| E372 | Address on File | BTC 0.000499; DOGE 2125.6 | | |
| 3626 | Address on File | DOGE 1.5 | | |
| 44D1 | Address on File | BTC 0.024114; ETH 0.27215; SOL 1; USDC 8.59 | | |
| 1793 | Address on File | ADA 4019.8; ALGO 500.83; BTC 0.071207; BTT 263735300; DOGE 1014; ETH 0.70137; HBAR 5000; KNC 505.62; LINK 104.69; LUNA 3.918; LUNC 256392.4; SOL 19.2571; TRX 8000; USDC 14676.29 | | |
| B39D | Address on File | BTC 0.037195 | | |
| 125D | Address on File | BTC 0.001816 | | |
| 7681 | Address on File | BTC 0.000387; LTC 0.00006; USDC 93.57 | | |
| 2C6A | Address on File | DOGE 2902; LLUNA 65.65; LUNA 28.136; LUNC 3137455.2 | | |
| 75EF | Address on File | ADA 5; DOGE 2.5; DOT 1.107; LLUNA 44.057; LUNA 18.882; LUNC 21974.7; STMX 135.3; XTZ 0.36 | | |
| 1412 | Address on File | BTC 0.00059; DOT 111.483; USDC 28863.22 | | |
| BE09 | Address on File | BTC 0.000432; DOGE 885.3; ETH 0.1662 | | |
| 5515 | Address on File | ADA 258.6; BTC 0.001022; VGX 4.95 | | |
| FF20 | Address on File | DOT 0.002; LINK 0.06 | | |
| CB0D | Address on File | BTC 0.02515; ETH 0.03678; SOL 1.006; VET 76.9 | | |
| 9AE6 | Address on File | ADA 1459.6; BAT 0.3; BTC 0.292588; BTT 375330979.9; DGB 1268.3; DOGE 5.4; ETH 1.6799; FIL 29.66; MANA 153.85; MATIC 0.489; NEO 51.37; ONT 578.62; SHIB 880004718.5; TRX 13544.1; VET 12065.2; VGX 0.25 | | |
| B2C3 | Address on File | VGX 4.62 | | |
| A3A8 | Address on File | BTT 33480300; CKB 288976.8; JASMY 32954.4; LLUNA 25.576; LUNC 2389783.6; SHIB 65575.3; SPELL 69637.8; STMX 10225.5 | | |
| C78B | Address on File | BTC 0.000663; VGX 5.26 | | |
| 3285 | Address on File | BAND 1.209; BTC 0.000319; DOGE 176.1; GLM 18.52 | | |
| D7AA | Address on File | ADA 235.5; BTC 0.000496; DOT 4.931; SOL 9.6723 | | |
| 7656 | Address on File | BTC 0.001799 | | |
| 8FBC | Address on File | ADA 1043.7; AVAX 30.96; BTC 0.123937; ETH 2.09392; FIL 61.03; LINK 30.14; LLUNA 17.239; LUNA 7.389; LUNC 23.9; MATIC 1028.396; SOL 18.5083; USDC 2.51; VGX 532.31 | | |
| FC4A | Address on File | VGX 4.27 | | |
| EFF1 | Address on File | BTC 0.000452; DOGE 8.7; ETH 7.37239 | | |
| 9331 | Address on File | DOGE 232 | | |
| D79B | Address on File | LTC 31.77447 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3A68 | Address on File | ADA 6661.3; ALGO 10224.46; ATOM 175.61; AVAX 40.15; AXS 129.74276; BTC 0.002663; COMP 21.3702; DOT 2621.576; ENJ 2836.94; ETH 40.53996; FTM 7004.615; GRT 4796.59; LINK 437.55; LLUNA 123.07; LUNA 52.745; LUNC 149789.2; MANA 2517.08; MATIC 18642.003; SAND 3695.2193; SOL 298.9349; SUSHI 220.4243; UNI 124.279; USDC 10; VET 49390.2; VGX 32.43; ZRX 5495.1 | | |
| 2AE8 | Address on File | BTC 0.069219; DOGE 276.3; ETH 0.16835; SOL 12.1998 | | |
| 41E2 | Address on File | ADA 69.9; BAT 75; BTC 0.002305; DOT 4.572; ETH 0.04417; LUNA 1.878; LUNC 122826.1; SHIB 10000000; SOL 1.2836; ZEC 0.2 | | |
| 7453 | Address on File | ADA 8396.9; ATOM 0.44; BTC 0.000975; DOT 1099.423; ENJ 2917.92; ETH 0.0104; FTM 3330.373; MANA 3528.69; MATIC 2.706; SHIB 556021109.9; VET 150582.7; XTZ 1120.3 | | |
| 3026 | Address on File | VGX 4.25 | | |
| 2A3B | Address on File | VGX 8.38 | | |
| D01C | Address on File | ADA 0.8; BTC 0.001099 | | |
| 7CB2 | Address on File | ALGO 0.75; BCH 0.0688; DASH 0.095; LTC 0.01196; LUNC 9133; VGX 20.7 | | |
| 390C | Address on File | LUNA 0.756; LUNC 49478.2 | | |
| 0032 | Address on File | VGX 0.88 | | |
| FC9E | Address on File | DOT 24.487; LLUNA 15.284; LUNA 6.55; LUNC 382.4; OCEAN 1633.79 | | |
| FF49 | Address on File | BTC 0.001575; ETH 1.347895866 | | |
| 0BDB | Address on File | ADA 203.2; ALGO 100; BTC 0.000517; EOS 44.44; UNI 10.066 | | |
| 2C13 | Address on File | ADA 1.5; LINK 0.04 | | |
| 5562 | Address on File | ETH 1.25021 | | |
| 3B46 | Address on File | ADA 1576.1; AVAX 15.78; BTC 0.001594; SOL 62.9114; USDT 0.58 | | |
| EAA0 | Address on File | SHIB 1395283.9 | | |
| B958 | Address on File | BTT 29095800; DOGE 172.3; OXT 249.5; USDC 444.2; VET 811.7; XLM 317.8 | | |
| 21CD | Address on File | ADA 1.8; AVAX 7.59; BTC 0.198803; ETH 1.84066 | | |
| F8AF | Address on File | ADA 546.7; BTC 0.000521; ETH 0.01047; MATIC 73.318; SHIB 1786033.2; SOL 4.3711; XTZ 30.88 | | |
| AD25 | Address on File | ADA 1.2; AVAX 5.09; BTC 0.027313; DOGE 209.2; ETH 0.27082; FTM 551.252; STMX 4214.6; XVG 3729 | | |
| E8B5 | Address on File | ADA 1.5; AXS 0.4372; BTC 0.000235; DOT 24.443; ENJ 6.75; ETH 0.00173; LINK 14.7; LUNA 0.477; LUNC 24435.3; MANA 21.39; SAND 5.342; SHIB 15719670.3; SOL 6.2724; STMX 11222.6; UNI 14.008; USDC 6.92; VET 3203.4; VGX 611.75 | | |
| CC10 | Address on File | BTC 0.001628; LLUNA 8.166; LUNA 3.5; LUNC 763393 | | |
| A599 | Address on File | BTC 0.03308; BTT 48576300; ETH 0.65368; ONT 53.57; OXT 183.2; STMX 1938; VET 1603; VGX 552.24; XTZ 19.14 | | |
| E0E9 | Address on File | VGX 8.38 | | |
| E6CF | Address on File | BTC 0.003138; USDC 114.61 | | |
| 0AEA | Address on File | ADA 2746.2; ALGO 1.85; ATOM 82.673; AVAX 0.01; BTC 0.028237; DOT 313.403; ENJ 960.2; EOS 0.31; ETH 3.21611; FTM 1337.944; GALA 52340.5654; LLUNA 24.338; LUNA 10.431; LUNC 33.8; MATIC 3.911; SOL 9.0335; USDC 4895.44; XTZ 0.72 | | |
| DF79 | Address on File | AMP 515.41; BTC 0.000411; ETH 0.01; OCEAN 21.13 | | |
| 2A86 | Address on File | BTC 0.000414; SHIB 27459.8; STMX 32503.1; UNI 114.922 | | |
| 2409 | Address on File | LLUNA 11.107; LUNA 4.76; LUNC 1038505.8 | | |
| CC7D | Address on File | ADA 0.6 | | |
| 6EA7 | Address on File | ADA 338.1; BTC 0.000493; USDC 565.19 | | |
| 3327 | Address on File | BTC 1.073262; ETH 15.15474 | | |
| 102F | Address on File | ADA 324.5; AMP 352.06; APE 1.216; BTC 0.042351; BTT 50909421.8; DOGE 1541.2; DOT 4.691; ETH 0.30655; LLUNA 5.826; LUNA 2.497; LUNC 544030.4; MATIC 53.437; USDC 5025.48; VGX 0.62 | | |
| D814 | Address on File | BTC 0.000396; DOGE 12607.1; LLUNA 50.638; LUNA 21.702; LUNC 4732768.8 | | |
| D798 | Address on File | BTC 0.003227 | | |
| ECD9 | Address on File | ADA 1933.8; BTC 0.000465; DOT 67.596 | | |
| 55D2 | Address on File | ADA 1.2 | | |
| 3266 | Address on File | ADA 12; ALGO 9.9; BTT 4106300; DOGE 432.6; DOT 0.635; ENJ 4.25; GLM 28.92; HBAR 76.7; LINK 0.94; LUNA 0.621; LUNC 0.6; OMG 0.78; STMX 695.3; UMA 2.581; UNI 0.532; VGX 3.1; XLM 61.8; XVG 950.9 | | |
| 61B1 | Address on File | ALGO 7.09; BTC 0.000659; XLM 20 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BDFF | Address on File | BTC 0.002048; BTT 27963433.3; CKB 1658.4; DGB 683.7; SHIB 28172869.5; STMX 734.6; TRX 302.8; XVG 1377.1 | | |
| A8D5 | Address on File | LUNC 190268.1 | | |
| 42D7 | Address on File | ADA 171; SAND 15.5176 | | |
| BC7D | Address on File | AVAX 4.77; BTC 0.000843; BTT 63708600; CKB 1338.7; DGB 486.9; EGLD 0.1727; ETH 0.01188; HBAR 117.2; IOT 206.57; OCEAN 29.07; SOL 0.1661; SRM 7.069; STMX 853.4; TRX 286.8; VGX 13.18; XVG 1154.1 | | |
| 137F | Address on File | ATOM 25.377; BTC 0.047457; DOT 6; FTM 173.708; GRT 201.33; LRC 214.509; MATIC 338.513; SHIB 20170778.1; SOL 21.8028; VET 4203.9 | | |
| 67CB | Address on File | LLUNA 17.457; LUNA 7.482; LUNC 24.2 | | |
| 4B80 | Address on File | ADA 158.7; VET 2059.7 | | |
| 98C8 | Address on File | VGX 2.77 | | |
| 31D6 | Address on File | BTC 0.000446; BTT 264909200; DOT 10.088; ENJ 392.17; XTZ 46.73 | | |
| 75C2 | Address on File | USDC 209.88 | | |
| CC37 | Address on File | BTC 0.019122; BTT 8889800; USDC 10.58 | | |
| 003F | Address on File | VGX 3.99 | | |
| A46C | Address on File | USDC 1057.57 | | |
| 137C | Address on File | BTC 0.000075; BTT 12083400; CKB 1743.9; SOL 0.0489; STMX 860.5; VGX 99.41 | | |
| 53D6 | Address on File | ADA 90.9; APE 10.454; BTC 0.001045; ETH 0.02842; KSM 1.13; LLUNA 27.249; VGX 0.59 | | |
| 081F | Address on File | BTC 0.32132; ETH 0.01866; USDC 47.56; VGX 5463.89 | | |
| 3E52 | Address on File | ADA 35.5; AVAX 5.31; BTC 0.000433; DOT 11.226; ETH 0.30385; MANA 11.43; SHIB 3531663.5; SOL 0.7344 | | |
| 4C33 | Address on File | ADA 712.1; BTC 0.04481; ETH 0.28453 | | |
| EEC5 | Address on File | ADA 308.3; BTC 0.007026; DOGE 3507.6; ETC 4.34; ETH 0.25316; VET 882.3; XLM 769.2 | | |
| 2F27 | Address on File | ADA 0.7 | | |
| 5E91 | Address on File | ADA 440.5; AMP 660.17; BTC 0.011697; DOT 5.025; ETH 1.06218; LINK 4.74; MANA 43.15; MATIC 132.812; SHIB 4555808.6; SOL 6.3802; STMX 3449.3; TRX 7800.9; VET 567.2; VGX 286.56 | | |
| C492 | Address on File | BCH 0.666; BTC 0.004639; DOGE 500; ETH 0.23302; VET 10001.7 | | |
| CAB8 | Address on File | LUNA 0.42; LUNC 27468.4 | | |
| E0E7 | Address on File | BTC 0.001576 | | |
| BE97 | Address on File | BTC 0.504833; DOGE 1517.5; ETH 2.01099; VGX 375.99 | | |
| AF6D | Address on File | ADA 1528.3; AVAX 2.68; BTC 0.149716; BTT 12413100; DOGE 2028.1; DOT 73.11; EGLD 0.5; ENJ 32.55; ETH 2.12351; HBAR 1960.1; LINK 31.3; LTC 10.01392; MANA 20; MATIC 103.631; MKR 0.25; STMX 23848.5; TRX 900; USDC 769.41; VET 13947.7; VGX 96.66 | | |
| F70D | Address on File | ADA 19.1; SHIB 5065444.2; SOL 31.8526; VGX 9.94 | | |
| 99BE | Address on File | VGX 4.89 | | |
| 4F66 | Address on File | BTC 0.00428 | | |
| 2858 | Address on File | USDC 2.89 | | |
| 874D | Address on File | AXS 8.24566; BTC 0.003085; DOT 56.862; USDC 54401.31; VGX 12960.46 | | |
| 0CDD | Address on File | VGX 2.8 | | |
| CE4C | Address on File | VGX 8.37 | | |
| 603E | Address on File | BTC 0.000431 | | |
| 2460 | Address on File | ADA 3591.3; ALGO 117.02; BAT 47.3; BTC 0.170807; DOGE 344; DOT 22.649; ENJ 55.43; ETH 6.86984; HBAR 389.8; LINK 54.96; MATIC 157.123; NEO 1.689; SHIB 17541165.8; SOL 0.1903; USDC 8.54; VGX 108.86 | | |
| 30E2 | Address on File | BTC 0.001649; SOL 0.501 | | |
| 7692 | Address on File | ADA 4.9; BTC 0.001649; VET 75.1 | | |
| 083E | Address on File | VGX 2.77 | | |
| 0791 | Address on File | BTC 0.000495 | | |
| 5E08 | Address on File | ADA 1378.4; BTC 0.01161; BTT 278892200; CKB 37850.1; DGB 29402.9; DOGE 25242.7; DOT 51.298; ENJ 281.83; ETH 1.06237; LLUNA 39.766; LTC 5.28502; LUNA 17.043; LUNC 51.1; MANA 1015.07; SHIB 60615150.5; STMX 22869.2; VET 10627; VGX 678.93; XLM 1730.2; XVG 13278.5 | | |
| D981 | Address on File | BTC 0.000495 | | |
| 0204 | Address on File | ADA 152.6; BTC 0.000498; EOS 71.41 | | |
| 521B | Address on File | BTC 0.134474; COMP 0.01566; DOT 198.136; ETH 0.98872; OXT 0.8; SOL 0.0225; XLM 728.8 | | |
| 8238 | Address on File | LTC 38.30079; SHIB 111451.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC12 | Address on File | BTC 0.000625; DOGE 1448.5; STMX 16833.9 | | |
| EEEF | Address on File | APE 353.29; BTC 0.471263; ETH 6.87978; HBAR 52976; LINK 246.96; LLUNA 39.476; LUNA 16.919; LUNC 65.3; SOL 93.0827; VGX 1568.9 | | |
| 3344 | Address on File | BTC 0.000418 | | |
| 2CA8 | Address on File | BTC 0.000519; LINK 3.48; OCEAN 410.42; SAND 109.8236 | | |
| 4653 | Address on File | BTC 0.043396 | | |
| 55BF | Address on File | ADA 4.1; BTC 0.000265; DOT 2.616; LLUNA 107.347; MATIC 12.439 | | |
| F869 | Address on File | VGX 5.16 | | |
| 8DE0 | Address on File | BTC 0.000521; DOGE 173; ETH 0.06806; SHIB 6169479.9 | | |
| 6B17 | Address on File | BTC 0.011159; ETH 0.04784; LLUNA 9.706; LUNA 4.16; LUNC 13.5; MATIC 98.192 | | |
| 382B | Address on File | BTC 0.055305; LUNA 0.817; LUNC 53416.4; SHIB 34853572.5 | | |
| 4B73 | Address on File | BTC 0.000581; USDT 99.85; VET 5000 | | |
| 7BD4 | Address on File | ADA 1.7; BCH 0.00201; DOGE 5.7; DOT 0.395 | | |
| 0591 | Address on File | BTT 441054599.9 | | |
| 3E89 | Address on File | ADA 102.4; ALGO 393.56; BTC 0.048932; ETH 0.63721 | | |
| 04CD | Address on File | BTC 0.000745; SHIB 21051135.8; USDC 151144.55 | | |
| 1600 | Address on File | DOGE 1629.3 | | |
| DEF3 | Address on File | ADA 4784.4; AVAX 10.05; BTC 0.236966; DOT 216.485; ETH 1.08694; LTC 10.69017; SHIB 18984507.7; SOL 71.2984; TRX 8000 | | |
| EE62 | Address on File | DOGE 2588.4; SHIB 13721185.5 | | |
| 5CA0 | Address on File | ADA 273.8; BTC 0.010577; SHIB 20528008.7 | | |
| 04F7 | Address on File | VGX 2.75 | | |
| 9F5A | Address on File | BTC 0.006911 | | |
| 4C29 | Address on File | BTC 0.00107; BTT 114270300; SHIB 15899694.4; VGX 2.48 | | |
| 81E5 | Address on File | BTC 0.0032 | | |
| 3F4A | Address on File | BTC 0.003619; STMX 43794; USDC 477.87; VGX 402.82 | | |
| B7A2 | Address on File | ADA 304; APE 11.755; BTC 0.014183; DOT 44.781; ETH 1.34223; LTC 5.06107; MATIC 82.934; SOL 1.02 | | |
| CDD6 | Address on File | ADA 78.5; XLM 56.1 | | |
| 0430 | Address on File | BTC 0.001656; ENJ 322.67; MANA 407.34 | | |
| 4576 | Address on File | BTC 0.000773; STMX 46811.8; USDC 3.26; VGX 412.34 | | |
| 09B8 | Address on File | BTC 0.002659; HBAR 3925.3; STMX 8205.1; VGX 2030.82 | | |
| BD5E | Address on File | ADA 16.6; BAT 0.5; BTC 0.000289; DOGE 792.8; DOT 29.59; ETH 0.42378; LINK 37.28; MATIC 1.915; SOL 10.9371; UNI 0.052; VGX 158.54 | | |
| E56D | Address on File | VGX 4 | | |
| 2060 | Address on File | BTC 0.000395; MANA 24.88; SHIB 1744591.7; VET 1247.1 | | |
| 173C | Address on File | BCH 1.00333; BTC 0.039066; ETH 1.12046; LTC 0.94606; VGX 54.39 | | |
| 771C | Address on File | BTC 0.000687; SHIB 15579507.6 | | |
| AE71 | Address on File | BTC 0.018067; ETH 0.05316; USDC 415.91 | | |
| 76DD | Address on File | VGX 565.35 | | |
| C68E | Address on File | BTC 0.000785; SHIB 74930668.4 | | |
| 7BFC | Address on File | BTC 0.000052 | | |
| 1D1C | Address on File | ADA 1734.2; BTC 0.339912; ETH 2.86615; LLUNA 3.912; LUNA 1.677; LUNC 5.4; MANA 292.13; USDC 95.79 | | |
| 5D19 | Address on File | BTC 0.000606; LLUNA 6.737; LUNA 2.887; LUNC 9.3 | | |
| 3733 | Address on File | LINK 0.07 | | |
| B6CB | Address on File | BTT 215754600; DGB 6000; DOT 42.151; ENJ 1000; IOT 200; KNC 0.05; LUNA 0.784; LUNC 51295.7; OXT 500.4; SHIB 4290720.9; USDC 19.64; VGX 1735.94 | | |
| 3837 | Address on File | DOGE 10027.9 | | |
| E240 | Address on File | DOGE 14449.6 | | |
| 9B6B | Address on File | BTC 0.002831; ETH 0.0114 | | |
| 91E1 | Address on File | BTC 0.00049; BTT 98186600; CKB 3109.3; VET 1141.9 | | |
| 8615 | Address on File | BTC 0.000498; USDC 60501.4 | | |
| C62F | Address on File | ADA 7442; GALA 36196.5417; LUNA 0.104; LUNC 0.1; MANA 4502.14; SHIB 319871.8; SOL 102.2071 | | |
| FF2D | Address on File | USDC 106097.17; VGX 620.24 | | |
| 99EC | Address on File | VGX 4.89 | | |
| 862C | Address on File | BTT 44107700; HBAR 316.6; SHIB 63525090.3; TRX 962.2; VET 8161.8 | | |
| 5FDA | Address on File | BTC 0.000465 | | |
| 5AB9 | Address on File | XLM 237.9 | | |
| 0FA4 | Address on File | BTC 0.000489; ETH 0.51042; LLUNA 62.075; LUNA 26.604; LUNC 86 | | |
| 12F4 | Address on File | ADA 628.6; BTC 0.030049 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C4E | Address on File | BTC 0.868546; DOGE 3474.8; ETH 12.3574; USDC 26.72; VGX 620.07 | | |
| 89CE | Address on File | BTC 0.0005; DOT 220.871; GRT 1.79; LINK 0.11; SHIB 64018.5; VET 29515.5 | | |
| 22A6 | Address on File | KSM 3.77; VGX 1.49 | | |
| 93D2 | Address on File | BTC 0.000453; ETH 0.00412 | | |
| F29B | Address on File | BTC 0.000003 | | |
| 048F | Address on File | ETH 3.48009; SOL 4.1166; USDC 156 | | |
| EA34 | Address on File | BTC 0.000401; ETH 0.10081; SHIB 1067612.3; USDC 105.36 | | |
| 83D3 | Address on File | BTC 0.068062 | | |
| 13CC | Address on File | SHIB 27407.4 | | |
| 0311 | Address on File | LLUNA 106.898; LUNA 45.814; LUNC 9991106.5 | | |
| 554C | Address on File | VGX 534.52 | | |
| D606 | Address on File | BTC 0.001213; ETH 0.04596; SHIB 1000000 | | |
| 1500 | Address on File | LLUNA 3.912 | | |
| 53BD | Address on File | SOL 1.8501 | | |
| 5ABD | Address on File | ADA 102.7; ALGO 10.33; DOGE 32.1; ETH 0.01271; USDC 104.58 | | |
| 94EB | Address on File | BTC 0.000597; DOGE 5406.8; DOT 67.975; ETH 1.04966; USDC 47831.74; VGX 926.37 | | |
| 1E78 | Address on File | BAT 0.5 | | |
| 9381 | Address on File | DOGE 22902.7 | | |
| 92B3 | Address on File | LUNA 3.238; LUNC 211866.3 | | |
| A895 | Address on File | LUNA 0.008; LUNC 500.9 | | |
| BE80 | Address on File | AAVE 2.5153; ADA 2205.2; ALGO 1152.38; ATOM 39.058; AVAX 42.4; BCH 0.62806; BTC 0.068511; BTT 87508200; COMP 1.16975; DOT 27.669; EGLD 5.0262; ENJ 326.1; ETH 3.59741; FIL 11.09; LINK 64.61; LLUNA 51.065; LTC 0.01118; LUNA 21.885; LUNC 70.8; MATIC 357.312; OMG 93.76; SAND 80.8334; SOL 21.8036; STMX 16726.1; SUSHI 69.2748; TRX 2153.4; UNI 7.208; USDC 1030.42; VET 13890.6; VGX 744.36; YFI 0.00956 | | |
| F30A | Address on File | ETH 0.17678 | | |
| DB54 | Address on File | VGX 4.57 | | |
| 873D | Address on File | BTC 0.000463; BTT 145371700 | | |
| C396 | Address on File | BTC 0.000657; DOT 3; ETH 0.05665 | | |
| 0B1C | Address on File | AAVE 1.1342; ADA 141.7; BTC 0.129151; DASH 1.57; DOT 22.619; EGLD 1.1936; ETH 2.36663; LINK 13.31; LLUNA 8.33; LTC 2.12392; LUNA 3.57; LUNC 11.5; MATIC 127.924; SOL 1.5313; USDC 1430.18; VGX 558.62 | | |
| 709F | Address on File | USDC 117.96 | | |
| B07A | Address on File | ADA 297; ALGO 284.66; BTC 0.404501; DOGE 2028; DOT 33.926; ETH 3.61736; SHIB 7488293.3; SOL 4.1485; USDC 9.49; VGX 3.87 | | |
| D340 | Address on File | DOGE 486 | | |
| 1940 | Address on File | BTC 0.001056; BTT 1001119300 | | |
| A14B | Address on File | BTC 0.000592; USDC 1.04 | | |
| E216 | Address on File | BTC 0.000401; USDC 249.88 | | |
| 6299 | Address on File | VGX 2.77 | | |
| B0A6 | Address on File | ADA 1.6; MANA 119.11; SAND 102.6776 | | |
| D7E1 | Address on File | BTC 0.020826; DGB 165504.9 | | |
| ACA3 | Address on File | DOGE 1185.6; SHIB 7697044.3; SOL 19.5336; VET 193 | | |
| ED3F | Address on File | BTC 0.000086; LUNA 1.035; LUNC 1; SOL 18.6405 | | |
| 6011 | Address on File | DOGE 2426; HBAR 6957.8; SHIB 9910875.5; VET 6575.9 | | |
| 0D66 | Address on File | BTC 0.008491; DOGE 168.6; ETH 0.09055; SHIB 346596.4 | | |
| 3CB0 | Address on File | ADA 255.8; AXS 4.96386; BTC 0.095408; DOT 13.254; ETH 0.7004; LUNA 3.933; LUNC 3.8; SOL 2.4887; USDC 148.85 | | |
| 92E7 | Address on File | VGX 2.78 | | |
| 80E2 | Address on File | ADA 2653.7; ATOM 90.836; AVAX 39.75; BTC 0.201146; DOGE 1111.1; DOT 245.058; EGLD 3.1764; EOS 1366.59; FTM 4301.241; IOT 5666.66; LUNA 0.017; LUNC 1055.3; MATIC 6145.5; OCEAN 3900; SHIB 10000000; SOL 23.0297; USDC 383.7; VET 44333.2; VGX 604.43 | | |
| BEAE | Address on File | BTC 0.102035; ETH 1.05747; VGX 17.3 | | |
| 66B7 | Address on File | ADA 502.4; BTC 0.000059; DOT 22.224; SHIB 54986959.3; USDC 6376.66; VGX 554 | | |
| E445 | Address on File | BTC 0.000448; BTT 134583800 | | |
| 2653 | Address on File | BTC 0.000498; DOGE 238.2; SHIB 708516.3; SOL 0.2531 | | |
| 2336 | Address on File | DOT 0.3 | | |
| BC55 | Address on File | ADA 247.1; BTC 0.000418; CHZ 1130.0609; DAI 0.02; DGB 8496.4; DOGE 4638.7; SHIB 177697480.7; XRP 22570.1 | | |
| FD36 | Address on File | BTC 2.451704; EOS 117.32; ETH 0.56691; XMR 0.457 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 64B5 | Address on File | BTC 0.105717; DOGE 33.7; ETH 3.84039; SHIB 137703.1; SOL 0.3328; USDC 36.48 | | |
| 9932 | Address on File | USDC 10998.97 | | |
| 7ADE | Address on File | USDC 0.75 | | |
| 1040 | Address on File | VGX 4 | | |
| 28F7 | Address on File | SHIB 98245233.8 | | |
| 61E7 | Address on File | ETH 0.003 | | |
| 4067 | Address on File | ADA 13.3; BTC 0.002435; DAI 71.46; ETH 0.03377; LINK 0.19; MATIC 1.875; SOL 35.7978; USDC 32.82 | | |
| 25FE | Address on File | VGX 4.59 | | |
| E8D8 | Address on File | ADA 234; BTT 237189800; DGB 3817.3; DOGE 1521.9; SHIB 14577259.4; STMX 10889.6; TRX 1306.6; XVG 7112.3 | | |
| 4050 | Address on File | ALGO 273.42; BTC 0.000452; BTT 64280109.5; DOGE 1024.6; GRT 401.81; MANA 3855.98; SHIB 43306745.9; SOL 67.4575; STMX 5901.9; VET 6932.8; VGX 263.68 | | |
| 1EDA | Address on File | ADA 1.1; ALGO 503.91; GALA 2000; HBAR 1000; IOT 500; MANA 100 | | |
| 892B | Address on File | ADA 2718.2; BTT 103185597.6; CHZ 5975.2002; HBAR 3489.9; SHIB 42118632.4; STMX 24312.9; TRX 11009.9; VET 20479; VGX 196.44 | | |
| E31F | Address on File | BTC 0.001083; ETH 0.04709; SOL 6.3685 | | |
| CACD | Address on File | ADA 8.7; HBAR 3203.6; VET 1217.2; VGX 250.98 | | |
| 1A0C | Address on File | ADA 1075.9; DOT 30.282 | | |
| 4B26 | Address on File | DOT 0.238; LUNA 0.599; LUNC 39184.8; MANA 19.64; SAND 37.1556; SOL 0.0913; VET 2108.4; VGX 31.46 | | |
| 5CEC | Address on File | USDC 5622.29 | | |
| 3972 | Address on File | USDC 3623.75 | | |
| C92B | Address on File | BTC 0.000522; ETH 0.00367; USDC 4.83 | | |
| 5042 | Address on File | ADA 467.9; BTC 0.011136 | | |
| 65FF | Address on File | APE 0.595; VGX 156.96 | | |
| AD64 | Address on File | APE 116.531; AVAX 13.77; BTC 0.054273; BTT 265804409.7; DOT 0.108; ETH 0.00172; LLUNA 14.994; LUNA 2.974; LUNC 9.6 | | |
| 017D | Address on File | ADA 82.5; BTC 0.00041 | | |
| D3F8 | Address on File | BTT 10924300; DOT 2.665 | | |
| DC64 | Address on File | DOT 0.001; LUNC 11.3 | | |
| 66E4 | Address on File | BTC 0.00163; ETH 0.02284 | | |
| EE51 | Address on File | ADA 119.5; DOGE 699.7 | | |
| 0710 | Address on File | VGX 2.78 | | |
| 6FB2 | Address on File | BTC 0.0017; ETH 0.0022 | | |
| 0946 | Address on File | ADA 542.6; BTC 0.000738; SHIB 24996365.5 | | |
| 2191 | Address on File | BTC 0.041256; ETH 0.46264; SOL 6.5362 | | |
| 3726 | Address on File | BTC 0.000609; USDC 25013.62; VGX 546.76 | | |
| 9FD3 | Address on File | ADA 649.8; BTC 0.058138; DOT 39.471; ETH 0.80823; FIL 13.42; LINK 23.67; SOL 0.3933; USDC 31.84; YFI 0.005491 | | |
| 4D2C | Address on File | BTT 27265100; DOGE 7104.2; STMX 3609.5; VET 425.7 | | |
| 42ED | Address on File | BTC 0.004668 | | |
| 1240 | Address on File | ETH 0.10462 | | |
| 5AC7 | Address on File | ALGO 1021.45; BTT 2332806200; DOGE 243; ETH 1.70948; SHIB 308401755.8; STMX 1204.3; TRX 15436.8; VET 8617.4; XVG 852.9 | | |
| 57DE | Address on File | ADA 3646.1; APE 42.488; AXS 19.99324; BTT 236221216.2; DOGE 1.5; DOT 675.839; FTM 400.016; HBAR 10142.4; KAVA 203.433; LINK 131.86; LLUNA 7.534; LUNA 3.229; LUNC 25.1; STMX 50207.9; TRX 2000.8; USDC 56377.52; VET 24394.1; VGX 26118.61 | | |
| 3F04 | Address on File | BTC 0.000018; LTC 0.01854 | | |
| 680B | Address on File | BTC 0.001467; ETH 0.00417; SHIB 375919.7 | | |
| 7AF2 | Address on File | BTC 0.029758 | | |
| E05A | Address on File | ADA 3666.3; BTC 0.080458; DOGE 308.6; ETH 0.03808; LTC 2.52564; MANA 953.91; SAND 97.9073; SHIB 3404961.6; STMX 8886.5; USDC 2078.89; VGX 2119.25; ZRX 937.4 | | |
| E539 | Address on File | ADA 10824.4; BTC 0.281589; ETH 0.01048; SHIB 1000000 | | |
| 3496 | Address on File | VGX 4.69 | | |
| D7B9 | Address on File | ADA 75.2; BTC 0.019214; USDC 223.71 | | |
| D9AD | Address on File | BTC 0.001656; USDC 106.15 | | |
| A683 | Address on File | DOGE 402; SHIB 6693440.4; STMX 5909.8; USDC 327.4; VGX 101.91 | | |
| D539 | Address on File | DOGE 1759.4 | | |
| 186F | Address on File | BTC 0.000091; ETH 0.00347; LLUNA 53.785; LUNA 23.051; LUNC 5026880.3; SHIB 120063025.2 | | |
| 40C0 | Address on File | BTC 0.001597; LUNC 1032652.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E530 | Address on File | BTC 1.3661; ETC 355.73; LTC 0.74766 | | |
| 5C19 | Address on File | ADA 383.8; BTC 0.054203; DOT 8.41 | | |
| 7CC8 | Address on File | ADA 9923.8; BTC 0.000495; DOGE 28; ETH 0.00463 | | |
| FA66 | Address on File | ADA 410.3; DOGE 513.6; SHIB 7605999.9 | | |
| 698B | Address on File | VGX 5.15 | | |
| 8179 | Address on File | VGX 4.94 | | |
| CC3D | Address on File | VGX 6600.89 | | |
| 2A5C | Address on File | ADA 102; SHIB 18391675.1 | | |
| 97D8 | Address on File | ADA 0.8 | | |
| 6D00 | Address on File | BTC 0.000001 | | |
| A8C7 | Address on File | BTC 0.000448; BTT 29631700; DOGE 1175.5; SHIB 278590.3; VGX 23.61 | | |
| D10E | Address on File | SHIB 17547080.3; VGX 393.15 | | |
| 40EF | Address on File | BTC 0.000401; BTT 13080100; CKB 955.9; DOGE 129; SHIB 9030061.3; VET 951.1 | | |
| 4E79 | Address on File | ADA 303.2; BTC 0.000418; BTT 233299700; SHIB 46295639.8; VGX 104.09 | | |
| 4098 | Address on File | BTC 0.054667; DOGE 64759.2; ENJ 681; ETH 0.73312; MANA 708.07 | | |
| 4E90 | Address on File | ADA 369.6 | | |
| D58A | Address on File | BTC 0.001656; LUNC 63.8; USDC 111.15; VGX 111.19 | | |
| F82C | Address on File | BTC 0.000503; DOT 3.578 | | |
| 502A | Address on File | BTC 0.002007 | | |
| 20CE | Address on File | BTC 0.002189 | | |
| EC89 | Address on File | DOGE 12.2 | | |
| AE7B | Address on File | ADA 75.4; BTC 0.001814; DOT 2.759; ETH 0.02912; SUSHI 6.5864; VET 501.1 | | |
| B907 | Address on File | USDC 4.9 | | |
| 016D | Address on File | ADA 225.4; BTC 0.153782; EOS 165.03; ETH 2.24964; GRT 279.88; LINK 87.52; LLUNA 16.498; LUNA 7.071; LUNC 140644.1; MATIC 503.537; SAND 98.0824; STMX 21466.8; VGX 138.33 | | |
| DBD3 | Address on File | SAND 44.4266 | | |
| 7DAC | Address on File | ADA 1.2; BAT 75.1; BTC 0.00005 | | |
| BA00 | Address on File | ADA 154.8; BTC 0.011139; DOGE 486.1; ETH 0.28727; LLUNA 7.181; LTC 0.99912; LUNA 3.078; LUNC 671331.4; SHIB 3108486.1; XLM 283.9 | | |
| 267F | Address on File | VGX 2.8 | | |
| 8E80 | Address on File | MANA 5.77; USDC 107.24 | | |
| BE32 | Address on File | BTT 73902100; SAND 100.9488 | | |
| 0CB2 | Address on File | VGX 4.59 | | |
| 8E13 | Address on File | SHIB 137494.8 | | |
| 26DC | Address on File | BTC 0.00045; BTT 74731800; CKB 2026.2; HBAR 404 | | |
| 6CEC | Address on File | BTC 0.024306; ETH 0.0528 | | |
| 0391 | Address on File | BTC 0.003192 | | |
| B840 | Address on File | VGX 4.93 | | |
| 03F3 | Address on File | BTC 0.000771; SHIB 16443896.3 | | |
| 6D9B | Address on File | BTC 0.001478; LUNA 2.38; LUNC 2.3 | | |
| 42FD | Address on File | BTC 0.012397; LUNA 2.38; LUNC 2.3 | | |
| EC85 | Address on File | BTT 69282400; SHIB 12804097.3 | | |
| A5E3 | Address on File | ADA 1701.6; BTC 0.62617; ETH 1.40212; LINK 52.29 | | |
| 0A92 | Address on File | BTC 0.0003 | | |
| 1D12 | Address on File | LINK 73.29; LTC 9.8824; VET 1926.5 | | |
| 475B | Address on File | VGX 2.8 | | |
| 2369 | Address on File | VGX 4.02 | | |
| E3ED | Address on File | ADA 1759.9; ALGO 1065.07; ATOM 1.387; AVAX 55.59; BTC 0.000755; CHZ 1740.6246; CKB 104874.1; DOT 51.244; EGLD 4.4843; ETH 2.06841; LINK 48.69; LLUNA 6.291; LUNA 11.645; LUNC 588146.8; MATIC 186.93; SAND 147.6018; SHIB 848176.4; UMA 40.133; VET 11487.1; VGX 575.86; XTZ 92.68 | | |
| 9520 | Address on File | LUNA 1.469; LUNC 96137.7; VGX 64.85 | | |
| 69A6 | Address on File | ETH 0.00088; LLUNA 6.51; LUNA 2.79; LUNC 608183.2; SHIB 39641232.9; VGX 7.74 | | |
| F873 | Address on File | ADA 2206; APE 77.452; BTC 0.036811; DOGE 8556.4; ETH 0.34453; SHIB 21834348.3; SOL 0.0194 | | |
| D356 | Address on File | ADA 2796.6; BTC 0.33302 | | |
| 33D6 | Address on File | BTC 0.000681; DOGE 4021.2 | | |
| 1385 | Address on File | VGX 2.82 | | |
| 2D16 | Address on File | BTC 0.00476 | | |
| F3CB | Address on File | DOGE 45.1; ETH 0.00627 | | |
| F30D | Address on File | VGX 2.78 | | |
| 69FA | Address on File | ADA 3316; DOGE 4155.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C713 | Address on File | VGX 4.03 | | |
| 853F | Address on File | BTC 0.246986; DOGE 4427.9 | | |
| E804 | Address on File | BTC 0.000441; DOGE 704.9 | | |
| F002 | Address on File | BTT 1914750300 | | |
| D69D | Address on File | BTC 0.000495; SHIB 85246550.9 | | |
| 862F | Address on File | BTT 44642857.1; LLUNA 15.506; LUNA 6.646; LUNC 1449602.6 | | |
| B7FA | Address on File | BTT 600; TRX 0.8 | | |
| 8EC9 | Address on File | VGX 4.84 | | |
| 635B | Address on File | USDC 33.9 | | |
| 6821 | Address on File | VGX 4.26 | | |
| 65D2 | Address on File | ADA 0.6; DOGE 662.7 | | |
| 66AB | Address on File | BCH 0.35615; BTC 0.184402; USDC 105.61; VGX 30296.28; XRP 2808.6 | | |
| 3B0F | Address on File | VGX 4.75 | | |
| 33B5 | Address on File | BTC 0.003285 | | |
| ADFF | Address on File | AAVE 1.3994; ADA 419; APE 11.535; BTC 0.038514; BTT 4011900; DOT 44.045; ETH 1.51868; IOT 207.59; LUNA 0.012; LUNC 773.6; MATIC 145.495; SOL 1.3639; USDC 1248.35; VET 1671; VGX 544.61 | | |
| 971A | Address on File | VGX 4.27 | | |
| 855E | Address on File | ADA 319.4; BTC 0.049134; DOGE 366; ETH 1.34088; LTC 10.77776; SHIB 1361841.2; VGX 15.78 | | |
| F137 | Address on File | BTC 0.001578; BTT 81786400; DGB 4794.7 | | |
| 17FA | Address on File | DOGE 151.6 | | |
| D55E | Address on File | BTC 0.004654; CELO 13.45; DOT 2.587; ETH 0.07608; LINK 3.2; SOL 1.5447 | | |
| 1C25 | Address on File | BCH 0.07846; BTC 0.087228; ETC 0.47; ETH 0.45601; LTC 0.25937; XMR 0.073; ZEC 0.018 | | |
| 70D9 | Address on File | ADA 80.3; AVAX 10.05; BTC 0.002561; DOT 24.366; LLUNA 4.346; LUNA 1.863; LUNC 6; SOL 5.0375; USDC 1065.74; VGX 241.69 | | |
| AE2E | Address on File | ADA 1299.7; BTC 0.003615; ENJ 335.36; ETH 0.41868; USDT 299.55; VET 1583.8 | | |
| C8AC | Address on File | ADA 1914.6; BTC 0.000498 | | |
| 2AA0 | Address on File | ETH 0.0688 | | |
| 581F | Address on File | ADA 246.9; BTC 0.001411; SHIB 7678223.6 | | |
| B95D | Address on File | ADA 1431; BAND 3.684; LUNA 3.312; LUNC 27.8; ONT 56.65; STMX 1261.7 | | |
| 27A8 | Address on File | BTC 0.004878; SAND 63.607; SHIB 41033128.2 | | |
| 4C65 | Address on File | BTC 0.002308 | | |
| 4C62 | Address on File | ADA 49.5; BTC 0.002006 | | |
| 10D9 | Address on File | LUNA 1.084; LUNC 70904.9 | | |
| D58F | Address on File | VGX 2.75 | | |
| DC46 | Address on File | BTC 0.000447; ETH 0.00111 | | |
| 1F86 | Address on File | ADA 128.9; BTT 47005900; CKB 891.1; ENJ 46.33; STMX 28811.1; VET 6215.5; XVG 7486.3 | | |
| AD79 | Address on File | BTT 70189200 | | |
| 6D03 | Address on File | BTC 0.001281; ETH 0.02765; VET 3825.4 | | |
| E6EC | Address on File | BTC 0.003048 | | |
| 7775 | Address on File | VGX 2.77 | | |
| B962 | Address on File | BTC 0.000465 | | |
| E749 | Address on File | VGX 2.82 | | |
| B8C1 | Address on File | VGX 4.02 | | |
| F7D0 | Address on File | BTC 0.000503; BTT 100 | | |
| C947 | Address on File | CHZ 2032.2683 | | |
| 26EA | Address on File | ADA 4897.3; BTC 0.09832; BTT 211482000; CHZ 1625.005; DGB 10384.3; DOT 51.375; ENJ 214.3; EOS 161.87; FTM 1836.616; LINK 0.03; LTC 5.37629; LUNC 8.6; MATIC 137.046; SHIB 7678284.8; SOL 4.998; TRX 3373.5; VET 13658.7; VGX 174.91; XLM 890.9 | | |
| BE02 | Address on File | LLUNA 16.264; LUNA 6.971; LUNC 1520558.6 | | |
| BA72 | Address on File | AVAX 3.96; BTC 0.000617; DOT 0.315; ETH 0.00588; GRT 8.05; LLUNA 186.328; LUNA 79.855; LUNC 3737682.7; USDC 6.54; VGX 18.76 | | |
| F49E | Address on File | ADA 516; BTC 0.01903; ETH 0.2297; LINK 4.83; SHIB 2169811.3; VET 371.7; VGX 51.69 | | |
| A516 | Address on File | BTC 0.000035; DOT 0.37; ETH 0.00328; SOL 0.0188 | | |
| AF41 | Address on File | BTC 0.000433; ETH 0.5299; SHIB 1056951 | | |
| F787 | Address on File | VGX 5.11 | | |
| 559D | Address on File | BTC 0.170992; LUNA 0.202; LUNC 13184.7; SOL 5.5415 | | |
| 00D5 | Address on File | DOGE 100; TRX 400; XVG 247.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EAD0 | Address on File | ETH 1.0711 | | |
| 7B5D | Address on File | ALGO 783.24; BTC 0.000551; BTT 25195700; VGX 28.45 | | |
| F573 | Address on File | BTC 0.002124; BTT 12253299.9; DOGE 316.3 | | |
| AE56 | Address on File | ADA 239.2; DOGE 322.9 | | |
| 862F | Address on File | SOL 8.2651 | | |
| 1783 | Address on File | ADA 1.6; MATIC 2.359; SHIB 1451589.4; USDC 10 | | |
| 620D | Address on File | BTC 0.00066; BTT 74780000; HBAR 362; LLUNA 19.775; LUNA 8.475; LUNC 27.4; MANA 323.89; MATIC 300.699; QTUM 38.57; SHIB 4468354.3; TRX 2872.4; USDC 533.61; VET 7460.7 | | |
| AB8C | Address on File | BTC 0.000448; DGB 297617.9; ENJ 0.38; LLUNA 13.618; LUNA 5.836; LUNC 18.8; SHIB 259476082 | | |
| 665B | Address on File | BTC 0.000379; ENJ 113.21; MANA 123.65; MATIC 96.792; SAND 58.7413; SHIB 6434056.4 | | |
| 141C | Address on File | ADA 8; BTC 0.000826; DOGE 40.9; ETH 0.0061 | | |
| 2D23 | Address on File | ADA 1480.1; BTT 110637300; CHZ 7208.8909; DOGE 21827.8; DOT 39.176; FIL 11.43; LTC 5.8147; NEO 19.813; SOL 7.8111; UNI 41.158; VGX 165.42 | | |
| BA85 | Address on File | BTC 0.000439; VET 12350.5 | | |
| 62CE | Address on File | VGX 4.59 | | |
| 11C3 | Address on File | BTC 0.02298; DOT 34.795; ICX 678.5; LLUNA 707.614; LUNA 303.263; LUNC 154689.2; OCEAN 602.22; USDC 1.51; VGX 181.3 | | |
| 355A | Address on File | VGX 2.78 | | |
| F102 | Address on File | BTC 0.000073 | | |
| 9C81 | Address on File | BTT 29414700; VGX 1.24 | | |
| A7B1 | Address on File | BTC 0.00054; USDC 10226.65 | | |
| 4778 | Address on File | BTC 1.052145; ETH 7.6806; MANA 7.41; USDC 8031.01 | | |
| 6847 | Address on File | BTT 22151300 | | |
| 8C4D | Address on File | STMX 14.4 | | |
| A694 | Address on File | ADA 129.7; BTC 0.018307; DOT 35.134 | | |
| EE48 | Address on File | ADA 141.6; DOGE 2.7; LUNA 0.256; LUNC 16732.9 | | |
| 3F1C | Address on File | BTC 0.000498; FIL 5.73; MANA 107.89 | | |
| 5DDB | Address on File | BTC 0.000662; SHIB 63577119.8 | | |
| B704 | Address on File | HBAR 85.5 | | |
| 7F2A | Address on File | BTC 0.001351; DOGE 228.6; ETH 0.02238 | | |
| 28E0 | Address on File | ADA 141.3; BTC 0.0004; DOGE 455; SHIB 43401629.6; VGX 30.59 | | |
| 7307 | Address on File | BTT 67583500 | | |
| 4E5C | Address on File | ADA 2545.3; ALGO 374.6; AMP 167.15; ATOM 8.078; AVAX 1.22; AXS 3.22025; BAT 1551.1; BCH 3.3203; BTC 0.055229; BTT 1129032629.5; CHZ 646.3849; CKB 6190.1; DOGE 70202.8; DOT 53.303; ENJ 341.35; EOS 243.65; ETC 70.4; ETH 0.12548; FIL 153.85; GALA 479.0978; GLM 1256.41; HBAR 3053.8; ICX 27.8; LINK 43.61; LLUNA 43.991; LPT 4.8396; LTC 25.84522; LUNA 18.854; LUNC 914838.3; MANA 4062.85; MATIC 500.273; NEO 29.177; ONT 2377.24; SAND 102.4076; SHIB 37415914; SOL 7.4269; STMX 10884.4; TRX 30495.8; UNI 7.146; VET 21694.4; VGX 189.8; XLM 12390.2; XMR 0.493; XRP 1318.6; XTZ 227.81; ZEC 18.016; ZEN 5.7178; ZRX 161 | | |
| 98F7 | Address on File | LLUNA 5.368; LUNA 2.301; LUNC 1837099.7 | | |
| E3A6 | Address on File | BTC 0.000532; USDC 61013.24 | | |
| 6099 | Address on File | VGX 4.61 | | |
| 8218 | Address on File | SHIB 12626.4 | | |
| 1AF4 | Address on File | ADA 18129.1; BTC 0.000404; SHIB 8146568.5; XLM 7144.3; XRP 1922.1 | | |
| C800 | Address on File | SHIB 1830140.2 | | |
| 1FE1 | Address on File | BTC 0.001042; ETH 7.06409; SOL 7.8763; USDT 1.12; VGX 9174.18 | | |
| 4423 | Address on File | ADA 41.8; ALGO 13.11; BTT 5730800; CHZ 64.5858; DOGE 41.7; DOT 6.898; ENJ 8.07; ETH 0.03548; GRT 30.52; SHIB 3596760.8; SOL 5.112; TRX 1098.6; XLM 184.2 | | |
| DAC3 | Address on File | ADA 2402.4; BTC 0.000779; SHIB 1000000; VGX 371.71 | | |
| 30C2 | Address on File | ADA 179.5; MANA 152.46; SOL 3.0354 | | |
| 48AC | Address on File | AVAX 0.04; DOT 0.188; SOL 0.0599; UNI 0.132; XLM 0.9; XTZ 0.77 | | |
| 1851 | Address on File | SHIB 263947649.4; SOL 0.0001; STMX 46720 | | |
| FCAD | Address on File | BTT 121761500 | | |
| 7094 | Address on File | BTC 0.000512; DOT 0.534; ETH 0.02752; LINK 0.56; UNI 0.87; USDC 71.29 | | |
| 1A3B | Address on File | VGX 4.94 | | |
| AD53 | Address on File | DOGE 335.9; ETH 0.00567; LUNA 2.165; LUNC 141676.3; SHIB 4217217.2; USDC 485.18; VGX 31.72 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 849A | Address on File | ADA 21.9; BTC 0.00002; DOGE 177.1; SHIB 10514207.6; VGX 17.51 | | |
| 1593 | Address on File | AMP 66.86; ETH 0.02539; MATIC 24.441; SHIB 2817436.8 | | |
| 03BE | Address on File | ALGO 94.18; DOGE 467.9; HBAR 424.4; VET 763.5; VGX 94.31 | | |
| FCC8 | Address on File | BTC 0.000449; BTT 216706000 | | |
| 435F | Address on File | BTT 81077999.9; SHIB 3452102.7; XLM 75.8; XVG 1473.6 | | |
| 484D | Address on File | DOGE 1.9 | | |
| E325 | Address on File | ADA 21222.9; BTC 0.000382; DOT 29.463; ENJ 0.89; ETH 0.00284; LINK 632.77; LLUNA 64.129; LUNA 27.484; LUNC 5996192.2; STMX 83.7; VET 753675.6; VGX 0.06 | | |
| FC9C | Address on File | BTC 0.000886; LINK 34.02; SOL 14.5714 | | |
| AC67 | Address on File | BTC 0.000059; ETH 0.00303 | | |
| A175 | Address on File | BTC 0.030677; DOGE 7476.5; UNI 69.973 | | |
| 7E9A | Address on File | ADA 1431.4; BTC 5.80442; CRV 265.457; DOGE 20400.1; DOT 124.574; EGLD 6.1693; ENJ 493.61; ETH 3.99734; GRT 1570.02; HBAR 5419.8; LLUNA 17.238; LRC 198.413; LUNA 7.388; LUNC 196236.1; MANA 41.46; MATIC 543.47; OCEAN 1591.74; OMG 26.32; SAND 27.837; SHIB 293466897.5; USDC 624.23; VGX 2698.62 | | |
| 9635 | Address on File | BTC 0.004045 | | |
| 1345 | Address on File | ADA 3.4; DOT 111.189; FTM 2377.041; LINK 92.94; LLUNA 17.095; LUNA 7.327; LUNC 23.7; VGX 4.19 | | |
| 3892 | Address on File | ADA 1405.1; ATOM 141.089; BAND 454.279; BTC 0.115851; DOT 802.825; ETH 0.935; FTM 3746.418; LINK 529.55; LUNA 0.932; LUNC 0.9; MATIC 2999.309; SOL 29.9701; SUSHI 712.0413; USDC 2028.19 | | |
| 4358 | Address on File | BTC 0.001136; DOGE 6224.6; SHIB 2378602.2; STMX 3456.5 | | |
| F2FC | Address on File | BTC 0.091719; SHIB 32437485.1; USDC 1007.61; VGX 882.84 | | |
| 5C4F | Address on File | BTC 0.00006 | | |
| 2244 | Address on File | ETH 0.53788 | | |
| DA28 | Address on File | AAVE 1.0822; ADA 784.6; ALGO 238.15; BAT 211.3; BTC 0.259937; DOT 33.634; ENJ 248.17; ETC 9.52; ETH 22.67498; FIL 25.36; HBAR 2127.7; LINK 25.79; LLUNA 9.706; LUNA 4.16; LUNC 13.5; MATIC 1.88; SHIB 144871028.1; STMX 16280.4; USDC 464.15; VGX 1179.54; XTZ 406.55 | | |
| 07C3 | Address on File | APE 0.108; BTC 0.010308; DOT 0.222; LLUNA 39.08; LUNA 2.749; USDC 1.12; VGX 670.87 | | |
| 7715 | Address on File | BTC 0.00019 | | |
| 1D5F | Address on File | BTT 50435600 | | |
| 555A | Address on File | ADA 15588.1; BAT 1076.7; BTC 0.070768; BTT 446852599.9; DOGE 9030.3; DOT 251.649; ETH 0.52222; LINK 26.65; MANA 502.18; SHIB 42334616.7; TRX 22626.4; VET 21352.9; VGX 279.23; XTZ 1326.63 | | |
| 9987 | Address on File | BCH 1.10086; BTC 0.020104; DGB 764.6; DOGE 667.7; USDC 560.36; VGX 76.44; XTZ 126.76 | | |
| D9C3 | Address on File | BTC 0.000398; SHIB 9963449.8; VGX 2.75 | | |
| D9AE | Address on File | BTC 0.000913; BTT 2488100581.3; CKB 102529.1; DOGE 45624.4; GLM 199.02; LLUNA 5.463; LUNA 2.341; LUNC 510174.4; SHIB 613175612.2; SRM 9.461; TRX 35621.6; UMA 7.709; VGX 239.89 | | |
| FE29 | Address on File | BTC 0.000507; SHIB 1057222.1; STMX 922.2 | | |
| 3226 | Address on File | VGX 4.02 | | |
| BDC9 | Address on File | BTC 0.102908; ETH 0.81625; STMX 25425; VET 6590.6; VGX 1071.02 | | |
| FDF1 | Address on File | BTC 0.000495; SHIB 14808233.3 | | |
| 9E99 | Address on File | ADA 155; BTC 0.000775; DOGE 1213.4; SHIB 10272106.8 | | |
| EA12 | Address on File | MATIC 106.07 | | |
| 68FF | Address on File | VGX 4.7 | | |
| 4359 | Address on File | ADA 405; BTC 0.000044; DOGE 10182.8; ETH 0.38597; MATIC 585.136; SAND 261.9031; SHIB 2905287.6 | | |
| 9593 | Address on File | BTC 0.000718 | | |
| 0B2F | Address on File | BTC 0.027656; DOGE 1.8; ETH 0.17839; LINK 2; SHIB 15824944.3 | | |
| 61B6 | Address on File | APE 63.283; BTC 0.003524; DOGE 100; ETH 1.01857; SOL 1 | | |
| B784 | Address on File | ADA 3.6; BTC 0.001198; DOT 445.847; ETH 1.21353; HBAR 120487.5; LUNA 2.575; LUNC 168538.1; SOL 281.2524; VET 9876.1; VGX 18.42 | | |
| 31E2 | Address on File | VGX 2.77 | | |
| EBA1 | Address on File | BTT 6990600 | | |
| 6FEF | Address on File | BTC 0.000002 | | |
| 8B83 | Address on File | ADA 897.1; BTC 0.03286; ETH 0.67416; FTM 914.959; LINK 63.82; MATIC 1135.333 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E072 | Address on File | BTC 0.00052; SHIB 18750421.1 | | |
| 1FBF | Address on File | ADA 4.6; BTC 0.002911; CELO 2.717; CHZ 60.6757; DOGE 163.5; EGLD 0.0907; ENJ 20.75; MATIC 15.931; SHIB 1339943.7; VET 245.5; XLM 308.7; XVG 3640.4 | | |
| 4FC8 | Address on File | APE 11.173; BTC 0.002252; DOGE 1387.2; FIL 5.23; SHIB 2484852.7; STMX 14038 | | |
| 1A63 | Address on File | BTC 0.000323; LTC 0.01354 | | |
| 097F | Address on File | VGX 5.01 | | |
| 196B | Address on File | ADA 7208.2; BTC 0.000601; DOT 86.495; FTM 8.519; LTC 0.18042; VET 2774.8 | | |
| 440B | Address on File | ADA 653.3; BTC 0.000582; BTT 28749000; DOGE 671 | | |
| 1ED7 | Address on File | LUNA 0.013; LUNC 845.1 | | |
| 3BD2 | Address on File | ADA 2145.7; BTC 0.000515; DOT 0.414; LLUNA 12.893; LUNA 5.526; LUNC 17.9 | | |
| 5AE7 | Address on File | VGX 8.38 | | |
| 904B | Address on File | AVAX 0.28; BTT 18181818.1; DOGE 1269.5; ENJ 36.05; FTM 27.692; HBAR 210.3; LUNC 1187.1; SAND 19.2714; SHIB 2081452.5; TRX 829.9; VET 403.5 | | |
| E9CE | Address on File | BTC 0.000724; BTT 131689800; STMX 7558 | | |
| C2F7 | Address on File | BTC 0.000597; HBAR 365.4 | | |
| 4D8D | Address on File | BTC 0.000116; DOGE 5052.5; DOT 67.347; ETH 4.3715 | | |
| 696C | Address on File | VGX 2.8 | | |
| 9319 | Address on File | BTT 28406600 | | |
| 9BDE | Address on File | BTC 0.000497; SHIB 2727272.6; UNI 10.066 | | |
| 4117 | Address on File | ADA 430.7; BTC 0.018464; DOT 55.314; DYDX 7.8626; EOS 0.11; ETH 0.09977; LINK 25.11; LUNA 1.955; LUNC 127913.3; MATIC 1015.543; SAND 100.2041; SOL 3.1168; USDC 0.95; VET 4049 | | |
| ED48 | Address on File | BTC 0.000536; ETH 0.00226; SOL 1.358; USDC 89.25; VGX 576.24 | | |
| 0516 | Address on File | ADA 556.9; BTC 0.000486 | | |
| 0EB6 | Address on File | LLUNA 13.035; LUNA 5.587; LUNC 1218519.4; SHIB 6820315.7 | | |
| 0341 | Address on File | BTC 0.000435; DOGE 704.6 | | |
| EF2E | Address on File | BTC 0.002459 | | |
| DD40 | Address on File | VGX 4.9 | | |
| A26D | Address on File | BTC 0.00177 | | |
| 74CF | Address on File | BTC 0.00151 | | |
| 64DA | Address on File | ADA 12363.8 | | |
| C7B2 | Address on File | VGX 2.79 | | |
| 920A | Address on File | ADA 3310.5; APE 20.324; AVAX 14.44; BTC 0.015558; DOGE 1543; DOT 60.64; ETH 1.23587; FTM 805.297; LUNA 2.082; LUNC 544398.6; MANA 150.49; SAND 196.158; SHIB 84105888.2; SOL 13.7964; USDC 160 | | |
| E861 | Address on File | ADA 560.2; ALGO 432.18; APE 19.505; ENJ 152.95; ETH 5.4943; SHIB 20961094.6; VGX 752.39 | | |
| CD46 | Address on File | BCH 0.00004; ETH 0.00005; LTC 0.00008 | | |
| 22D6 | Address on File | VGX 5.25 | | |
| 8E40 | Address on File | ADA 5389.8; DOT 121.703; FTM 250; SAND 83.3332 | | |
| F7C1 | Address on File | CKB 500000; LUNA 1.837; LUNC 120215.5 | | |
| 88E2 | Address on File | ADA 5; BTC 0.000798; ETH 0.01615; LINK 0.64 | | |
| CAA8 | Address on File | VGX 4.87 | | |
| BFA5 | Address on File | ADA 22.3 | | |
| 38D6 | Address on File | ADA 817; BTC 0.021792; ETH 0.2727; SHIB 2827794.7; VET 14029.4 | | |
| D8D2 | Address on File | VGX 4.03 | | |
| 6EA5 | Address on File | ADA 257.7; SHIB 15622856.6 | | |
| 4BB9 | Address on File | BTT 12455800 | | |
| 0F71 | Address on File | BTC 0.000237 | | |
| 8B46 | Address on File | VGX 2.81 | | |
| B015 | Address on File | ADA 58 | | |
| DB34 | Address on File | VGX 4.93 | | |
| 2586 | Address on File | LLUNA 61.625 | | |
| 4F56 | Address on File | BTC 0.000785; DOGE 845.7; DOT 1.001; IOT 16.34; LLUNA 11.445; LUNA 4.905; LUNC 33.6; NEO 0.5; SHIB 3514356.9; XVG 958.3; ZRX 19.2 | | |
| C320 | Address on File | BTC 0.150769; BTT 16910000; ETH 0.01127; MANA 146.28; MATIC 48.36; SAND 99.6697; SHIB 3543452.5 | | |
| 6AEF | Address on File | BTC 0.000436; DOT 27.714 | | |
| 5288 | Address on File | BTC 0.002672; DOGE 33.8; ETH 0.00449; SHIB 262467.1 | | |
| 37B8 | Address on File | BTC 0.002368; BTT 25732200; DOGE 1552 | | |
| 58D2 | Address on File | VGX 4.75 | | |
| 3C02 | Address on File | DOGE 2764.8; SHIB 9986019.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 39D6 | Address on File | DOGE 480 | | |
| 9E0A | Address on File | LUNA 0.6; LUNC 39245.4 | | |
| BB3A | Address on File | VGX 4.69 | | |
| 8271 | Address on File | ADA 4.8; AXS 0.06837; BTC 0.000654; DOGE 38.1; DOT 0.218; ETH 0.00216; LINK 0.29; LUNA 0.207; LUNC 0.2; SHIB 10471035.8; SOL 0.0437; USDT 9.98 | | |
| 6AE1 | Address on File | ADA 306.7; BCH 4.37428; BTC 0.600947; DOGE 692.9; DOT 40.366; ETH 1.42905; LINK 21.19; LTC 27.33901; MANA 196.25; MATIC 227.469; SHIB 35465429.1; SOL 7.31; UNI 20.848; VGX 112.7 | | |
| BC5D | Address on File | BTT 7228600 | | |
| E9F1 | Address on File | ADA 835.6; ETH 0.05492; SHIB 8181197.4 | | |
| 3034 | Address on File | VGX 5.16 | | |
| 8E1E | Address on File | BTC 0.000671 | | |
| 9420 | Address on File | BTC 0.000497; MANA 60.47; SHIB 6683642.4 | | |
| FB71 | Address on File | ADA 2.1 | | |
| 2150 | Address on File | ADA 60.5; ALGO 13.3; ATOM 0.295; AVAX 0.04; BTC 0.004142; DOT 9.061; ETH 0.04888; FIL 0.61; GRT 4.16; LINK 0.79; LUNA 0.947; LUNC 1002.2; MANA 0.77; MATIC 1.177; SOL 0.0371; USDC 400869.05; VGX 20272.41 | | |
| 7D57 | Address on File | ADA 0.5; BTC 0.000582 | | |
| 3EB9 | Address on File | BTC 0.011355 | | |
| 8AE5 | Address on File | BTT 1490638100; DGB 10000; TRX 10524.8 | | |
| 2CE6 | Address on File | BTT 4627700 | | |
| B64C | Address on File | DOGE 33; STMX 285 | | |
| E4B2 | Address on File | DOGE 10.8 | | |
| 6DE5 | Address on File | VGX 2.83 | | |
| 9EB7 | Address on File | BTT 29924000; CKB 3365.3; SHIB 45431082.1; STMX 2826.1; XVG 3880.9 | | |
| 1DDA | Address on File | BTC 0.000539; ENJ 27.17 | | |
| 9071 | Address on File | LLUNA 13.411; LUNA 5.748; LUNC 1253759.7 | | |
| A6B5 | Address on File | BTC 0.000582 | | |
| 26DB | Address on File | VGX 2.77 | | |
| 9BA8 | Address on File | VET 40000 | | |
| 7622 | Address on File | BTT 28435500 | | |
| CFDE | Address on File | BTC 0.000697; HBAR 793.4; USDC 111.02; XLM 63.3 | | |
| 36C5 | Address on File | ADA 27.4; ALGO 12.9; BTC 0.000874; DOGE 171.8; ETH 0.02527 | | |
| 128F | Address on File | BTC 0.000331 | | |
| 10FB | Address on File | VGX 2.8 | | |
| 4FBF | Address on File | ADA 4.9; BTC 0.000662; BTT 2540900; DGB 337.6; DOGE 76.1; ENJ 4.69; ETH 0.0022; OXT 19.8; SHIB 336740.7; SOL 0.0382; SUSHI 0.8397; XLM 27.6 | | |
| EA5A | Address on File | ADA 36824; BTC 0.250023; BTT 155496700; ETH 0.1761; LLUNA 5.426; LUNA 2.326; LUNC 506844.7; SHIB 1666666.6 | | |
| 0BF8 | Address on File | BTC 0.000522; BTT 305903900; SHIB 22538907.1 | | |
| B477 | Address on File | BTC 0.000446; BTT 507252800; DOGE 279.9; VET 406.6 | | |
| 9829 | Address on File | DOGE 1028.6; SHIB 43354.9 | | |
| 8623 | Address on File | ADA 49; BTC 0.000498; XLM 265 | | |
| 4649 | Address on File | SHIB 48864433.6; TRX 854.7 | | |
| 0136 | Address on File | BTT 122798900 | | |
| 50D6 | Address on File | ADA 414.3; BTC 0.000503; BTT 136605200; CHZ 163.357; VET 435.1; XLM 1059.4; XVG 3309.1 | | |
| 2C4B | Address on File | VGX 2.78 | | |
| 13A6 | Address on File | BTC 0.000814; LLUNA 22.385; LUNA 9.594; LUNC 3097234.5 | | |
| 8052 | Address on File | BTC 0.000174 | | |
| 99B4 | Address on File | DOGE 5858.7; ETC 0.1 | | |
| 4E3A | Address on File | ADA 977.9; AVAX 1.15; DOGE 4.6; ETC 0.01; ETH 1.15619; FTM 37.756; HBAR 428; LUNA 2.07; LUNC 2; SHIB 1993620.4 | | |
| C26B | Address on File | VGX 2.79 | | |
| 6E33 | Address on File | VGX 2.76 | | |
| FB9C | Address on File | BTC 0.000517 | | |
| 2B92 | Address on File | ADA 2305.6; BTC 0.00059; LTC 10.26055; USDC 103.03; VGX 678.92 | | |
| B56C | Address on File | VGX 2.78 | | |
| 60C4 | Address on File | ADA 2.8 | | |
| 5C5A | Address on File | VGX 4.27 | | |
| 6DD8 | Address on File | BTC 0.000498; SHIB 1309929.2 | | |
| 9A45 | Address on File | BTT 119705999.9; STMX 85240.8; VGX 242.63 | | |
| 2726 | Address on File | LLUNA 5.649; LUNA 6.91; LUNC 527857.1; SHIB 4202702.7 | | |
| D1DE | Address on File | SHIB 284973247.4 | | |
| 0188 | Address on File | BTC 0.00044; BTT 10776000; DOGE 2034.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE7A | Address on File | ADA 2.1 | | |
| 3749 | Address on File | BTC 0.000086; ETH 1.42392; USDC 10.5 | | |
| 2B93 | Address on File | TRX 829.2 | | |
| AD7D | Address on File | BTC 0.000498; CKB 7138.7; MATIC 187.531; SHIB 10548523.2 | | |
| E282 | Address on File | VGX 2.84 | | |
| 24FD | Address on File | SHIB 27391.5 | | |
| 7866 | Address on File | ADA 30.5; BTC 0.000471; BTT 14117800; CKB 1167.1; DOGE 63.8; SHIB 6395729.6; STMX 970.2 | | |
| 889E | Address on File | VGX 4.75 | | |
| 9B63 | Address on File | ADA 16798.9; CKB 3998.2; DOT 143.154; HBAR 10212.6; LLUNA 23.793; LUNA 10.197; LUNC 2223030.9; SHIB 135085337; VET 95013.4; VGX 1083.17 | | |
| 032B | Address on File | SHIB 2790760.2 | | |
| A935 | Address on File | ADA 144.2 | | |
| A754 | Address on File | BTT 30208400; LLUNA 5.358; LUNC 1089261; SHIB 137600487.7; SPELL 250771.8 | | |
| 9C3E | Address on File | ADA 0.9; BTT 70900; CKB 176.2; DOGE 0.2; ENJ 0.15; SHIB 25189987.9; STMX 0.6; VET 0.6; VGX 0.37; XVG 19.6 | | |
| 5186 | Address on File | ETH 0.99774 | | |
| DB55 | Address on File | LUNA 1.895; LUNC 123981.4 | | |
| 8C10 | Address on File | MATIC 28.024; SHIB 12135922.3 | | |
| 4362 | Address on File | BTC 0.000449; DOGE 3778.6 | | |
| 95E3 | Address on File | VGX 4.02 | | |
| C4FA | Address on File | SHIB 2255299.9 | | |
| 39AF | Address on File | VGX 5.18 | | |
| 47DC | Address on File | BTC 0.00051 | | |
| 7C25 | Address on File | VGX 2.78 | | |
| 3792 | Address on File | ADA 3958; BCH 6.13735; BTC 0.115242; DOGE 16008.8; ETC 41.95; ETH 6.269; MANA 770.2; MATIC 1146.352; SAND 738.6572; SHIB 62264807.1; SOL 38.5378; VET 3663.9; XLM 745 | | |
| F104 | Address on File | ADA 7898.1; DOT 0.613; ETC 3.93; LINK 1532.44; LUNA 0.235; LUNC 15331.8; SHIB 27504014.8; USDC 108.43; XVG 3458.3 | | |
| 8C75 | Address on File | BTC 0.000835; DOGE 16318.6; ETC 13.25; ETH 0.00783; LTC 26.51279; SHIB 140887788.7 | | |
| 9838 | Address on File | VGX 5.15 | | |
| E39A | Address on File | ADA 106.1; BTT 407221300; CKB 12400.1; DOGE 1014.2; SHIB 3528165.6; STMX 17308; USDC 104.58; VET 5456.7 | | |
| B7DF | Address on File | BTT 603864.6; LUNA 3.172; LUNC 207564; SHIB 16876526.8 | | |
| F55A | Address on File | BTC 0.000232 | | |
| 893B | Address on File | BTC 0.000449; DOGE 271.9 | | |
| 7141 | Address on File | BTC 0.000241 | | |
| 7AB2 | Address on File | VGX 4.55 | | |
| 260E | Address on File | ADA 55.2; BTT 6249500 | | |
| E8FA | Address on File | BCH 0.07589; BTC 0.000581; BTT 30124100; VET 3117.3 | | |
| 87A0 | Address on File | ETH 0.67379 | | |
| 7D98 | Address on File | ADA 14; BTC 0.000917; ETH 0.0055; MATIC 10.354; STMX 454.9; VET 249.7; VGX 8.78; XLM 42.9 | | |
| 715A | Address on File | BTT 50533100; SHIB 4369331.3 | | |
| 1A62 | Address on File | BTT 45415400 | | |
| 654B | Address on File | AVAX 1.5; SHIB 1500000 | | |
| 79B4 | Address on File | DOT 0.198; SOL 0.0643; STMX 37.2; XLM 1.1 | | |
| 7061 | Address on File | ALGO 749.89; BTC 0.000814; LLUNA 18.428; LUNA 7.898; LUNC 1721339.2; QNT 4.53736 | | |
| 9BD7 | Address on File | VGX 4.89 | | |
| 8C5E | Address on File | ADA 5159.2; BTC 0.732586; ETH 1.22156 | | |
| 7F99 | Address on File | BTC 0.000391; OCEAN 1000 | | |
| 41F0 | Address on File | ADA 170; BTT 38522600; CKB 2402.6 | | |
| B23E | Address on File | SHIB 95534831.8 | | |
| 29E3 | Address on File | VGX 5.16 | | |
| D197 | Address on File | BTC 0.000433; BTT 485141600; SHIB 12512512.5 | | |
| 171D | Address on File | ADA 470.5; SHIB 13681183.2 | | |
| 9125 | Address on File | BTC 0.020352; ETH 0.06642 | | |
| 69BD | Address on File | AVAX 15.89; AXS 21.28644; BAT 943.1; BTC 0.00578; ENJ 168.75; ETH 1.00041; FTM 613.314; GALA 16061.1555; HBAR 2849.2; LLUNA 20.431; LUNA 8.757; LUNC 1906648; MANA 2730.89; MATIC 680.825; SOL 21.0667; STMX 7789.9; XTZ 108.25; XVG 35704.5 | | |
| 6FF6 | Address on File | ADA 2207.7; SHIB 129910831.1 | | |
| D6FA | Address on File | BTC 0.000013; SHIB 11881104.5 | | |
| 71EC | Address on File | BTC 0.000441; BTT 26202000; CKB 34242.1; STMX 7447.1; XVG 2976.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A963 | Address on File | EGLD 4.9102; FTM 294.589; USDC 2.06 | | |
| BC2A | Address on File | ALGO 0.04; BTT 485200; IOT 0.21; SHIB 75294.4 | | |
| 6D2E | Address on File | ADA 1.3; AXS 1.94275; DOT 0.78; ETC 3; ETH 0.00755; LUNA 1.035; LUNC 1; MATIC 0.518; STMX 330.1; TRX 184; USDT 874.35; VGX 888.82; XRP 647 | | |
| 4FDB | Address on File | VGX 2.78 | | |
| 2131 | Address on File | ADA 2082.7; BTC 0.042655; BTT 125723400; DGB 16030.9; DOGE 91999.2; ETH 2.70321; LTC 2.92683; SHIB 12853470.4; VET 4439.4; VGX 2251.61 | | |
| FAE9 | Address on File | BTC 0.000401 | | |
| 20AD | Address on File | ADA 4.9; ATOM 2.707; BTC 0.001176; ETH 0.04481; SHIB 673965.1; XTZ 5.94 | | |
| E865 | Address on File | BTC 0.002391; BTT 37901100; USDC 166.86 | | |
| C0F8 | Address on File | AAVE 0.2837; ALGO 26.96; ATOM 1.38; AVAX 0.64; BAT 40.9; BCH 0.18173; BTC 0.004565; BTT 26815600; CHZ 207.0311; CKB 2757.2; DGB 1904.4; DOT 4.162; ETH 0.05609; FTM 27.485; HBAR 167.1; ICX 25.4; LTC 0.63998; MANA 12.59; OCEAN 53.77; OMG 10.21; OXT 203.9; SOL 1.3787; USDC 1152.1 | | |
| A06B | Address on File | VGX 8.38 | | |
| 7406 | Address on File | SHIB 15669271 | | |
| 573F | Address on File | ADA 1613; ALGO 270.18; AVAX 7.3; BTC 0.149554; BTT 2647600; CKB 9689.9; DOGE 3334.3; DOT 23.215; ETH 1.17611; GRT 1140.83; LINK 16.97; LLUNA 15.851; LTC 2.03017; LUNA 6.794; LUNC 154650.6; MATIC 257.103; SHIB 15717622.6; SOL 6.1591; TRX 1874.3; VET 25275.9 | | |
| D62B | Address on File | BTT 16235200; LUNA 0.093; LUNC 6065.6 | | |
| 993D | Address on File | LLUNA 4.103; LUNA 1.759; LUNC 383467.3 | | |
| ADD6 | Address on File | VGX 2.84 | | |
| F25A | Address on File | SHIB 2705627.7 | | |
| 9960 | Address on File | BTC 0.013072; ETH 0.281; SHIB 50313936.9 | | |
| 59CD | Address on File | DOT 9.345; MANA 86.69 | | |
| 7BC7 | Address on File | BTC 0.017051; ETH 0.34728; USDC 1104.06 | | |
| 65B2 | Address on File | ADA 2.2; BTC 0.502045; DOGE 2.1; ETH 5.35546; LINK 0.16; LTC 0.01952 | | |
| 6B5D | Address on File | DOGE 195.5 | | |
| 27F3 | Address on File | BTC 0.001242; UNI 0.461 | | |
| EE8B | Address on File | BTC 0.000522; BTT 58252900; SHIB 6722237.1 | | |
| 4666 | Address on File | DOGE 891.7; SUSHI 31.6591; VET 4182.1; XLM 85.4 | | |
| 9F34 | Address on File | FARM 6.00673; VGX 1766.8 | | |
| 4F96 | Address on File | VGX 4.02 | | |
| 267D | Address on File | VGX 4.89 | | |
| 6BF4 | Address on File | VGX 2.65 | | |
| A8D7 | Address on File | VGX 2.78 | | |
| 96F4 | Address on File | BTT 49102300; DOGE 758.2; ETH 1.17232 | | |
| 6E96 | Address on File | ADA 896.5; DOT 32.338; IOT 630.69; VGX 2.8 | | |
| 65E7 | Address on File | VGX 4.75 | | |
| 1EBE | Address on File | ADA 761.9; BTC 0.021481; DOGE 4749.4; LINK 7.89 | | |
| 8F37 | Address on File | BTT 2502755000 | | |
| B388 | Address on File | BTC 0.000517; DOT 12.76; ETH 7.10482; MANA 49.24; SAND 34.8982; XRP 607.1 | | |
| E2C3 | Address on File | VGX 2.65 | | |
| C9D5 | Address on File | BTC 0.014182; DOGE 26630; ETH 0.15234 | | |
| 1A70 | Address on File | ADA 42.6; BTC 0.002111; DOGE 2069; VET 206.4 | | |
| 544E | Address on File | ADA 1107.3; BTT 24711000; DOGE 2.7; LUNA 3.709; LUNC 242662.2; TRX 330.9; VET 66177.4; XVG 724.7 | | |
| D9EF | Address on File | ADA 26310.3; BTC 0.001016; COMP 0.01809; DOGE 24.7; DOT 1236.649; LLUNA 26.168; LUNA 11.215; LUNC 5025832.6; MANA 5697.92; MATIC 3032.408; SHIB 106077826.8; SOL 0.0215 | | |
| C381 | Address on File | VGX 5.13 | | |
| 262C | Address on File | BTC 0.002469; LUNC 120.2 | | |
| C764 | Address on File | BTC 0.000274 | | |
| 2474 | Address on File | ADA 523.9; AVAX 17.1; BTC 0.002964; GRT 348.24; LINK 71.54; USDC 688.7; XVG 1500 | | |
| E089 | Address on File | VGX 2.79 | | |
| 0941 | Address on File | VGX 5065.27 | | |
| BF0B | Address on File | ADA 116.5; ALGO 53.48; AMP 3231.9; BTC 0.000436; BTT 84601300; CKB 11328.9; DOGE 7747.5; MATIC 511.117; SHIB 45267536.8; STMX 10731.6; VET 1000.4 | | |
| 5AAD | Address on File | ADA 397.7; CKB 10000; LLUNA 4.419; LUNA 1.894; LUNC 413129.4; MANA 179.86 | | |
| 5D7A | Address on File | SHIB 28015323.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 55E6 | Address on File | ADA 42.5 | | |
| 686A | Address on File | BTT 302634500 | | |
| DC2F | Address on File | DOGE 181.1 | | |
| 2A64 | Address on File | ADA 2198.3; BTT 23004150.6; HBAR 547.2; LLUNA 12.649; LUNC 2324968.1; MANA 85.02; SHIB 12757917.1; SOL 16.1225; VET 3011.4; VGX 155.48 | | |
| 10BA | Address on File | DOGE 56.9; SAND 3.2759; SHIB 1893565; SOL 0.1146; USDT 49.92 | | |
| 62E2 | Address on File | VGX 2.82 | | |
| 91A5 | Address on File | ETH 0.5401 | | |
| B702 | Address on File | VGX 2.83 | | |
| 6962 | Address on File | BTT 822881770.7; LUNA 3.574; LUNC 233864.3; MANA 147.89; SHIB 181411822.7 | | |
| 30A3 | Address on File | BTT 63034100; SHIB 9578544 | | |
| 6344 | Address on File | BTC 0.000434; BTT 13497000; DOGE 1404; ETC 2.34; VET 478.2 | | |
| 17CC | Address on File | BTT 235924900 | | |
| 6F02 | Address on File | EGLD 1.9284; FTM 83.031; LLUNA 4.274; LUNA 1.832; LUNC 5.9; MANA 63.74; SAND 42.4074 | | |
| 5121 | Address on File | ADA 4.9; BTC 0.00039; BTT 10390199.9; LLUNA 8.752; LUNA 3.751; LUNC 818219.5; SHIB 24958196.3 | | |
| 0921 | Address on File | BTC 0.00039; BTT 22669999.9; LLUNA 17.422; LUNA 7.467; LUNC 1628758.4; SHIB 102477351.3 | | |
| 38A9 | Address on File | SHIB 2941928 | | |
| 91FC | Address on File | ADA 789.2; BTT 420121800; VET 3481.5 | | |
| 293A | Address on File | ADA 1.6; BTC 0.00109; BTT 403149200; DOGE 1501.1; ETH 1.27734; LLUNA 10.762; LUNA 4.612; LUNC 1006044.6; SHIB 150315039.2; SOL 10.1596; SPELL 189118; TRX 15799.5 | | |
| 02D7 | Address on File | VGX 4.58 | | |
| DB5C | Address on File | BTC 0.000498; VGX 0.15 | | |
| E63E | Address on File | VGX 5.22 | | |
| 7AA4 | Address on File | ADA 1271.5; AVAX 10.05; BTC 0.001856; DOT 11.559; ETH 0.00814; MANA 320.51; SAND 224.8875; USDC 2.31; XRP 2772.7 | | |
| D4C0 | Address on File | ADA 54.9 | | |
| 2337 | Address on File | BTC 0.062444; DOGE 2716.3 | | |
| 6FD9 | Address on File | ADA 307.6; BTC 0.002815; DOGE 162.7; DOT 5.628; ETC 1; ETH 0.72621; ICX 21.5; LTC 5.31328; UNI 22.678 | | |
| B089 | Address on File | ADA 560.3; APE 16.447; AVAX 3.05; AXS 3.33669; BTC 0.246339; CHZ 51.4694; DOGE 491.5; DOT 24.744; ETC 0.25; ETH 1.49101; GRT 47.65; HBAR 448.4; LINK 7.61; LLUNA 12.729; LTC 0.47318; LUNA 5.456; LUNC 4975.5; MANA 18.44; MATIC 411.997; SHIB 6625443.3; SOL 7.3275; TRX 1305.4; USDC 254.29; VET 2320.2; VGX 661.7; XLM 244.8 | | |
| A2D6 | Address on File | ADA 1094.9; BTC 0.041526; BTT 26950400; ENJ 36.97; ETH 0.12077; LUNA 0.049; LUNC 3184; SHIB 5081882.9; STMX 1866.9; TRX 445.1; VGX 105.88; XVG 1145.5 | | |
| 2D28 | Address on File | LUNC 155.1; SAND 127.7635; SHIB 7659033.1 | | |
| 7BA4 | Address on File | SHIB 15745851.2 | | |
| 593B | Address on File | ETH 0.00001; SHIB 452871 | | |
| E27A | Address on File | DOGE 1198 | | |
| 3E77 | Address on File | CKB 0.1; SHIB 106891073.8 | | |
| 823A | Address on File | BTT 12237500 | | |
| D193 | Address on File | BTT 2509100 | | |
| 0F20 | Address on File | ETH 0.01629 | | |
| 025E | Address on File | BTC 0.009776; DOT 8.21; LTC 3.20797; SOL 1.1047; VGX 9507.61 | | |
| AF7B | Address on File | BTC 0.226628; VGX 3137.99 | | |
| 50ED | Address on File | BTC 0.002093; ETH 1.04186; LTC 5.82473; VGX 910.2; XRP 180.5 | | |
| 98E6 | Address on File | ADA 133.1; BTC 0.000205; ETH 0.00249; SOL 4.2336 | | |
| 54D6 | Address on File | ADA 260.5; BTC 0.026315; SOL 1.4957 | | |
| 072B | Address on File | APE 0.649; BTC 0.001046; DOGE 69.1; ETH 0.00385; SHIB 357142.8; USDC 160.15 | | |
| C805 | Address on File | VGX 4.9 | | |
| BAAB | Address on File | MANA 18.99 | | |
| B61F | Address on File | ADA 3.3; ETH 0.00505; USDC 15 | | |
| B265 | Address on File | BTC 0.021001; ETH 0.25189 | | |
| 0842 | Address on File | BTC 0.002524; BTT 6526600; ETH 0.01936; NEO 0.438; VGX 5.86 | | |
| 536E | Address on File | LLUNA 44.879; LUNA 19.234; LUNC 4195388.6; OXT 7.4 | | |
| 31AB | Address on File | BTC 0.0016; SHIB 2393719 | | |
| 8E9B | Address on File | ADA 0.6 | | |
| 76E8 | Address on File | VGX 5.25 | | |
| A874 | Address on File | ADA 314.5; BTC 0.00066; BTT 51261600; DOGE 1169 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0C26 | Address on File | BTC 0.001479; BTT 9887699.9; CKB 1218.6; DOT 18.709; LUNA 1.628; LUNC 106417.6; SHIB 3285421.8; SPELL 13863; VGX 4.57; XVG 5474 | | |
| 9AF7 | Address on File | ADA 1897.4; ETH 0.65583 | | |
| 9996 | Address on File | BTC 0.004841 | | |
| 9850 | Address on File | ADA 46.4; VET 793.9 | | |
| 561B | Address on File | ADA 5.2; BTC 0.000175; DOGE 132.8; ETH 0.01067; SHIB 430848.7 | | |
| 9FE6 | Address on File | ALGO 53.7; BTC 0.000448; BTT 200383699.9 | | |
| 7191 | Address on File | BTC 0.00051 | | |
| 5E43 | Address on File | BTC 0.000001; ETH 0.00029 | | |
| 20FC | Address on File | VGX 5.16 | | |
| D4EA | Address on File | AVAX 1.03; BTT 5019200; HBAR 36.2; LUNA 1.553; LUNC 1.5; SHIB 2679828.5; XVG 837.1 | | |
| B1A2 | Address on File | ADA 171.6; BTC 0.000435; MANA 225; SHIB 134743914 | | |
| 4F70 | Address on File | VGX 2.82 | | |
| CB49 | Address on File | ADA 656.3; AMP 3155.46; APE 2.947; BTC 0.006446; BTT 24958900; DOGE 673.7; DOT 2.413; ETH 0.16952; FTM 237; LUNA 1.897; LUNC 124110.7; MATIC 38.007; SAND 13.0676; SHIB 33105100.9; STMX 86165.5; VGX 6593.72; XLM 384.7; XRP 195.6 | | |
| 8347 | Address on File | LLUNA 10.852; LUNA 4.651; LUNC 1013810.7 | | |
| 88F2 | Address on File | LLUNA 6.737 | | |
| 0800 | Address on File | LLUNA 19.72; LUNA 8.452; LUNC 1842243.7 | | |
| 5855 | Address on File | LLUNA 38.695; LUNA 16.584; LUNC 3611034 | | |
| C647 | Address on File | AAVE 2.2716; ADA 0.9; BTT 395930500; ETC 75.17; SHIB 13101994.8 | | |
| 6EFB | Address on File | BTC 0.000095 | | |
| E41A | Address on File | BTC 0.000426; BTT 12477000; DOGE 24516.7 | | |
| 3F4C | Address on File | DOT 0.834 | | |
| 318C | Address on File | BTT 29961899.9; SHIB 124855913.2 | | |
| EC1B | Address on File | SHIB 7389162.5 | | |
| 532E | Address on File | ADA 3435.2; ALGO 58.12; BTC 0.002481; BTT 72401100; ETH 0.31978; VGX 15.45 | | |
| 424B | Address on File | ADA 43.4; BTC 0.000491 | | |
| 3FA6 | Address on File | USDC 19958.53; VGX 1196.48 | | |
| 8F77 | Address on File | LUNA 0.489; USDC 1.1; VGX 299.7 | | |
| A1EE | Address on File | ADA 165; BTC 0.008915; ETH 0.23375; MATIC 36.305; SHIB 120214674.4 | | |
| 30AD | Address on File | ADA 0.5; BAT 687.3; BTC 0.049389; CKB 37356.1; ETH 0.38918; MANA 274.41; OMG 181.79; ONT 51; OXT 3009.7; SAND 76.9785; SHIB 75459066.5; SOL 7.2718; UMA 49.854 | | |
| 71B2 | Address on File | SHIB 32278.8 | | |
| 2F8A | Address on File | BTC 0.00044; VET 115.7 | | |
| 0EE8 | Address on File | ADA 217; DGB 3548.4; HBAR 682.6; SOL 0.8601 | | |
| 6145 | Address on File | BTC 0.000162 | | |
| 749E | Address on File | APE 2.017; BTT 10760300; SHIB 1335764.2 | | |
| FD77 | Address on File | DOGE 30076.5; SHIB 15018281.1 | | |
| 9F94 | Address on File | GALA 1046.0986; LLUNA 33.243; LUNA 14.247; LUNC 896983.5; SHIB 26084950.7; VET 5196.8 | | |
| 975C | Address on File | BTC 0.00165; ETH 0.0181; SHIB 380300.4 | | |
| 4F16 | Address on File | LINK 0.03; VGX 1.12 | | |
| D820 | Address on File | ADA 494.2; ALGO 217.6 | | |
| 8EBF | Address on File | BTC 0.000236 | | |
| BF61 | Address on File | VGX 4.94 | | |
| A5A2 | Address on File | VGX 5.16 | | |
| 71FF | Address on File | BTC 0.010259; SHIB 1850481.1 | | |
| 377B | Address on File | VGX 4.87 | | |
| B405 | Address on File | BTC 0.000442 | | |
| AE3A | Address on File | SHIB 1898158.2 | | |
| 261C | Address on File | ADA 686.7; DOT 19.224; MATIC 98.055; SHIB 772644.5; XVG 39.9 | | |
| C406 | Address on File | LTC 18.5189; USDC 10716.11 | | |
| CC36 | Address on File | ADA 30538.2; AVAX 692.27; BTC 0.002121; ETH 0.15452; SHIB 1030227.9 | | |
| FFEC | Address on File | ADA 387.4; ATOM 0.248; AVAX 0.21; BTC 0.015564; CKB 22432.7; DOT 0.669; ENJ 7.21; ETH 0.07251; LINK 2.39; LLUNA 17.376; LUNA 7.447; LUNC 1610612.2; MANA 15.19; MATIC 4.694; SOL 0.113 | | |
| 3BD1 | Address on File | BTT 5455100 | | |
| B2DE | Address on File | BTC 0.003262 | | |
| FD55 | Address on File | BTT 72367000; DOGE 493.5; ETH 0.28971 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 60B3 | Address on File | SHIB 65511369 | | |
| 4E41 | Address on File | USDC 31.84 | | |
| 824F | Address on File | BTC 0.004721; DOGE 694.9; SHIB 518189.3 | | |
| E556 | Address on File | ADA 467.4; BTC 0.105735; ETH 1.89077; LINK 11.54 | | |
| 9692 | Address on File | LLUNA 26.417; SOL 1; VET 358.1 | | |
| 8B12 | Address on File | BTC 0.000449; BTT 31294800 | | |
| 9A02 | Address on File | ADA 2381.2; BTC 0.000656; ETH 0.39978 | | |
| 50F6 | Address on File | BTT 25345500; CKB 23812.1; DOGE 3801.9; ETH 1.67688; FTM 281.199; LLUNA 16.987; LUNA 7.28; LUNC 1588279.7; MATIC 503.067; SHIB 48653688.9; SOL 25.3624; VET 8059.2 | | |
| 7676 | Address on File | ADA 93.4; BTT 12121800; CELO 56.877; CKB 7015.6; DGB 726.7; DOGE 11608; LLUNA 35.921; LUNA 15.395; LUNC 229805.9; MANA 32.04; MATIC 305.504; ONT 151.67; SHIB 14104372.3; STMX 858.3; TRX 2005.9; VET 1810.2; XVG 850.1 | | |
| 29B9 | Address on File | ADA 6065.6; BTC 1.047428; DOT 284.097; ETH 1.59859; LTC 52.02474; USDC 10578.58; VGX 2871.15 | | |
| A9BE | Address on File | BTC 0.014; SHIB 11801943.8 | | |
| 397A | Address on File | GLM 17.59; SHIB 167532.2; UMA 0.558; VET 62.9; XLM 27.2 | | |
| AEA7 | Address on File | SHIB 467007.8 | | |
| 319A | Address on File | HBAR 4592.9; SHIB 4127115.1 | | |
| 45C3 | Address on File | SHIB 3014840.8 | | |
| 86A4 | Address on File | ADA 210.2; DOGE 1677.3; ETH 2.59 | | |
| 062D | Address on File | BTC 0.003164 | | |
| B2F9 | Address on File | SHIB 1069232.8 | | |
| ADA0 | Address on File | ADA 0.7; DOGE 2640.9; ETH 0.53865; MANA 46.81; SHIB 16154177.3 | | |
| 2050 | Address on File | BTC 0.000543 | | |
| E52D | Address on File | ADA 50.7; ATOM 0.286; AVAX 0.21; BTC 0.001268; DOGE 715.9; DOT 21.406; GRT 192.3; SHIB 2855511.1; SUSHI 10.3315; USDC 1044.58; VGX 536.78; XLM 329.9; XVG 2675.6; ZRX 44.4 | | |
| 9256 | Address on File | VGX 4.69 | | |
| 0EC3 | Address on File | LUNA 0.002; LUNC 78.5 | | |
| 5B33 | Address on File | BTT 500; STMX 41.4; VET 0.3 | | |
| A31A | Address on File | BTT 6753400; VET 5038.7 | | |
| C5BF | Address on File | VGX 4.03 | | |
| 1055 | Address on File | BTT 245026900; SHIB 32613106 | | |
| 5EA0 | Address on File | ADA 35.9; BTC 0.000449 | | |
| 224F | Address on File | ADA 4.5 | | |
| 0D0D | Address on File | ADA 282; AMP 324.33; ANKR 118.5691; BTT 4405286.3; DOGE 349.1; ETC 177.94; HBAR 61339; LLUNA 2.878; LUNA 1.234; LUNC 268989.3; SHIB 9898654.9; SPELL 21646.5; SRM 107.93; USDC 1.93; VET 232.3; XLM 129.6 | | |
| F5E7 | Address on File | ADA 11.6; ALGO 6.01; AVAX 1; BTC 0.000449; DOGE 125; XLM 30.3 | | |
| B08F | Address on File | SHIB 263457.1 | | |
| E240 | Address on File | BTT 4276100; VET 82.1 | | |
| 41BA | Address on File | BTC 0.000625; DOGE 1403.7 | | |
| E0EA | Address on File | SHIB 10251090.5 | | |
| AC65 | Address on File | VGX 8.38 | | |
| 81A0 | Address on File | BTC 0.000453; DOGE 7148.7; ETH 0.52457; SHIB 40216059.5; STMX 33.7 | | |
| DE10 | Address on File | ADA 39.1; ALGO 1.65; ATOM 0.997; AVAX 1; BCH 0.3194; BTC 0.011699; BTT 611000800; CKB 142348.8; DAI 1.78; DGB 1449; DOGE 127.9; DOT 21.353; EOS 1.13; ETC 10.21; ETH 0.02656; FIL 0.81; HBAR 298.8; ICX 4.5; IOT 15.07; LINK 0.47; LTC 4.9082; LUNA 1.035; LUNC 259352.8; MANA 21.03; OCEAN 62.16; OMG 78.38; ONT 6.69; QTUM 5.88; SHIB 10076927.3; STMX 9085.7; TRX 3576.3; UNI 1.495; VET 553.5; VGX 118.77; XLM 62.4; XTZ 1.78; XVG 9380.6 | | |
| 746C | Address on File | DOGE 447 | | |
| 24BC | Address on File | LUNC 161.6 | | |
| 30A0 | Address on File | DOGE 567.2 | | |
| E5DD | Address on File | BAT 0.1; ETH 0.00001; QTUM 0.08; XLM 172.6 | | |
| 4EBB | Address on File | DOT 5.023; VGX 16.84 | | |
| 6937 | Address on File | ETH 0.09141 | | |
| 0F19 | Address on File | BTC 0.000499; SHIB 15497846.8 | | |
| F0CB | Address on File | ADA 863.7; ATOM 43.012; BTC 0.000001; DOT 57.005; ETH 0.00001; ICX 440.6; LINK 29.68; OXT 0.6 | | |
| 76C3 | Address on File | VGX 2.83 | | |
| 4596 | Address on File | BTC 0.001723; SHIB 35228728.7; SOL 6.0995 | | |
| 70DE | Address on File | BTC 0.021459; DOT 22.762; USDC 1170.39 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 75C4 | Address on File | VGX 4.73 | | |
| BAAB | Address on File | ADA 1065; BTC 0.101382; ETH 1.93355; MATIC 211.747; XMR 3.719 | | |
| CEA3 | Address on File | ADA 33.1; BTT 42918454.9; CKB 660.3; ETH 0.124; OXT 127; SHIB 10191432.1; STMX 32117.8; TRX 300.1; VET 6.2 | | |
| 5B0E | Address on File | LLUNA 5.51; LUNA 2.362; LUNC 514857.5 | | |
| 9D4F | Address on File | ADA 37.2; BTC 0.000332; DGB 9744.7; DOGE 9.3; DOT 2.626; ENJ 0.14; ETH 25.3006; LTC 0.61735; MANA 97.15; MKR 0.0037; OXT 0.9; SHIB 115825.6; UNI 32.234; VET 50; VGX 49.28; ZRX 72.1 | | |
| DA53 | Address on File | BAT 20.2; BTC 0.00041; DOGE 71.3; ETH 0.03184; SHIB 1803426.5; STMX 946; VGX 4.97 | | |
| D74E | Address on File | DOGE 189.2; SHIB 784929.3; SOL 0.25; VET 216.9 | | |
| DE8E | Address on File | VGX 2.8 | | |
| C80F | Address on File | BTT 72442600 | | |
| C594 | Address on File | SHIB 21884.3 | | |
| A745 | Address on File | BTT 63480700 | | |
| 008F | Address on File | VGX 2.78 | | |
| 4201 | Address on File | VGX 2.78 | | |
| A437 | Address on File | BTC 0.003884 | | |
| D3C4 | Address on File | ADA 2862.7; BTC 0.083386; DOT 124.976; ETH 1.4859; SOL 40.3187; USDC 1042.95 | | |
| F947 | Address on File | AMP 786.56; BTC 0.001647; BTT 34270500; DOGE 192.8; MANA 34.88; SAND 15.817; VET 801.5 | | |
| 079B | Address on File | BTC 0.001657; ETH 0.02306; USDC 1003.5 | | |
| 0AF9 | Address on File | BTC 0.00345; SHIB 7985520.2 | | |
| F6A0 | Address on File | BTC 0.004467; DOGE 74.6; ETH 0.02561 | | |
| 6BE6 | Address on File | BTT 164512700; SHIB 95190050.2 | | |
| B783 | Address on File | SHIB 2893221.2 | | |
| 97AA | Address on File | ADA 12.9; BTC 0.000892; DOGE 57.6; DOT 0.77; LINK 0.31; VET 125.7 | | |
| 06E1 | Address on File | ADA 51.1; BTC 0.01869; BTT 13001837.2; DOT 20.442; ETH 0.13963; MANA 24.39; SHIB 7323324.8; SOL 3.7643; USDC 302.27; VGX 150.07 | | |
| E60B | Address on File | BTT 13866900; VET 488.3 | | |
| 4ECF | Address on File | ADA 2.6; AVAX 0.04; BTC 0.000715; ETH 0.00727; LUNC 1.6; USDC 37.96; VGX 2.38 | | |
| 4D63 | Address on File | ADA 293.7; ALGO 126.72; ETH 0.13051; VET 2324.7; XLM 844.5 | | |
| 96CD | Address on File | ADA 209.6; CKB 6103.4; ETC 2.59; ETH 0.0907; HBAR 528.2; SHIB 40058617.9; XVG 3958.3 | | |
| 106D | Address on File | VGX 4.87 | | |
| 9A0D | Address on File | ADA 2.2; DOGE 283.2; SHIB 3195126.9 | | |
| C3C2 | Address on File | ADA 665.3; ALGO 224.83; BTC 0.019461; DOT 8.204; VET 2228.1; XMR 0.857; XRP 132.2 | | |
| C0ED | Address on File | ETH 0.03367 | | |
| 1BD6 | Address on File | BTC 0.001018; FIL 3.09; SHIB 15062591.7; USDC 105.36 | | |
| E1E1 | Address on File | IOT 1000; SHIB 15701628.3; SOL 34.728 | | |
| B24E | Address on File | BTC 0.008667; DOT 18.13; ETH 0.14587; SOL 4.2131 | | |
| DE68 | Address on File | VGX 5.26 | | |
| 0579 | Address on File | BTC 0.002765; ETH 0.03293 | | |
| 8BE1 | Address on File | LTC 0.00514 | | |
| 6CCD | Address on File | VGX 4.7 | | |
| 8A96 | Address on File | BTC 0.000432; SHIB 24860836.3 | | |
| B251 | Address on File | BTC 0.000429; DOGE 536.8 | | |
| 9189 | Address on File | ALGO 94.44 | | |
| A5D5 | Address on File | VGX 4.61 | | |
| E1D2 | Address on File | BTT 52858100 | | |
| E89F | Address on File | BTC 0.002657; DOT 0.215; ETH 0.00451; VET 81.7 | | |
| 5688 | Address on File | BTC 0.000446; DOGE 1948.4; ETH 0.1797; LINK 2.65; XLM 78.7 | | |
| 0AFC | Address on File | ADA 288.7; AVAX 15.3; BTC 0.066306; DOGE 2797.3; DOT 45.839; ETH 0.89423; IOT 211.24; LTC 4.31122; MATIC 101.761; STMX 67816.7; USDC 19.46; VGX 3205.85 | | |
| 9665 | Address on File | AVAX 102.96; BTC 0.000604; DOT 345.015; EGLD 23.6334; EOS 1535.57; HBAR 19740.2; MATIC 20.745; SHIB 80418.4; STMX 157015.9; USDC 36.2; VET 93766.6 | | |
| 6683 | Address on File | SHIB 16594.2 | | |
| 8A2C | Address on File | BTC 0.001611; HBAR 50.3; SHIB 3865481.2 | | |
| 9F45 | Address on File | BTC 0.012377; HBAR 971.6; NEO 3.401; STMX 8330.5; VET 3022.4 | | |
| 1E6D | Address on File | VGX 2.83 | | |
| CD33 | Address on File | VGX 2.81 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 92F2 | Address on File | DOGE 116.3; ETH 0.02204; USDC 686.78 | | |
| 9FCD | Address on File | ADA 474.7; CKB 144665.4; GALA 8888.8889; HBAR 13279.3; LINK 26.71; MATIC 0.871; SHIB 58667347.2; STMX 27; VET 22554.1; ZRX 269.2 | | |
| 6BA7 | Address on File | BTC 0.003399 | | |
| 7A39 | Address on File | ETH 0.26937 | | |
| 1E6F | Address on File | BAND 7.753; BTC 0.155118; BTT 21383200; CELO 8.179; DOT 3.832; ENJ 14.33; ETH 0.30942; LINK 4.03; OXT 168.8; SHIB 2380022.5; UNI 6.269; VGX 42.1; XTZ 8.51 | | |
| E6E2 | Address on File | VGX 2.88 | | |
| 7AB8 | Address on File | ADA 646.8; ETH 0.12116 | | |
| F4BD | Address on File | VGX 4.68 | | |
| D7FA | Address on File | BTC 0.359789; DOGE 9980.3; ETH 2.59678; LTC 0.31448; SHIB 23566027.1; USDC 108.56; VGX 484.07 | | |
| 54B6 | Address on File | VGX 5.15 | | |
| 9F32 | Address on File | ADA 234.1; AVAX 16.98; BTC 0.102454; DOGE 1037.3; DOT 2.238; EGLD 0.7315; ENJ 174.88; ETH 4.20859; FTM 74.334; GALA 253.2312; GLM 200; LINK 10.16; LLUNA 57.48; LUNA 24.635; LUNC 1662968.6; OMG 14.38; OXT 397; QTUM 17.19; SHIB 20192928.7; SOL 6.6397; XTZ 50.89 | | |
| 3AA5 | Address on File | ETH 0.00276; LUNC 37.2 | | |
| 97F8 | Address on File | BTC 0.000902; SHIB 16492963.7 | | |
| 0DFD | Address on File | BTC 0.000442; VET 12207.7 | | |
| 43AD | Address on File | VGX 4.42 | | |
| BC05 | Address on File | VGX 4.9 | | |
| 95DD | Address on File | VGX 4.42 | | |
| F98E | Address on File | VGX 2.79 | | |
| 7B39 | Address on File | VGX 4.66 | | |
| 551C | Address on File | BTC 0.00046; BTT 38181800; CKB 10000; ENJ 172; SHIB 23499095.8; VET 1000 | | |
| E30E | Address on File | ADA 261.6; BTC 0.000439; BTT 1789600; ETH 0.01235; LUNA 3.506; LUNC 229368.3; SHIB 4260175.5; VET 815.4 | | |
| 8B77 | Address on File | SHIB 3372690.6 | | |
| D264 | Address on File | VGX 4.59 | | |
| C380 | Address on File | BTT 10770800 | | |
| 4B5A | Address on File | ADA 1.9; DOGE 1.8; XLM 15.9 | | |
| 4534 | Address on File | ADA 123.5; ALGO 382.58; APE 11.951; DOT 4.75; LUNA 0.092; LUNC 5967.1; SOL 1.2094; USDC 85.07 | | |
| 5AD8 | Address on File | BTT 100; SHIB 43270.6 | | |
| 58AC | Address on File | VGX 5.16 | | |
| 6C3C | Address on File | DOGE 878.4 | | |
| 92E4 | Address on File | VGX 4.74 | | |
| F5F0 | Address on File | DOGE 260.6; ETH 0.01192 | | |
| 8A70 | Address on File | AVAX 18.66; MANA 519.14 | | |
| D87E | Address on File | HBAR 504.8 | | |
| 21FD | Address on File | BTC 3.161483; BTT 220934900; ETH 35.48367; HBAR 12372.7; LINK 1359.9; USDC 5.36; VGX 21884.51; XVG 60134.5 | | |
| 078C | Address on File | ADA 398.9; APE 40.826; BTC 0.001648; BTT 125545994.5; DOGE 5628.3; DOT 103.981; LLUNA 6.12; LUNA 82.221; LUNC 1131596.5; SAND 18.0029; SHIB 76218898.6; SPELL 36638.7; STMX 26612.9; VGX 683.33; XTZ 15.53; YGG 29.542 | | |
| CAD6 | Address on File | BTC 0.002204; BTT 72747200; DOGE 745.5; STMX 3494.4 | | |
| C3B5 | Address on File | ADA 229; BTC 0.000448; ETC 1.04 | | |
| 03AA | Address on File | BTC 0.001881 | | |
| F00F | Address on File | VGX 2.78 | | |
| 224C | Address on File | BTC 0.000662; ETH 0.31353 | | |
| AB48 | Address on File | USDC 3.53 | | |
| BFA8 | Address on File | VGX 4.01 | | |
| BBA2 | Address on File | ADA 93.1; BTC 0.000684; SHIB 5760402.9 | | |
| 3EDD | Address on File | ADA 113.5; SHIB 15143763.2 | | |
| 38C8 | Address on File | ADA 102 | | |
| 604A | Address on File | ADA 3437.5; BTC 0.356051; DOT 22.73; ETH 2.61877; LTC 17.08188; VGX 8990.12; XMR 4.25 | | |
| 6FAC | Address on File | ADA 2183.9; LTC 15.50463; STMX 116505.3; VGX 1210.98 | | |
| 23ED | Address on File | BTT 13101699.9; SHIB 11016339.8 | | |
| FD53 | Address on File | BTC 0.000441; SHIB 4739958.1 | | |
| D5B8 | Address on File | ADA 1311.6; BTC 0.05027; BTT 59469900; ETH 1.04105; LINK 101.9; MATIC 16.545; VET 897.6 | | |
| FFCD | Address on File | BTC 0.00161; DOGE 168.2; MATIC 29.986; SHIB 2024114.3 | | |
| 01A3 | Address on File | BTC 0.000438 | | |
| 01B1 | Address on File | BTC 0.004589 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C552 | Address on File | ADA 1822; ALGO 9517.31; AMP 16065.75; APE 14.214; AUDIO 255.258; AVAX 6.14; BTC 0.090417; DOGE 1156.5; GALA 1117.0688; GRT 249; JASMY 7237.7; LLUNA 16.335; LUNA 7.001; LUNC 139045.8; MATIC 409.435; ROSE 2544.87; SAND 100.6712; SHIB 236369864.6; SOL 7.5635; SPELL 298881.7; USDC 22053.68; VET 4895; VGX 865.7; ZEC 68.778 | | |
| 8938 | Address on File | BTC 0.383926; SOL 22.4024 | | |
| 2A89 | Address on File | VGX 4.57 | | |
| 5767 | Address on File | ADA 114.8; AMP 3342.57; AVAX 1.36; BTC 0.001457; DOT 1.684; ETH 0.07984; MATIC 47.892; SOL 1.3914 | | |
| A6BA | Address on File | APE 2.229; BTC 0.152974; ETH 0.00252; USDC 130.89; VGX 6522.11 | | |
| A949 | Address on File | VGX 4.95 | | |
| A200 | Address on File | ADA 25.6; BTT 13908700; CKB 744.5; DOGE 345; STMX 1115.7; TRX 225.5; VET 266.7 | | |
| CFB8 | Address on File | VGX 133.16 | | |
| D80B | Address on File | SHIB 4824344.9 | | |
| 99EE | Address on File | VET 52834.3 | | |
| C750 | Address on File | DOGE 340 | | |
| 2B06 | Address on File | BTC 0.000514; SHIB 2646677.6 | | |
| 077B | Address on File | ADA 393.6; ALGO 100.14; BTC 0.001928; DOT 11.047; GRT 201.29; LINK 20.13; LUNA 3.415; LUNC 3.3; MATIC 106.412; OCEAN 103.24; OXT 530.2; SHIB 128681521.3; UNI 10.233; VET 7234.7; VGX 365.64 | | |
| DBA4 | Address on File | VGX 5.13 | | |
| BF8B | Address on File | VGX 5.24 | | |
| FE98 | Address on File | LUNC 191.3 | | |
| 57EA | Address on File | DOGE 24.9; ETH 0.00297 | | |
| 4706 | Address on File | ADA 183.7; BTC 0.000409; HBAR 1326; MANA 34.61; SHIB 34071153.1; USDC 202.91; VGX 150.12 | | |
| E409 | Address on File | ADA 26.3; BTC 0.001722; DOGE 1781; ETH 0.01819; SHIB 1196029.1 | | |
| 8E0F | Address on File | BTC 0.000433; BTT 12840000; SHIB 7041611.6 | | |
| 417B | Address on File | ADA 1499.8; BTC 0.040115; HBAR 1057.4; ICX 207.6; SHIB 34405952.2 | | |
| 2D74 | Address on File | BTC 0.000054 | | |
| B76A | Address on File | ADA 152.4; AXS 3.25011; BTC 0.022038; DOGE 1050; DOT 6.372; ETH 0.05307; SHIB 6041345.1; SOL 1.2105 | | |
| 2C3D | Address on File | ADA 1; BTC 0.033712; ETH 0.88186; MANA 207.58; SAND 76.5917 | | |
| 536D | Address on File | BTC 0.044405; ETH 0.02885; LTC 0.57608; MANA 174.13; SHIB 1364442.6; SOL 12.6742; VET 2186.4 | | |
| 92A8 | Address on File | VGX 2.78 | | |
| 18F6 | Address on File | BTC 0.027889; DOGE 45.2; SHIB 11336.5 | | |
| 2D13 | Address on File | BTC 0.000671 | | |
| 0F37 | Address on File | VGX 4.89 | | |
| 29B1 | Address on File | BTT 17774500; DOGE 53.5; SHIB 968119; VET 137.1 | | |
| D826 | Address on File | SHIB 22968040.7 | | |
| 5B08 | Address on File | ADA 33.2; CKB 2400.9; DOGE 1099.4; EGLD 0.3995; MANA 32.74; SHIB 2105238.8; STMX 3459.6; VET 180.7; VGX 38.09 | | |
| 0CAC | Address on File | USDT 155.26; VGX 5.06; XRP 1668.7 | | |
| B0ED | Address on File | ADA 558.1; ATOM 16.608; BTC 0.011954; DOGE 1864.6; DOT 27.807; ETH 0.18895; GALA 1095.5686; LUNA 0.944; LUNC 61751.6; MATIC 309.286; SHIB 9641342; SOL 10.6217; VGX 518.54; XLM 1400.6 | | |
| 6089 | Address on File | KNC 1.5; VGX 103365.07 | | |
| B4E2 | Address on File | ADA 142.8; ALGO 26.58; BAT 9.7; BTC 0.018419; BTT 5199500; DOGE 139.5; ETH 0.01434; HBAR 47.1; LTC 0.01289; MATIC 111.645; SHIB 1500000; STMX 300.5; VET 73.4; XTZ 14.78 | | |
| 66A6 | Address on File | BTC 0.000005; BTT 100000000 | | |
| BFE5 | Address on File | ALGO 212.36; AMP 6812.83; BTT 81389010.5; ETH 0.05262; STMX 1625.6; TRX 450.3; USDC 2014.18; VET 4438.6 | | |
| DC44 | Address on File | BTC 0.000463; DOGE 1847.8; EOS 62.03; ETC 10.16; MANA 425.17; OXT 377.8; SHIB 15795057; STMX 6893.4; XLM 839 | | |
| E328 | Address on File | SHIB 5134788.1 | | |
| 6C68 | Address on File | VGX 4.03 | | |
| 879D | Address on File | VGX 1.58 | | |
| 14D5 | Address on File | ETH 0.0501; LLUNA 8.258; LUNA 3.539; LUNC 11.4 | | |
| E5FE | Address on File | BTC 0.000031; ETH 0.00221; LLUNA 7.244; LUNA 3.105; LUNC 11 | | |
| BCD8 | Address on File | BTT 249465600; DOGE 690.7 | | |
| FEAE | Address on File | SHIB 10510093.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 58A5 | Address on File | DOGE 400.7 | | |
| B532 | Address on File | ADA 15.6; BTC 1.500951; BTT 3181991700; DGB 643.6; EGLD 170.8568; MANA 1.82; STMX 680820.6; VGX 7796.12; XLM 28 | | |
| 1ABC | Address on File | BTC 0.000446; DOGE 650.3; DOT 2.324; LLUNA 3.839; LUNA 1.646; LUNC 5.3 | | |
| ADCB | Address on File | ATOM 0.039; DOT 0.229; HBAR 3155.7; LINK 34.97; SRM 85.864; USDC 10094.16; VGX 2.86; YFI 0.007289 | | |
| B4DA | Address on File | ADA 3018; ALGO 80.2; BTT 60238600; CELO 10.406; CKB 9689.3; DGB 1516.8; DOGE 7913; DOT 19.057; ENJ 60.24; EOS 33.09; ETC 2.22; GLM 274.71; HBAR 489; LLUNA 6.809; LUNA 2.918; LUNC 9.4; MANA 267.55; MATIC 360.489; ONT 47.46; OXT 462.5; SAND 74.2452; SHIB 40194242; STMX 4728.1; TRX 1678.7; VET 1945.2; VGX 25.61; XLM 554.8; XTZ 12.31; XVG 2652 | | |
| 989A | Address on File | FTM 8.784; VET 348.1 | | |
| AB04 | Address on File | BTC 0.319528; DOT 27.743; ETH 9.26086; FTM 51.415; GALA 275.0403; LINK 151.71; LLUNA 3.984; LRC 90.218; LUNC 5.5; SOL 6.0643; VGX 583.89 | | |
| 4D88 | Address on File | ETH 1.05059 | | |
| AD9D | Address on File | VGX 4.73 | | |
| C55B | Address on File | BCH 0.00001 | | |
| 5110 | Address on File | BTC 0.00131; BTT 68741200 | | |
| 55BC | Address on File | ADA 770.5; ETH 1.02922; SOL 14.8016; VET 148039.6 | | |
| F538 | Address on File | ADA 302.8; BCH 1.02837; BTC 0.000383; DOGE 2273.8; ETH 1.02915; SHIB 8463817.1; SOL 4.6633; VET 12915 | | |
| 093A | Address on File | DOGE 48.2; LTC 0.02434 | | |
| CC1B | Address on File | BTC 0.005269 | | |
| 0E32 | Address on File | DOGE 690.8 | | |
| 4174 | Address on File | SHIB 41735041 | | |
| 26FA | Address on File | VGX 4.9 | | |
| A992 | Address on File | ADA 49.6; BTC 0.001649 | | |
| C3E5 | Address on File | BTC 0.000457; BTT 77833700; DOGE 3298.6; STMX 5085.4 | | |
| EF5D | Address on File | DOGE 104.4 | | |
| 9D3B | Address on File | ADA 83.3; CHZ 3443.5464; DOGE 9337.2; EOS 148.58; ETH 1.40095; FTM 33.583; HBAR 3649.4; LINK 10.37; LTC 15.29895; MATIC 726.272; NEO 10.712; OCEAN 199.01; SHIB 135199756.6; TRX 11312.2; VET 3487.8; XLM 597.7 | | |
| 16B2 | Address on File | DOT 29.727; USDC 100; VGX 11.03 | | |
| 9F03 | Address on File | DOT 17.453; VGX 1073.19; XMR 2.241 | | |
| E81E | Address on File | BTC 0.000404; SHIB 37980221.1; WAVES 4.92 | | |
| D0E4 | Address on File | BTC 0.000436; BTT 91623200; CKB 3157.4; GALA 546.9251; LINK 2.24; LUNA 1.346; LUNC 1.3; ONT 93.29; SHIB 17673674.4; STMX 4798.4 | | |
| BEC6 | Address on File | VGX 2.75 | | |
| AB42 | Address on File | ADA 66.7; BTC 0.000506; DOGE 950.4; MANA 123.89; SHIB 15126010.5 | | |
| 81A5 | Address on File | ETC 0.06 | | |
| 4B61 | Address on File | ADA 206.3; AVAX 1; BTT 52734400; CKB 5000; DGB 2500.2; DOGE 4394.2; EOS 30.41; ETH 1.00282; GLM 209.05; HBAR 250; LINK 5.04; LUNC 14436.2; MATIC 80.184; OXT 242.7; SHIB 27800480.7; SOL 49.7853; STMX 5198.9; TRX 328.3; VET 1010; WAVES 7.63; XLM 327.8; XTZ 19.95; XVG 3484.4 | | |
| 3EF8 | Address on File | BTC 0.000005 | | |
| 56F7 | Address on File | ADA 1936.4; BTC 0.103978; DOGE 1306.9; DOT 82.313; ETH 1.46016; SOL 25.1029 | | |
| 2DB3 | Address on File | VGX 2.79 | | |
| F179 | Address on File | VGX 2.78 | | |
| A709 | Address on File | BTC 0.000501; ETC 126.07 | | |
| E309 | Address on File | ADA 1071.8; BTC 0.000462; BTT 138860200; DGB 80296; DOT 103.524; ETC 45.06; ETH 1.00812; LINK 156.54; MATIC 483.659; NEO 27.069; SHIB 58228484.7; VET 8376.7; VGX 516.38; XRP 718 | | |
| 2D1A | Address on File | DOGE 1.9; SHIB 16814523.9 | | |
| 02E4 | Address on File | ADA 1086.2; DOGE 2941.1; LLUNA 4.763; LUNA 2.041; LUNC 445228.7; MANA 1018.66; SHIB 23214577.7; TRX 4353; VET 6086.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FBBC | Address on File | ADA 108.3; ALGO 193.42; ATOM 21.905; AUDIO 97.847; AVAX 9.39; BAND 59.383; BAT 373; BTC 0.0001; BTT 13875300; CKB 22196.1; DGB 2118.9; DOGE 599.8; DOT 24.891; ENJ 321.69; EOS 135.34; ETH 0.00407; FIL 13.43; FLOW 81.806; ICX 226.5; LLUNA 14.925; LTC 2.36297; LUNA 6.397; LUNC 284722.2; MANA 66.06; MATIC 347.86; NEO 1.084; OMG 42.28; SAND 140.2144; SHIB 8263019.1; SUSHI 67.5557; UMA 30.588; UNI 13.124; USDC 3292.32; VET 10005; VGX 191.98; XTZ 95.8; YFI 0.021686 | | |
| D625 | Address on File | AMP 2107.25; BTT 103830300; SHIB 2804478; STMX 0.2; TRX 0.1; VET 371.3 | | |
| 046C | Address on File | AAVE 9.6539; ALGO 809.14; ATOM 49.935; AVAX 151.03; AXS 11.84502; BAND 71.569; BAT 250.9; BTT 55634500; CKB 50022.2; COMP 5.21886; DASH 16.41; DOGE 7080.3; DOT 229.444; EGLD 7.1473; ENJ 952.19; EOS 100.63; ETC 43.24; FTM 500.149; GRT 802.75; HBAR 1002.9; IOT 502.78; LINK 44.37; LLUNA 42.017; LTC 0.02637; LUNA 18.007; LUNC 559.2; MANA 202.08; MATIC 273.224; NEO 21.267; OCEAN 298.86; OMG 52.91; ONT 1630.43; SAND 272.7515; SOL 20.1126; SRM 411.014; SUSHI 25.4728; UMA 38.066; UNI 33.21; VGX 1056.5; XLM 1176.1; XTZ 405.21 | | |
| D426 | Address on File | DOGE 30.7; LUNA 0.732; LUNC 47859.7; SHIB 46994038.2; SUSHI 26.6212 | | |
| 881A | Address on File | BTC 0.000114; ETH 0.00226 | | |
| 1ED5 | Address on File | VGX 4.94 | | |
| 28B7 | Address on File | ETH 0.02423; SHIB 32039541.5; STMX 3016.4 | | |
| 4887 | Address on File | DOT 0.35 | | |
| 900B | Address on File | VGX 181.36 | | |
| 35D9 | Address on File | SHIB 79143981.3 | | |
| FF6B | Address on File | BTC 0.000671; DOGE 50; ETH 0.01489 | | |
| 0816 | Address on File | BTC 0.000786; SHIB 41177975.8 | | |
| E94E | Address on File | BTC 0.002139; HBAR 1701.2; SHIB 2868617.3; XLM 96.2; XRP 10861.5 | | |
| 5C23 | Address on File | ADA 2027.2; BTC 0.598968; ETC 200.63; ETH 0.00251; LTC 5.10806 | | |
| 1860 | Address on File | BTC 0.001541; SHIB 32139.5; SOL 2.1412 | | |
| 5853 | Address on File | BTC 0.000968 | | |
| 305C | Address on File | BTC 0.000505; SHIB 15087694.6 | | |
| 04B2 | Address on File | BTC 0.000498; BTT 301595300 | | |
| 4B12 | Address on File | BTC 0.001022; SHIB 3418803.4 | | |
| 3161 | Address on File | ADA 233.2; BTC 0.00099; BTT 29602800; DOGE 318.2; ETH 0.01601; SHIB 7696140.6 | | |
| F944 | Address on File | LLUNA 26.443; LUNA 11.333; LUNC 2472208.9 | | |
| 5556 | Address on File | BTC 0.00005; LUNC 193876.1 | | |
| 9167 | Address on File | VGX 4.88 | | |
| 9012 | Address on File | ADA 0.7; ETH 0.00326; LTC 0.00932; OXT 22.6; XRP 4999.7 | | |
| 8B5C | Address on File | DOT 5.361; VGX 2.79 | | |
| C8F4 | Address on File | ADA 1.1; ALGO 1.08; BTC 0.000034; LUNA 0.01; LUNC 601.2; MATIC 0.468; USDC 6.98 | | |
| 21AE | Address on File | VGX 4.64 | | |
| 50E3 | Address on File | SHIB 76410.1 | | |
| 190F | Address on File | BTC 0.000625 | | |
| F61E | Address on File | MATIC 50.35; VET 7500; XVG 32271.2 | | |
| 9A26 | Address on File | VGX 4.04 | | |
| 1452 | Address on File | BTC 0.000612 | | |
| 4271 | Address on File | DOGE 442.6 | | |
| F59F | Address on File | BTC 0.000442; BTT 17744700; CKB 6000; TRX 255.8; VGX 17.94 | | |
| 5CFE | Address on File | VGX 4.17 | | |
| DC2F | Address on File | BAT 2492; ENJ 1196.4; FTM 1803.556; HBAR 1724.4; LINK 113.49; LUNA 0.075; LUNC 4892.3; MANA 877.14; SAND 556.0206; SHIB 38823600.8; SOL 17.9125; VET 24468.2 | | |
| 367D | Address on File | ETH 0.007 | | |
| 6125 | Address on File | SHIB 1385809.3 | | |
| FB2D | Address on File | BTC 0.000121 | | |
| 941B | Address on File | BTC 0.00088; LLUNA 10.957; LUNA 4.696; LUNC 1023444.8; USDC 100.75; VGX 38.16 | | |
| 85AB | Address on File | ADA 101; APE 10.349; BTC 0.000048; BTT 24370000; FTM 204.304; GALA 871.8712; IOT 158.49; LLUNA 25.987; LUNA 11.138; LUNC 1745370.7; MANA 84.26; MATIC 130.383; QTUM 10.57; SAND 60.672; SHIB 67945784.6; SOL 3.0061; STMX 3074.6; TRX 942.3; VET 691.8; XVG 3934.3 | | |
| 2842 | Address on File | VGX 4.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 923F | Address on File | BTC 0.015203; ETH 0.2835; LINK 1.07 | | |
| 8A39 | Address on File | BTT 60750600; MANA 14.75; STMX 12293.2; VET 298 | | |
| 3FDD | Address on File | LLUNA 13.403; LUNA 5.745; LUNC 1253058.4 | | |
| 737A | Address on File | ADA 579.4; BTC 0.000447; BTT 65955200; DOGE 3626.8; ETC 5.1; ETH 1.19812; VET 1014.6 | | |
| D0A6 | Address on File | ADA 2346; BCH 1.0084; BTC 0.103061; ETH 1.0133; SOL 5.3617; VET 5910.9; VGX 1387.54 | | |
| E622 | Address on File | ADA 227.7; BTC 0.001432; BTT 153595100; DGB 2298.9; DOT 13.022; EGLD 0.4524; TRX 972.1; VET 2811.4; VGX 17.99 | | |
| B13F | Address on File | LUNA 0.081; LUNC 5276.2; SHIB 101745500.6 | | |
| E507 | Address on File | VGX 4.55 | | |
| D7A1 | Address on File | ADA 15106.4; ATOM 0.052; AVAX 78.15; BTC 1.204242; DOT 624.585; ETH 11.81816; LINK 253.75; LLUNA 19.557; LTC 0.01109; LUNA 8.382; MATIC 6125.903; SHIB 106606626.1; SOL 63.8323; STMX 286785.5; SUSHI 518.6103; UNI 201.824; USDC 9.01; VGX 1149.03; ZEC 21.823 | | |
| BC07 | Address on File | BTC 0.000086 | | |
| 2609 | Address on File | BTC 0.000045 | | |
| B45C | Address on File | VGX 8.38 | | |
| B747 | Address on File | LUNA 2.587; LUNC 2.5 | | |
| CDD7 | Address on File | VGX 4.69 | | |
| 3D6D | Address on File | BTC 0.008682; DOGE 768.9; ETH 0.04232; SHIB 1019575.8 | | |
| 8F2F | Address on File | BTC 0.001498 | | |
| 850A | Address on File | ADA 1054.1; HBAR 6071.8; LINK 1.02; LLUNA 3.752; XLM 1053.7 | | |
| 064E | Address on File | ADA 1614; BTC 0.000499; HBAR 26839.7 | | |
| C29E | Address on File | ADA 2111.4; BTC 0.097938; DOT 56.284; ETH 0.52558; GALA 207.0667; LLUNA 10.369; LUNA 4.444; LUNC 217680.4; SHIB 40553617; SOL 23.6055 | | |
| 8583 | Address on File | ADA 403.3; BTT 48169500; DOGE 3010.3; DOT 36.338; FIL 11.87; GALA 205.9551; ICP 11.88; JASMY 2964; LLUNA 4.949; LUNA 8.285; LUNC 774940.3; MATIC 103.312; OP 22.18; SAND 40.0723; SHIB 15324299.2; SOL 6.0157; SPELL 19760.8; STMX 5019.3; USDC 10527.13 | | |
| 5F53 | Address on File | BTC 0.000418; ETH 0.11109; LINK 295.86 | | |
| C68F | Address on File | ADA 2242.9; LLUNA 4.291; USDC 8.71 | | |
| 7945 | Address on File | ADA 11032.1; BTC 0.000654; BTT 543295400; DOGE 9068.1; DOT 47.907; ETH 0.00296; LINK 26.01; LUNA 0.527; LUNC 34462.9; MATIC 769.007; SHIB 117066147.6; STMX 8749.3; XLM 7025.4 | | |
| 177C | Address on File | ADA 706.1; AVAX 3.83; BTC 0.01247; DOT 69.483; EOS 20; ETH 0.28849; LINK 81.72; LUNA 3.105; LUNC 3; MANA 49.4; MATIC 218.766; SAND 44.1991; USDC 524.92; USDT 99.85; VGX 25.32 | | |
| 033E | Address on File | BTC 0.004696; MATIC 152.653 | | |
| 7DBB | Address on File | BTC 0.000447; BTT 15457999.9; ETH 0.01149; XVG 194.1 | | |
| 3D18 | Address on File | VGX 5.38 | | |
| 8E50 | Address on File | DOGE 1399.1 | | |
| BFC9 | Address on File | AAVE 1.0125; ADA 10; ALGO 74.06; ATOM 1; BTC 1.038738; DOT 11; ENJ 5; ETH 2.05727; FTM 3000; HBAR 10000; LUNA 1.035; LUNC 1; MANA 5; MATIC 1025.879; SHIB 80735287.8; SOL 10.1078; VGX 114.09; XTZ 5.24 | | |
| 068D | Address on File | AAVE 0.3631; ADA 5.9; ATOM 0.135; AVAX 0.35; BAND 5; BTC 0.052155; DOT 3.452; EGLD 0.7909; ENJ 1.58; ETH 1.43425; FTM 0.867; LINK 0.1; LTC 0.22057; MANA 9.13; MATIC 15.281; SAND 2.9454; SHIB 773.6; SOL 0.8619; STMX 23.3; UNI 0.055; USDC 63.37; USDT 0.66; VET 50.6; VGX 21.23 | | |
| 50CF | Address on File | BTT 100449100 | | |
| 3700 | Address on File | ADA 104.4; AVAX 3.21; DOGE 1639.8; ETH 0.18703; SHIB 2914602.1; VGX 519.43 | | |
| 05FE | Address on File | VET 2733.6 | | |
| CA8C | Address on File | BCH 0.05575; BTC 0.068973; ETC 21.83; ETH 0.61488; LTC 2.75138 | | |
| 65FB | Address on File | BTC 0.010541 | | |
| CE51 | Address on File | VGX 4.01 | | |
| 537B | Address on File | VGX 4.61 | | |
| 3360 | Address on File | ADA 1.5 | | |
| BE0D | Address on File | APE 1.164; ETH 0.01023; USDC 4.29 | | |
| 3478 | Address on File | BTC 0.00052; ETH 0.0155 | | |
| B03A | Address on File | BTC 0.086413 | | |
| 2073 | Address on File | BTT 143161700; HBAR 109.5; STMX 2810.4; XVG 12650 | | |
| 7717 | Address on File | BTC 0.000449; TRX 1489.2; VET 760.9 | | |
| 864A | Address on File | BTC 0.041628; CKB 39784.4; SHIB 10057871.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 737A | Address on File | ADA 46.9; BTC 0.000498; STMX 3090.8 | | |
| F2AD | Address on File | USDC 45.07 | | |
| CAF0 | Address on File | ADA 3186.3; BTC 0.000734; HBAR 108210 | | |
| 8CAF | Address on File | BTC 0.000006 | | |
| B979 | Address on File | DOT 0.361; HBAR 94.1; VGX 19.2 | | |
| FEE9 | Address on File | ADA 114.2; BTC 0.002183; CHZ 228.9333; DOGE 1713.6; DOT 0.984; ETH 0.06152; HBAR 140.2; LINK 1.24; SHIB 350631.1; TRX 146.2; VET 289.8; XLM 64.4 | | |
| 1C11 | Address on File | ALGO 2.54; BTC 0.001704; DOT 0.614; ETC 0.02; ETH 0.15514; LLUNA 10.953; LUNC 713573.7; MATIC 2.703; USDC 82.19; VGX 503.38 | | |
| 56B5 | Address on File | BTC 0.000704; DOT 6.763; XLM 2913.2 | | |
| 88BC | Address on File | SHIB 3527415.1 | | |
| C541 | Address on File | ADA 298.4; ATOM 25.682; BTC 0.000465; LINK 10.44; VGX 40.95 | | |
| 2769 | Address on File | ADA 2.9; ALGO 1897.84; AVAX 4.8; AXS 11.40341; BAT 432.6; BTC 0.036425; BTT 100463700; CELO 146.289; CHZ 1739.8953; DGB 344.1; DOGE 3.7; DOT 83.808; ENJ 295; ETH 0.68284; FIL 17.81; FTM 496.792; GRT 4349.81; LINK 173.54; LLUNA 7.244; LUNA 3.105; LUNC 1246.7; MANA 492.92; MATIC 2.437; QNT 6.42068; SAND 0.6656; SHIB 35918644.6; SOL 23.2275; TRX 25.8; UNI 75.898; VET 31047.6; XLM 2593.1; XMR 1.445; ZEC 2.615; ZRX 1714.4 | | |
| A721 | Address on File | ADA 7.1; BTC 0.000464; DOT 5.748 | | |
| EBB0 | Address on File | BTC 0.001478 | | |
| F6EB | Address on File | VGX 8.37 | | |
| 725D | Address on File | ADA 11458.6; BTC 0.052965; DOGE 2184.3; ETH 0.75278; IOT 3653.01; TRX 23368; VGX 2676.28 | | |
| 9E1E | Address on File | VGX 2.8 | | |
| 5376 | Address on File | ADA 48.7; DOGE 383.6; DOT 2.195; ETH 0.21458; SHIB 40397852.6; SOL 0.4383; XLM 265.8 | | |
| C193 | Address on File | BTT 6926800 | | |
| D0E1 | Address on File | HBAR 195.3; SHIB 699545.3; STMX 763.4; VGX 7.49 | | |
| BB69 | Address on File | ADA 42.3; ALGO 330; AVAX 20.42; BAT 187.5; BTC 0.114157; ENJ 70.28; ETH 0.15362; IOT 58.57; LINK 3.69; LTC 0.14991; LUNA 1.141; LUNC 74663.1; MANA 259.8; MATIC 229.58; OCEAN 90.86; SHIB 2105583.1; USDC 2628.93; VET 2001.5; VGX 159.78; XLM 539; XMR 0.309 | | |
| DE10 | Address on File | VGX 4.85 | | |
| 101B | Address on File | VGX 4.9 | | |
| B8CC | Address on File | VGX 2.78 | | |
| 56D2 | Address on File | BTC 0.004117; DOGE 706.5; SHIB 384849.7 | | |
| E7A9 | Address on File | VGX 8.38 | | |
| 9B9E | Address on File | ADA 188.9; BTC 0.008997; DOGE 727.7; HBAR 0.14751; VET 968.3 | | |
| 521A | Address on File | AVAX 5.93; BTC 0.000571; ENJ 172.62; HBAR 893.9; LLUNA 3.55; LUNA 1.522; LUNC 4.9; MATIC 140.781; SAND 153.0648; SOL 0.2781; VET 29884.6 | | |
| 6919 | Address on File | ATOM 0.089; ETH 0.00521; SHIB 93669.4; USDC 1.49 | | |
| EA2D | Address on File | BTC 0.00067 | | |
| 436F | Address on File | ADA 4328.5; GRT 2568.49; TRX 7375; VET 19490.1; XRP 1746.5 | | |
| 42F2 | Address on File | XTZ 22.12 | | |
| 21C6 | Address on File | BTC 0.000065; ENJ 201.82; IOT 611.52 | | |
| 62F5 | Address on File | ETH 1.11919; VGX 567.93 | | |
| 1F83 | Address on File | USDC 102.26 | | |
| 329C | Address on File | BTT 3655900; ENJ 10.16; SHIB 2963307.4 | | |
| F070 | Address on File | BTC 0.000843; ETH 0.02366; LLUNA 5.245; LUNA 2.248; LUNC 490288.5; USDC 25 | | |
| 0425 | Address on File | BTC 0.030097; ETH 0.04095 | | |
| 6907 | Address on File | BTC 0.000433; BTT 20351400 | | |
| DDCE | Address on File | DOGE 895.1; VET 2552.9 | | |
| 6D2F | Address on File | BTC 0.00129; ETH 0.0501 | | |
| 8CB1 | Address on File | BTC 0.00004; ETH 0.00754; USDC 5.5; VGX 15.81 | | |
| 17A9 | Address on File | ADA 19.6; LLUNA 12.515; LUNA 5.364; LUNC 1169766.8; SOL 4.0189 | | |
| CCE2 | Address on File | ADA 124.3; APE 2.046; ATOM 3.301; BTC 0.021191; CELO 4.88; DOGE 3468.1; DOT 50.153; ETC 1.3; ETH 0.66359; LINK 1.04; LLUNA 7.461; LTC 1; LUNA 3.198; LUNC 10.3; MANA 10.46; NEO 9.846; SHIB 296896; SOL 1.0185; UNI 0.849 | | |
| 41EA | Address on File | BTC 0.000157 | | |
| 915F | Address on File | BTT 47231600 | | |
| F371 | Address on File | ADA 0.5 | | |
| D507 | Address on File | BTC 0.045267; DOT 218.511; ETH 0.80194; USDC 205.31 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6184 | Address on File | BTC 0.000449; SHIB 12611930.8; XMR 1.001 | | |
| 3E3A | Address on File | VET 11687.5 | | |
| 07FC | Address on File | BTC 0.092152; BTT 525520700; DOGE 13011.7; VET 12031.5 | | |
| 23EF | Address on File | ADA 1128; BTC 0.0058; LUNA 0.068; LUNC 4404.5; SHIB 9212326.7 | | |
| 1AB5 | Address on File | BTT 402579800; VET 1589.9 | | |
| 85F5 | Address on File | BTC 0.00052; SHIB 38514185.8 | | |
| EC42 | Address on File | BTT 152968400; DOT 1.361; VET 1627.4; XLM 1016.4 | | |
| 0C04 | Address on File | ADA 2194.1; BTC 0.126527; ETH 0.48125 | | |
| DAC7 | Address on File | BTC 0.000442; BTT 125190900; IOT 203.91; TRX 1840 | | |
| 1CC4 | Address on File | BTC 0.000072; ETH 0.61739; MANA 1.77; USDC 1005.38 | | |
| 47BF | Address on File | SHIB 29874.8 | | |
| E7A4 | Address on File | BTT 54829000 | | |
| 44E8 | Address on File | ADA 392.2; BTC 0.000405; BTT 58403400; DGB 11324.8; DOGE 5484.1; DOT 23.813; ENJ 444.29; LINK 29.17; LLUNA 3.499; LUNA 1.5; LUNC 327162.6; SHIB 39067501.2; TRX 5063.3; VGX 1116.4 | | |
| 8A6E | Address on File | BTC 0.000582; DOGE 388.4 | | |
| A07F | Address on File | VGX 8.39 | | |
| 9D69 | Address on File | BTC 0.000405; CKB 3758.3; LLUNA 6.832; LUNA 2.928; LUNC 638747.6; MANA 40.59; OMG 5.01; SHIB 3881739.7; STMX 3657; VGX 25 | | |
| 78AC | Address on File | FTM 17.783; MANA 96.43; SHIB 15795057 | | |
| 37CB | Address on File | ADA 351.6; BTC 0.052139; DOGE 753.6; ETH 3.21718; STMX 8.9; VGX 1645.26 | | |
| ACBB | Address on File | DOGE 4328.2 | | |
| 82BE | Address on File | BTC 0.000404; ETH 0.00432; SHIB 14206164.1 | | |
| 84CF | Address on File | SHIB 392977.6 | | |
| BD05 | Address on File | ADA 187.9; BTT 186207000; DOGE 1178; MATIC 12.274; SHIB 16821323.5 | | |
| C18F | Address on File | DOGE 9000.6; ETH 2.38953 | | |
| FDFB | Address on File | ADA 40.7; BTC 0.000622; DOGE 996.7 | | |
| 2B1B | Address on File | ICX 79.3; ONT 79.53 | | |
| FC33 | Address on File | VET 123.7 | | |
| 8E7D | Address on File | BTC 0.000871 | | |
| A176 | Address on File | LLUNA 32.849; LUNC 0.2; SHIB 0.1; SOL 39.6748; WAVES 0.01 | | |
| 95B5 | Address on File | ADA 603.2; AMP 3800; APE 0.029; AVAX 5.02; DOGE 1.8; ENJ 50; GALA 1900; LINK 30; LTC 0.00806; LUNA 2.65; LUNC 173350.6; MANA 200; SAND 672; SHIB 20917420.1 | | |
| 25B0 | Address on File | DOGE 7600.1; ETH 0.15035 | | |
| 5E29 | Address on File | ADA 49.4; BTC 0.002295; ETH 0.11465; SHIB 49958575; SOL 3.3102 | | |
| 1969 | Address on File | ADA 236.4; SHIB 7721288.9 | | |
| 59A3 | Address on File | VGX 2.75 | | |
| 4AA6 | Address on File | BTC 0.000467; LLUNA 29.263; LUNA 12.542; LUNC 40.5 | | |
| 726B | Address on File | ENJ 634.11; ETH 0.00339; SOL 101.0187; VET 6141.4; ZRX 477.2 | | |
| 090F | Address on File | BTC 0.000814; LLUNA 28.437; LUNA 12.188; LUNC 24725246.2 | | |
| 787F | Address on File | ADA 607.7 | | |
| 2DC4 | Address on File | AVAX 8.45; BTC 0.000442; BTT 136125900; HBAR 13843.5; LLUNA 22.777; LUNA 9.762; LUNC 537958.2; SAND 160.154; STMX 21962.6; TRX 2986.8; USDC 208.46; VET 20129.6; VGX 293.93 | | |
| 490B | Address on File | BTT 7059800 | | |
| 1064 | Address on File | ETH 0.35947; SHIB 1588310; USDC 2.2; VET 603.1 | | |
| E5E1 | Address on File | BTC 0.000387; FTM 131.223; KNC 88.07; LLUNA 3.625; LUNA 1.554; LUNC 338776.9; SHIB 23174634 | | |
| 4235 | Address on File | ADA 559.7; BTC 0.000922; DOGE 324.5; ICX 52.9; VET 750 | | |
| B0AE | Address on File | AMP 3523.83; BTT 143157142.8; ICP 10; LLUNA 11.931; LUNA 5.113; LUNC 1115193.2; SHIB 7512440.6; SOL 1.1707; VET 1708.7; VGX 97.7 | | |
| 9724 | Address on File | DOGE 353.5; ENS 10.06; KNC 102.33; SHIB 2362948.9 | | |
| 27D8 | Address on File | CKB 779.5; DOGE 158.4; ETH 0.00818; OCEAN 0.91; XVG 708 | | |
| 26CB | Address on File | VGX 4.01 | | |
| 5034 | Address on File | SHIB 16004575.2 | | |
| 8CC1 | Address on File | BTT 404747500; DOGE 1906 | | |
| 6EE2 | Address on File | BTC 0.00044; BTT 107855300; DGB 7180.1 | | |
| E5EF | Address on File | LLUNA 26.862; LUNA 11.513; LUNC 2510541.9; SHIB 113565.9 | | |
| 631E | Address on File | ADA 1.9; ATOM 0.071; SHIB 43631 | | |
| D70D | Address on File | ADA 12193; BTC 0.513031; OMG 2580.82; SHIB 153846153.8; VET 127361.2 | | |
| A2D1 | Address on File | ETH 0.0895; SHIB 1007252.2; SOL 0.2301 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7024 | Address on File | AMP 1668.11; BTC 0.002033; BTT 31330200; DGB 2070.5; XVG 4201.6 | | |
| 9FA3 | Address on File | BTC 0.000582; SHIB 6439150 | | |
| 1246 | Address on File | USDC 3070.96; VGX 967.79 | | |
| FC0A | Address on File | BTT 36756756.7; LLUNA 4.959; LUNA 2.126; LUNC 463566.3; SHIB 8609196 | | |
| F36A | Address on File | SHIB 21314651.2 | | |
| 9014 | Address on File | BTT 31874151.9; LUNA 0.152; LUNC 9935.5 | | |
| B2C4 | Address on File | ADA 2233.4; BTC 0.042233; ETH 0.82321 | | |
| B08C | Address on File | VGX 1.62 | | |
| 52AE | Address on File | ADA 8971.1; BTC 0.000696; LLUNA 107.754; LUNA 46.181; LUNC 10072453.5; SHIB 1348815.6 | | |
| 80B3 | Address on File | AAVE 0.0311; ADA 8.6; BTC 0.001462; CHZ 19.9422; DOGE 484.4; ETH 0.00214; MATIC 5.488; SAND 6.7078; SHIB 2537308.9; USDC 115.9; YFI 0.003041 | | |
| 99A2 | Address on File | ADA 362.7; BTC 0.000434; BTT 272504600; LTC 5.93257; SHIB 1268874.5; VET 95925.1; VGX 53.09 | | |
| C851 | Address on File | BTC 0.001504; MANA 383.72 | | |
| E47C | Address on File | ADA 710.1; AVAX 12.08; CKB 45144.9 | | |
| C169 | Address on File | BTC 0.000514; SHIB 135997810.1 | | |
| ED39 | Address on File | BTC 0.008152; DOGE 20.3; FLOW 12.625; XLM 1462.1 | | |
| B69F | Address on File | BTC 0.002139; SHIB 300136.4; USDC 116.21 | | |
| CF31 | Address on File | BTC 0.001629; USDC 105.36 | | |
| D508 | Address on File | ADA 3406.4; ATOM 168.216; AVAX 63.38; BTC 0.000442; HBAR 15090.4; LINK 245.68; LUNA 0.104; LUNC 0.1; TRX 32894.7; UNI 0.242; VGX 1019.5 | | |
| D754 | Address on File | ADA 1.4; SHIB 11962073 | | |
| 2870 | Address on File | BTC 0.000788; KAVA 115.345; USDC 5.97 | | |
| E937 | Address on File | VGX 4.69 | | |
| 4F46 | Address on File | BTC 0.0066; BTT 100118500; VET 2441.3 | | |
| F59E | Address on File | LLUNA 800.584; USDC 220.45; VGX 7523.8 | | |
| DE0B | Address on File | HBAR 467.1; SHIB 17955980.7 | | |
| 8CAB | Address on File | BTC 0.001642; SHIB 344305.1; XLM 66.8 | | |
| 9000 | Address on File | BTC 0.000235 | | |
| 185F | Address on File | BTC 0.005171 | | |
| AB09 | Address on File | ADA 256.3; BTC 0.000428; DOGE 479.1; TRX 1752.8; VGX 537.24 | | |
| 5492 | Address on File | BTC 0.000693; DOGE 397.7 | | |
| 59E6 | Address on File | VGX 4 | | |
| 1E43 | Address on File | USDC 598.41 | | |
| CB1D | Address on File | BTC 0.00165; SHIB 1290156.1 | | |
| 0CC4 | Address on File | BTC 0.038673; ETH 0.29002; SOL 2.3859 | | |
| B22D | Address on File | ADA 39; SHIB 10982224.3 | | |
| B494 | Address on File | VGX 2.78 | | |
| 38FB | Address on File | BTC 0.024121; ETH 0.38551 | | |
| A06F | Address on File | APE 11.562; BTC 0.000833; ETH 0.10172; VGX 20.37 | | |
| CC57 | Address on File | LTC 0.93539 | | |
| 1D90 | Address on File | BTC 0.023335; ETH 0.30899 | | |
| D800 | Address on File | BTC 0.000498; DGB 2516 | | |
| A8D5 | Address on File | VGX 4.69 | | |
| 1457 | Address on File | ADA 57.1 | | |
| 7A12 | Address on File | VGX 4.9 | | |
| 33E8 | Address on File | BTC 0.000405; BTT 2136900; HBAR 161.7; SHIB 735510.4 | | |
| DF10 | Address on File | DOGE 2.8; SHIB 79803.5 | | |
| A44D | Address on File | BTT 31447700 | | |
| BA5F | Address on File | DOGE 632.8; SHIB 35900385.4; VET 629 | | |
| 44AD | Address on File | BTC 0.000858 | | |
| 5919 | Address on File | DGB 5349.4; SUSHI 47.0068 | | |
| 03BE | Address on File | BTC 0.000541 | | |
| 2FC2 | Address on File | ETH 0.03468; SRM 36.5 | | |
| D37A | Address on File | BTC 0.061712 | | |
| 4D5B | Address on File | ETH 0.00253 | | |
| 8AED | Address on File | VGX 2.8 | | |
| 52D7 | Address on File | APE 1.002; BTC 0.0035; MANA 3.65; VET 44.4 | | |
| 3356 | Address on File | BTC 0.00045 | | |
| AC46 | Address on File | DOGE 7986.8 | | |
| A3B0 | Address on File | DGB 1631.7; DOGE 1096.1; SHIB 32590827.5 | | |
| 2A99 | Address on File | BTT 105932203.4; DOGE 10690.9; ETH 0.508; GRT 1099.21; JASMY 10597.7; MANA 103.93; SAND 100.7936; SHIB 37091339.9; SOL 20.549; SPELL 66647.1 | | |
| 6806 | Address on File | BTT 315714.8; GRT 0.06; LINK 0.3; LUNA 1.421; LUNC 92936.4; VGX 1.45 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 634C | Address on File | ADA 19.8; BTC 0.00076; BTT 3352300; DGB 138.8; DOGE 228; ETH 0.03108; HBAR 123.6; VGX 6.04; XLM 46.1 | | |
| AEBC | Address on File | ALGO 6416.37; ATOM 0.188; AVAX 48.07; BTC 0.062707; DOT 309.687; EGLD 35.6799; LLUNA 103.234; LUNC 103320.9; USDC 3874.37; VGX 8148.93 | | |
| EB97 | Address on File | BTC 0.018989; VGX 5532.54 | | |
| 0BE5 | Address on File | CKB 381.9; DOGE 1.7; GLM 20.72; HBAR 72; OXT 29.7; SHIB 4533091.5; STMX 190.3; TRX 70.1; VET 48; XVG 151.6 | | |
| 989B | Address on File | BTT 77215900; CKB 17562.3; STMX 8661.3; TRX 3840.5; VET 2289.2; XVG 9192.8 | | |
| E871 | Address on File | SHIB 7071135.6 | | |
| 2390 | Address on File | ADA 6509.6; BTC 0.54984; DOGE 1367; DOT 440.242; EGLD 18.0592; ETH 5.03486; LLUNA 40.912; USDC 4.5; VGX 22294.76 | | |
| 90E4 | Address on File | APE 26.147; BTC 0.023739; ETH 0.01721; LLUNA 3.352; LUNA 1.437; LUNC 1826.5; SHIB 8222664.3; SUSHI 198.6182; XMR 4.582 | | |
| C775 | Address on File | ADA 3066.7; VGX 6.11 | | |
| D172 | Address on File | AXS 2.24013; BTC 0.00023; ETH 0.03504 | | |
| A8B8 | Address on File | BTC 0.013129; ETH 0.13291 | | |
| 40BB | Address on File | BTC 0.00736; BTT 12494400; USDC 1.47; VET 3381.5; XVG 17101.5 | | |
| 3C66 | Address on File | ADA 240.7; BTC 0.000493; DOGE 1190.7; SHIB 17082987.6; VET 1144.8 | | |
| 7BF2 | Address on File | OCEAN 96.79; ZRX 0.1 | | |
| 6323 | Address on File | BTT 276267600 | | |
| 9758 | Address on File | BTC 0.001973; ETH 0.0023 | | |
| A608 | Address on File | ADA 371.4; ALGO 156.09; DOT 34.189; ICX 540.1; LLUNA 6.523; LUNA 2.796; LUNC 851455.9; MANA 70.16; SHIB 1434102.9; SOL 5.8474; VET 1396.7 | | |
| 97D7 | Address on File | DOGE 3.1; LLUNA 18.604; LUNA 7.973 | | |
| 4A41 | Address on File | ETH 5.46726; HBAR 2090.2 | | |
| D106 | Address on File | BTC 0.000895; CKB 32110.6; HBAR 250.2; STMX 1364.6; XRP 332.2 | | |
| 274B | Address on File | ADA 2.2; HBAR 81472; LLUNA 10.87; LUNA 4.659; LUNC 1361343.2 | | |
| 03ED | Address on File | ADA 116.5; MANA 33.68; MATIC 379.266 | | |
| F2E5 | Address on File | ADA 125.8; ETH 0.07097 | | |
| 9609 | Address on File | SHIB 1051293.1 | | |
| ADD1 | Address on File | BTC 0.000524; MATIC 538.12; SHIB 35682047.9 | | |
| 0209 | Address on File | VGX 5.18 | | |
| 2CA3 | Address on File | LUNA 2.387; LUNC 156184.6; SHIB 8535.4 | | |
| CDB3 | Address on File | DOGE 345.7; ETC 1 | | |
| 5C60 | Address on File | BTC 0.000606; DOT 5.62 | | |
| AF57 | Address on File | BTC 0.000897; BTT 3542100; VET 209.1 | | |
| E51E | Address on File | ADA 44.5; BTC 0.000656; BTT 9712099.9; HBAR 139.2; SHIB 1693002.2 | | |
| 3E0C | Address on File | BTC 0.000873; SHIB 4077600.1 | | |
| D49E | Address on File | BTC 0.000075; BTT 62390600; DGB 36517.2; DOGE 5689.3; GLM 323.44; HBAR 2932.1; OXT 126; SHIB 29900967.4; XVG 8000 | | |
| 1ED6 | Address on File | VGX 2.84 | | |
| 2B0B | Address on File | ADA 123.4 | | |
| 5AFB | Address on File | VGX 2.84 | | |
| 0402 | Address on File | VGX 4.94 | | |
| F4DB | Address on File | BTC 0.000193 | | |
| EAEF | Address on File | SHIB 25521.8 | | |
| 5A54 | Address on File | VGX 5.38 | | |
| 0CF7 | Address on File | VGX 5.16 | | |
| 254E | Address on File | SHIB 8799972.7 | | |
| CF91 | Address on File | BTC 0.000755; FTM 104.027; SOL 4.4408; VGX 704.65 | | |
| F5B8 | Address on File | LUNC 414.6 | | |
| A512 | Address on File | VGX 5.16 | | |
| 79DD | Address on File | BTC 0.000498; SHIB 4991398.4 | | |
| 35E4 | Address on File | ATOM 9.727; BTC 0.022083; COMP 1.18043; ETH 0.62398; LINK 33.28; LLUNA 23.686; LUNA 10.151; LUNC 32.8; XTZ 55.85 | | |
| 840D | Address on File | BTC 0.000077 | | |
| CE76 | Address on File | LUNA 3.96; LUNC 259149.2; OCEAN 544.78; XRP 828.2 | | |
| 36D7 | Address on File | ADA 732.6; BCH 11.12872; BTC 0.000593; DGB 130412.8; ETH 0.00807; LLUNA 13.471; LUNA 5.773; LUNC 1259381.6; MATIC 4.526; SHIB 80791235.7; VGX 5401.46 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1685 | Address on File | ADA 152.4; ALGO 94.78; BTC 0.111747; DOGE 2370.3; DOT 57.903; ETH 1.65677; LINK 104.54; LTC 4.83415; MATIC 59.978; OCEAN 554.42; SHIB 2923976.6; UNI 16.937; USDC 125.09; XLM 6437.7 | | |
| 043E | Address on File | LTC 4.55724; SHIB 7971303.3 | | |
| 0DA7 | Address on File | ADA 1153.2 | | |
| 0A10 | Address on File | VGX 4.98 | | |
| FBC5 | Address on File | ADA 3254.7; ATOM 12.899; BTC 0.004741; CELO 62.666; DOGE 783.6; DOT 6.003; ETH 0.22391; HBAR 3031.3; LINK 14.67; LTC 1.00543 | | |
| 5724 | Address on File | BTC 0.000552; SHIB 89819398 | | |
| 73E3 | Address on File | DOGE 25.5 | | |
| E6EF | Address on File | ADA 164.8; DOGE 4512; DOT 8.829; SHIB 5998800.2; VET 14805; XRP 536.9 | | |
| 3C6A | Address on File | ADA 6; BTC 0.000512; DOT 1.187; ETH 0.00572; LUNA 0.932; LUNC 0.9; SOL 0.6335 | | |
| 6974 | Address on File | ADA 371.1; BTC 0.001907; DOGE 708.8; ETH 0.22302; SHIB 5977857.6 | | |
| 6D7C | Address on File | BTC 0.001117; CKB 49987.7; STMX 4812.3; TRX 1052.8; VET 5291.8 | | |
| 3357 | Address on File | AVAX 7.81; HBAR 2541.1; LUNA 1.796; LUNC 117488.9; SAND 19.6218 | | |
| E127 | Address on File | BTC 0.000429; BTT 27401700; ICX 74.2; VET 295.3 | | |
| CCE7 | Address on File | BTC 0.000624; DGB 25227.7; MATIC 2520.74; VGX 3.77 | | |
| 8D10 | Address on File | DOGE 390; TRX 430.2 | | |
| D4C2 | Address on File | ADA 693.9; BTC 0.047491; ETH 0.02293; LINK 4.07; MANA 11.72; MATIC 216.116; SAND 27.972; SHIB 16351958.9; SOL 1.139; USDC 22.08; VGX 5.03; XTZ 95.65 | | |
| B582 | Address on File | ADA 1.5; DOGE 3.7 | | |
| 25B1 | Address on File | SHIB 939849.6 | | |
| 0029 | Address on File | ADA 44.2; BTT 48365200; DGB 1341.2; ETH 0.00003; HBAR 245.8; LUNC 2751410; MANA 59.19; MATIC 102.249; OCEAN 207.51; SAND 33.4119; SHIB 9803922.2; SOL 2.0122; USDC 106.95; VET 604.7; VGX 233.47; XLM 234.6; XTZ 0.01 | | |
| 2C3B | Address on File | ADA 1623.8; BTC 0.001027; BTT 119308900; CHZ 1276.7054; MANA 482.27; MATIC 368.644; SHIB 1597071885.5; STMX 27420; TRX 4831; VET 6747; VGX 2.88; XLM 1363; XVG 17946.6 | | |
| 33D8 | Address on File | BCH 1.26627; BTC 0.257052; BTT 6702400; DOT 59.773; ETH 1.10541; LUNA 0.011; LUNC 676.9; MATIC 213.921; SHIB 10000000; SOL 5; USDC 525.95; VGX 60 | | |
| 7D44 | Address on File | ADA 1958.7; BTC 0.1511 | | |
| ED00 | Address on File | VGX 5.16 | | |
| 4563 | Address on File | VGX 5.16 | | |
| 368F | Address on File | ADA 6; LLUNA 4.65; LUNA 1.993; LUNC 434374.6 | | |
| 3DF1 | Address on File | BTC 0.00044; DOGE 3371.7; SHIB 2785204.9 | | |
| 1C49 | Address on File | ADA 194; APE 20; BTT 45970362; LLUNA 14.736; LRC 272.707; LUNC 2008030.1; SHIB 15011000.7 | | |
| C8C4 | Address on File | BTC 0.012089; DGB 24517.2; SHIB 166752325.3 | | |
| 874B | Address on File | ADA 474.3; ALGO 711.22; BTC 0.000626; DOT 43.7; GRT 938.42; HBAR 1884.7; SHIB 1000000; VGX 0.64; XTZ 186.48 | | |
| BCBE | Address on File | USDC 1402.48 | | |
| 3600 | Address on File | DOT 3.42; LINK 1.02 | | |
| 3C6F | Address on File | VGX 4.99 | | |
| F2FF | Address on File | ADA 105; ALGO 54.97; BTC 0.015971; BTT 24781299.9; DOGE 93.4; ETH 0.10611; MANA 140.17; SHIB 27795411.2; VET 591.5 | | |
| 4AEE | Address on File | ADA 408.9; BTC 0.000499; BTT 49213800; DOT 22.862; FTM 67.606; SHIB 15633270.1; SOL 2.7577 | | |
| BDB5 | Address on File | OCEAN 40.69 | | |
| FA8A | Address on File | ADA 0.5; ETH 8.63337 | | |
| 8A1F | Address on File | VET 559.3 | | |
| 26F0 | Address on File | ADA 34.8; DOGE 265.3 | | |
| 295A | Address on File | SHIB 26594.2 | | |
| 9DA9 | Address on File | VGX 4.89 | | |
| EA80 | Address on File | DOGE 438.3; DOT 0.296; SHIB 6341088.5 | | |
| BF6D | Address on File | LUNA 3.315; LUNC 216902.2 | | |
| C49D | Address on File | SHIB 496267.2 | | |
| E732 | Address on File | BTC 0.000451; VET 1982.4 | | |
| A41C | Address on File | BTT 30000000; FTM 400; LLUNA 29.698; LUNA 12.728; LUNC 41.1; SHIB 60998810.6 | | |
| 6D14 | Address on File | BTC 0.004173 | | |
| C193 | Address on File | BTC 0.000523; EOS 10.58; VET 615.5; VGX 31.93; XVG 2190.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DDD1 | Address on File | ALGO 0.02; BTT 2574800; HBAR 3; TRX 0.3; VET 8; XLM 0.3 | | |
| FD2F | Address on File | DOT 64.966; SHIB 2036042.1; SOL 21.1382 | | |
| 0B13 | Address on File | BTC 0.00049; MANA 25.06 | | |
| B664 | Address on File | BTT 805390700; SHIB 276767946.1; TRX 540.1 | | |
| 8D19 | Address on File | BTC 0.000253 | | |
| 0FC3 | Address on File | ICP 8.88 | | |
| 6A7C | Address on File | ADA 22.2; ETH 0.00176; VGX 3.44 | | |
| D85D | Address on File | HBAR 87.2 | | |
| 1BE2 | Address on File | ADA 239.2; BTC 0.00044; DOGE 6488.8; DOT 8.112; ETH 0.10909 | | |
| 9730 | Address on File | APE 10.4; BTC 0.231231; DOGE 14643.7; ETH 3.04419; SHIB 1493651.9; USDC 6921.3; VGX 576.74 | | |
| 3BA3 | Address on File | VGX 2.76 | | |
| 7559 | Address on File | ADA 78.2; APE 2.647; BTC 0.000582; DOGE 1803; SHIB 203216.6 | | |
| 8CEE | Address on File | ADA 360.3; BTC 0.000337; BTT 10465400; SHIB 10192307.6 | | |
| 33F9 | Address on File | ADA 69.5; BTC 0.000771; BTT 47692600; SHIB 19951651 | | |
| 232C | Address on File | VGX 4.94 | | |
| 74FF | Address on File | VGX 5.25 | | |
| 4EEC | Address on File | BTC 0.000498; CKB 103193; DGB 10284.2; MATIC 133.777 | | |
| 025A | Address on File | SHIB 11478567.9 | | |
| A75A | Address on File | VGX 2.75 | | |
| 8F2F | Address on File | AVAX 0.14; ETH 0.00228; MKR 0.0051; VET 69.4 | | |
| 5DDF | Address on File | USDC 9577.37 | | |
| A7A5 | Address on File | SHIB 43416123.1 | | |
| 023E | Address on File | ADA 167.9; DOT 25.073; LRC 4195.986; SHIB 50410925.9; VGX 112.55 | | |
| 5A15 | Address on File | ADA 231.2; AVAX 4.36; BAT 54.4; BTC 0.036414; BTT 26108600; CELO 16.946; DASH 1.113; DGB 1192.2; DOGE 1038.4; DOT 10.788; ENJ 98.17; EOS 45.57; ETH 0.16516; FIL 4.71; FTM 65.023; GRT 121.42; LLUNA 3.363; LUNA 1.442; LUNC 50257; MANA 182.22; NEO 5.927; ONT 221.74; QTUM 17.67; SAND 82.6752; SHIB 370286.4; STMX 2030.5; UNI 9.149; VET 594.3; XLM 123.6 | | |
| 023C | Address on File | BTC 0.000433; BTT 354734800 | | |
| A5DE | Address on File | BTC 0.000682; BTT 48985000 | | |
| 05F6 | Address on File | BTC 0.000502; HBAR 3146.2; LLUNA 5.966; LUNA 2.557; LUNC 577731.6; VET 7768.3 | | |
| 4D17 | Address on File | BTC 0.000994; HBAR 4350.9; VGX 1045.6 | | |
| 6DA4 | Address on File | SHIB 17550212.6 | | |
| CCDD | Address on File | AAVE 1.1319; ADA 121.8; ALGO 95.52; ATOM 6.851; BAND 11.236; BAT 502.6; BTC 0.008318; BTT 28100900; CHZ 374.7135; CKB 3416.8; COMP 1.40058; DOT 9.278; ETC 9.95; ETH 0.04322; FIL 3.17; FTM 39.079; GLM 188.47; GRT 110.37; HBAR 222.5; IOT 72.75; KNC 51.62; LINK 15.58; LTC 2.02034; MANA 69.43; MATIC 175.823; MKR 0.09; OMG 7.58; QTUM 6.03; SHIB 11507774.1; SOL 0.8269; SRM 16.196; STMX 620.6; SUSHI 26.6913; TRX 899; UMA 6.027; UNI 19.855; USDC 133.4; VET 628.3; XLM 758.9; XMR 0.997; XTZ 16.7 | | |
| D175 | Address on File | ADA 382; ETH 0.23792; VET 15158.7 | | |
| 72E3 | Address on File | BTC 0.000901; HBAR 21181.5; LLUNA 11.973; LUNA 5.132; LUNC 1119308.4; VET 39051.8 | | |
| A9B1 | Address on File | VGX 4.01 | | |
| 5D1C | Address on File | VGX 4.75 | | |
| 6A5C | Address on File | BTC 0.001638; ETH 0.03972 | | |
| 4BDA | Address on File | LINK 0.11; LLUNA 11.314; LUNA 4.849; LUNC 1317 | | |
| D3B4 | Address on File | VGX 1.59 | | |
| FB1B | Address on File | BTC 0.000157 | | |
| F494 | Address on File | ADA 108.4; BTC 0.03001; ETH 0.52928; HBAR 164.9; LINK 51.9; MATIC 311.842; SHIB 14534301.3; SOL 9.2092; VET 5089.5 | | |
| 3F57 | Address on File | SHIB 4943978.4 | | |
| D56D | Address on File | VGX 4.27 | | |
| 2865 | Address on File | BTC 0.000493 | | |
| BF1C | Address on File | BTT 7105400 | | |
| 8761 | Address on File | ADA 35.6; DOGE 238; ENJ 19.73; LINK 1.02; LUNA 3.001; LUNC 2.9; USDT 49.92; VGX 14.95 | | |
| 6486 | Address on File | BTC 0.001368; DOGE 192.6; LUNA 1.834; LUNC 119980.5; SHIB 9363574.5 | | |
| 0204 | Address on File | ADA 0.7; LLUNA 6.809; LUNA 2.918; LUNC 9.4 | | |
| 0711 | Address on File | VGX 4.89 | | |
| D4DF | Address on File | ADA 20.8; BTC 0.000521; DOT 3.569; ETH 0.08763; SOL 0.3139 | | |
| 498B | Address on File | VGX 8.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C83 | Address on File | ADA 4720; AVAX 62.08; BCH 2.98962; BTC 1.934052; DOT 601.715; ETH 19.16581; FTM 3598.416; LTC 19.48602; USDC 12973.91; VGX 5118.45 | | |
| 87A9 | Address on File | AVAX 44.71; DOT 29.867 | | |
| 54DA | Address on File | BTT 183596500; SHIB 46311397.5 | | |
| 5BC7 | Address on File | ADA 275.9; BTC 0.228891; DOT 14.684; OCEAN 77.37; SOL 3.2739; STMX 1012.6; USDC 38.51 | | |
| 2FAA | Address on File | BTC 0.001296; MATIC 165.179; VET 4156.7; XMR 4.032 | | |
| 7B8E | Address on File | EOS 9.35; LTC 1 | | |
| E703 | Address on File | BTC 0.020961; DOGE 18447.2; SHIB 2801905.2; TRX 1428.3; VGX 128.34 | | |
| D7CC | Address on File | VGX 4.01 | | |
| 98B5 | Address on File | USDC 2.9 | | |
| 6338 | Address on File | ADA 4; BTC 0.075072; DOGE 4182.7; ETH 1.69191; LTC 5.39027; SHIB 29313.5; STMX 79.3; VET 66134.5; VGX 572.45; XLM 2173.4; XRP 1042.7 | | |
| B0E2 | Address on File | VGX 1214.79 | | |
| E155 | Address on File | BTC 0.001544; BTT 24802800; CKB 4837.5; DGB 1817.5; ETH 0.02105; STMX 3273.5; VGX 37.91; XVG 8046.7 | | |
| F24C | Address on File | VGX 4.87 | | |
| 4A42 | Address on File | LINK 0.05 | | |
| 4B22 | Address on File | BTC 0.019096; DOGE 10977.1; OCEAN 727.62 | | |
| 6594 | Address on File | BTT 149589400; CKB 11335.7; TRX 1224.9 | | |
| D274 | Address on File | VGX 4.02 | | |
| BA13 | Address on File | ADA 1246.4; ALGO 595.92; APE 16.599; AVAX 25.18; BTC 1.029191; ETH 4.98348; LTC 1.61567; MATIC 120.999; SHIB 109225917.2; VGX 863.37 | | |
| F298 | Address on File | XTZ 0.14 | | |
| 5D9A | Address on File | HBAR 1106.7 | | |
| 132F | Address on File | LUNC 26.3; VET 417 | | |
| 3682 | Address on File | BTC 0.000644; BTT 24657400 | | |
| CB87 | Address on File | BTC 0.000644; BTT 11779099.9; DGB 686.8; SHIB 2642007.9; STMX 1770.9; VET 827; XVG 1780.8 | | |
| 99E3 | Address on File | LUNC 101; XRP 649.9 | | |
| 8713 | Address on File | SOL 0.0257 | | |
| F79C | Address on File | AVAX 4.05; SOL 1.1423; STMX 6234.1; TRX 1803.3; VGX 183.2 | | |
| 3914 | Address on File | LLUNA 7.047; LUNA 3.02; LUNC 861091.2; MANA 100; VGX 54.47 | | |
| 1D38 | Address on File | BTC 0.000074 | | |
| 6DDC | Address on File | BTC 0.000444; BTT 2057300; CKB 812.9; DGB 142; LUNA 1.915; LUNC 125279.1; OXT 19; STMX 365.9; VET 88.1; XVG 1219.9 | | |
| C5CC | Address on File | DOGE 1237.3; ETC 2.02; ETH 0.02963 | | |
| 890E | Address on File | ADA 249.7; BTC 0.000624; BTT 9489900; CKB 1655.7; DGB 137.5; SHIB 6325328.9; XVG 292.1 | | |
| 83E4 | Address on File | ADA 835.8; LLUNA 4.543; LUNA 1.947; LUNC 424695.9; USDC 6.57; VGX 887.13 | | |
| 8BAC | Address on File | BTT 110615700; ETC 7.13 | | |
| E6C4 | Address on File | DOT 37.331; USDC 69.01; VGX 5121.62 | | |
| 6C1C | Address on File | BTT 16357300; CKB 30406.2; ETC 0.07; ETH 0.70929; XLM 1372.9 | | |
| 7612 | Address on File | SHIB 2043263.2 | | |
| 5546 | Address on File | VGX 9.51 | | |
| 5B0F | Address on File | ADA 71.7; BTC 0.013825; SHIB 2254283.1; VET 6662.1; VGX 140.5 | | |
| C354 | Address on File | DOGE 186.3 | | |
| 0642 | Address on File | BTC 0.000503; SHIB 6047361.3 | | |
| 1557 | Address on File | LLUNA 14.158 | | |
| 65C5 | Address on File | ADA 0.7; BTC 0.182735; DOGE 1.3; EOS 0.05; ETH 0.45587; SHIB 15191.1 | | |
| E0EB | Address on File | ADA 323.6; BTC 0.097749; DOGE 29505.6; ETH 0.07778; LINK 10.85; VET 1989.5 | | |
| 3D4C | Address on File | VGX 4.57 | | |
| F001 | Address on File | ADA 1087.8; BTC 0.101789; DOGE 68913.2; ETH 1.08159; HBAR 2567.9; LUNA 3.881; LUNC 253985.5; SHIB 15353.8; SOL 5.3075; VET 40293.8 | | |
| 4B93 | Address on File | ADA 22.3; BTC 0.000497; BTT 12648600; SHIB 3688675.7 | | |
| 96B4 | Address on File | ADA 172.1; ALGO 60.08; BTC 0.005475; BTT 110408500; CKB 3392.5; DGB 997.6; HBAR 215.4; LLUNA 7.017; LUNA 3.008; LUNC 655823.2; SHIB 52074203.1; SOL 2.1276; STMX 1545.4; TRX 1050.9; VET 2604.5; XLM 126; XVG 3271.2 | | |
| 4CF4 | Address on File | ADA 515.7 | | |
| 8F08 | Address on File | VET 4550.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B739 | Address on File | VET 1034.6 | | |
| BB95 | Address on File | BTC 0.080972; BTT 105758699.9; DOGE 313; ETH 1.31275; HBAR 512; SHIB 7066424.3; UNI 11.02; VET 3406.3 | | |
| 30A9 | Address on File | VGX 4.57 | | |
| 45B2 | Address on File | ETH 0.043; SHIB 775674.8 | | |
| 4AF1 | Address on File | VGX 4.94 | | |
| 7458 | Address on File | BTT 107048100; DOGE 2435.5 | | |
| 84E6 | Address on File | AAVE 1.0581; ADA 1821.6; ATOM 31.197; AVAX 4.61; BCH 10.76298; BTC 0.182771; COMP 11.00774; DASH 9.323; DOT 64.345; ETH 0.90104; ICP 22.33; LINK 46.04; LUNA 0.032; LUNC 2059.4; OXT 2527; SOL 9.202; VGX 370.89 | | |
| 3EAD | Address on File | DOGE 422.7; GLM 216.29; OXT 220.7 | | |
| 9C98 | Address on File | VGX 2.78 | | |
| 0D2A | Address on File | HBAR 4780.7 | | |
| 2E23 | Address on File | BTC 0.001273; FTM 1268.288; LLUNA 15.839; LUNA 6.788; LUNC 302454.1; SAND 356.1659 | | |
| D9CE | Address on File | BTC 0.000441; BTT 53575000 | | |
| EF1E | Address on File | BTT 141991800; DOGE 2370.4; HBAR 3530.6; SHIB 12484394.5 | | |
| D639 | Address on File | SHIB 12510425.3 | | |
| 1F8B | Address on File | BTC 0.000398; SHIB 98163360.4 | | |
| 356C | Address on File | BTC 0.000514; SHIB 1410437.2 | | |
| F99E | Address on File | BTC 0.000677; BTT 1360020900; CKB 5268.9; DOGE 13693.9; GLM 720.27; HBAR 979; MANA 146.59; OXT 310.7; TRX 1381.3; XLM 291 | | |
| F14C | Address on File | ADA 2361.1; APE 21.999; BTC 0.140611; BTT 16366700; DOGE 2347.6; DOT 181.859; ETC 1.19; ETH 1.48255; SAND 402.837; SOL 33.0898; USDC 1537.32; XLM 113 | | |
| FAE9 | Address on File | LUNC 80.4 | | |
| 024E | Address on File | ADA 98.8; DOGE 372.4; DOT 1.817; ETH 0.04687; SHIB 1242223.8; SOL 0.6513 | | |
| FA3C | Address on File | DOGE 770; ETH 0.25583; STMX 1980.5 | | |
| 3B48 | Address on File | BTC 0.000463 | | |
| 61F8 | Address on File | BTC 0.000437; BTT 142877500 | | |
| A43D | Address on File | BTC 0.000432; LLUNA 140.853; LUNA 60.366; LUNC 13153188.9 | | |
| 66FE | Address on File | BTC 0.002848; ETH 0.00847 | | |
| A27C | Address on File | ETH 1.4437 | | |
| 49B9 | Address on File | DOGE 0.4 | | |
| 71FC | Address on File | ADA 3587.2; BTC 0.000247; DOGE 4; ETC 21.7; ETH 0.00351 | | |
| 2F4C | Address on File | ADA 332.9; ALGO 218.99; APE 10.158; AVAX 3.18; BTC 0.15877; DOGE 1319.6; DOT 34.791; ETH 2.93831; FLOW 17.366; FTM 171.692; LLUNA 4.196; LUNA 1.799; LUNC 391987.8; MANA 30.81; MATIC 401; SHIB 24678148.1; SOL 7.4893; SUSHI 34.0352; UNI 9.46; USDC 1239.74; VGX 592.48; XTZ 72.24 | | |
| 27A5 | Address on File | VGX 4.9 | | |
| 445B | Address on File | ADA 636.4; BTC 0.001022; DOGE 571.2; DOT 25.251; LLUNA 8.066; LUNA 3.457; LUNC 754073.1; MANA 1027.6; MATIC 444.999; SAND 69.4909; SHIB 21591489.7; VGX 828.65 | | |
| 9199 | Address on File | BTC 1.42432; FTM 224.679; MANA 221.29; SAND 159.3178 | | |
| 6CD9 | Address on File | ADA 105.2; GALA 126.7009; SOL 2.1941; XVG 378.6 | | |
| 0E5A | Address on File | BTC 0.000436; BTT 69924200; CELO 32.272; DGB 6726.6; FTM 18.497; LINK 21; LLUNA 2.937; LUNA 1.259; LUNC 274415.7; XVG 3634.7 | | |
| 676A | Address on File | VGX 4.01 | | |
| 137F | Address on File | ADA 1423.4; BTC 0.104757; DOT 21.195; EOS 3.12; FTM 1000.118; LLUNA 2.895; LUNA 1.241; LUNC 270583.5; MATIC 101.318; SOL 24.3286; STMX 13039.6; TRX 590.9; VET 2236.2; VGX 105.95 | | |
| D12C | Address on File | VGX 8.38 | | |
| D7BE | Address on File | USDC 706.6 | | |
| 9940 | Address on File | ADA 114.2; BTT 61824100; CKB 10844.9; DOGE 5.1; GLM 1747.06; LLUNA 19.622; LUNA 8.41; LUNC 1833667.6; OXT 835.1; SAND 20; SHIB 3949646.8; STMX 9904.6; VGX 52.18; XVG 2422.6 | | |
| 516E | Address on File | BTC 0.000502; ETC 0.03 | | |
| E6EA | Address on File | BTC 0.000916; BTT 127464800 | | |
| FBEF | Address on File | VGX 8.38 | | |
| 8FD9 | Address on File | BAT 51.2; DOGE 405.5; OXT 107.3; XLM 115.9 | | |
| CB6D | Address on File | BTC 0.00051; SHIB 67943614.4 | | |
| 4D21 | Address on File | FTM 300.43; HBAR 8642.2; VET 2748.2 | | |
| C7DD | Address on File | DOGE 3538.6; SHIB 170473.9 | | |
| 53A6 | Address on File | VGX 5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8617 | Address on File | ADA 516.5; APE 2.987; BTC 0.047475; DOGE 885.1; DOT 6.736; ETH 0.67226; LUNA 0.786; LUNC 51412.5; SHIB 6060606; SOL 1.6788; USDC 1016.32 | | |
| 75CA | Address on File | BTC 0.000502; BTT 29850746.2; SHIB 51408749.7; XRP 204.2 | | |
| 974D | Address on File | VGX 4.98 | | |
| ED24 | Address on File | BTC 0.0006; USDC 1043.33 | | |
| 3669 | Address on File | BCH 0.00002; BTC 0.000001; ETH 0.00003; LTC 0.00001 | | |
| 0639 | Address on File | BTT 7655900 | | |
| 40A9 | Address on File | BTT 5541200; TRX 282.9; UNI 1.015 | | |
| D108 | Address on File | DOGE 5814.2; SHIB 37943.4; VET 10005 | | |
| A015 | Address on File | SHIB 1711475.6 | | |
| C5AC | Address on File | EOS 0.22 | | |
| 81B0 | Address on File | LLUNA 28.64; LUNA 12.275; LUNC 2677621 | | |
| 6655 | Address on File | BTT 38661600; LUNA 0.596; LUNC 38947.1 | | |
| 6E25 | Address on File | ALGO 101.06; AMP 1396.25; HBAR 241.1; LINK 5.04; LTC 0.36355; REN 471.92; VET 577.7 | | |
| 2D2B | Address on File | BTC 0.000447; BTT 102083333.3; LUNC 1097366.3; SHIB 10021443.5 | | |
| 7518 | Address on File | VGX 5.15 | | |
| E0FC | Address on File | ADA 1874.7; BAT 151.8; BTT 97036200; CKB 7145.4; DOGE 170; DOT 8.192; ETC 7.99; ETH 0.00292; LLUNA 3.08; LTC 1.99975; LUNA 1.32; LUNC 287883.7; NEO 2.352; STMX 3553; VET 5496; XVG 16195 | | |
| 00C9 | Address on File | VGX 4.87 | | |
| 0A3B | Address on File | VGX 5.13 | | |
| C174 | Address on File | TRX 51473.6; USDT 0.08 | | |
| 1CD3 | Address on File | BTC 0.000433; BTT 36132800; TRX 1270.1 | | |
| 242D | Address on File | ADA 3778.4; LUNA 0.425; LUNC 27765.5; MATIC 187.01 | | |
| A349 | Address on File | VGX 4.01 | | |
| 9F42 | Address on File | ADA 100.5; DGB 2844.1; LLUNA 36.495; LUNA 197.611; LUNC 3388681.8; VET 1193.3 | | |
| 9D6B | Address on File | BTC 0.00073; BTT 651058713.6; CKB 27365.2; SHIB 75923615.2; STMX 22927.9; TRX 3505.4; XVG 15347.2 | | |
| C3C0 | Address on File | SHIB 20700929.4; VGX 17.04 | | |
| 231D | Address on File | BTC 0.000539; FTM 349.414; YFI 0.129029 | | |
| C7BF | Address on File | ADA 1.4 | | |
| 3D29 | Address on File | BTT 30149200; CHZ 222.8026; CKB 4045.5; DGB 1966.5; HBAR 100; MANA 45.82; SHIB 10080151.5; STMX 3085.7; USDC 5.75; XVG 6345.5 | | |
| D2A7 | Address on File | AXS 0.38064; BTC 0.001045; DOT 5.048; ENJ 13.94; ETH 0.01244; MANA 126.3; MATIC 27.626; MKR 0.0494 | | |
| 26D5 | Address on File | BTT 571194200; DOGE 13256.5 | | |
| 1EAA | Address on File | BTC 0.000649; LLUNA 3.489; LUNA 1.496; LUNC 1122.8 | | |
| 466B | Address on File | VGX 4.9 | | |
| 4A09 | Address on File | DOGE 2.1; SAND 201.3499 | | |
| AB4F | Address on File | BTC 0.000248 | | |
| 821B | Address on File | BTC 0.000555; LUNC 190200.8 | | |
| 6AEF | Address on File | BTC 0.000188 | | |
| DA48 | Address on File | BTT 118726200; DOGE 7229.9; OXT 422.1; SHIB 48440006.3; TRX 1835.8; VET 2428.7 | | |
| CAC9 | Address on File | VGX 8.37 | | |
| D33A | Address on File | VGX 4.87 | | |
| 96A8 | Address on File | LINK 53.27; MATIC 1083.244 | | |
| 6DF5 | Address on File | ADA 69.2; BTT 6749500 | | |
| D61D | Address on File | BTC 0.000453; DOGE 0.7 | | |
| 8509 | Address on File | ADA 140.7; DOGE 1633.3; MATIC 20.523 | | |
| 459C | Address on File | VGX 4.9 | | |
| 9133 | Address on File | BTT 13658700 | | |
| E7EF | Address on File | ADA 7.3; BTC 0.000206; DAI 9.93; USDC 10 | | |
| 8589 | Address on File | VGX 4.57 | | |
| F069 | Address on File | BTC 0.389296; ETH 2.50434; USDC 192.38 | | |
| 05F6 | Address on File | VGX 4.88 | | |
| C0C9 | Address on File | VGX 107.97 | | |
| 6AF2 | Address on File | DOGE 39.9 | | |
| 7179 | Address on File | ETH 0.05716; LTC 81.07254 | | |
| 3C46 | Address on File | SHIB 8226307 | | |
| BD5A | Address on File | LLUNA 33.31; LUNC 5122054.8 | | |
| 762F | Address on File | ADA 769.7; BTC 0.088999; CELO 31.084; COMP 0.32683; EGLD 1.1568; ETC 1.67; ETH 1.70033; GLM 359.77; QTUM 13.25; SHIB 10928961.7; STMX 5688.9; TRX 1490.9 | | |
| 4680 | Address on File | VGX 4.97 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D85 | Address on File | BTC 0.00021 | | |
| B45D | Address on File | BTT 22183300; CKB 2474.4; SHIB 5952461.6 | | |
| 0F1B | Address on File | BTT 123947499.9; MATIC 144.235; SHIB 229187121.3 | | |
| 46C9 | Address on File | ADA 1.7; AVAX 5.02; BTC 0.000033; LINK 31.4; LLUNA 3.767; LUNA 1.615; LUNC 5.2; SOL 4.5528; VET 1030.9; VGX 29.02 | | |
| 84B7 | Address on File | ETH 0.00612; HBAR 1264.1 | | |
| FEF2 | Address on File | VGX 5.25 | | |
| 625C | Address on File | BTT 22827320.1; DOT 40.359 | | |
| 793D | Address on File | BTC 0.001029; XLM 258.8 | | |
| 471F | Address on File | BTC 0.000455 | | |
| 9297 | Address on File | OXT 123; SHIB 55329319.6 | | |
| 93EC | Address on File | DOGE 156.6; OMG 2.5; SHIB 235543.4 | | |
| 9CBE | Address on File | SHIB 1050273 | | |
| 9467 | Address on File | BTC 0.002832 | | |
| 769A | Address on File | SHIB 133433.4 | | |
| 5DF2 | Address on File | BAT 3.1; BCH 0.05154; BTC 0.114922; DOGE 137.8; EOS 2.9; ETC 0.28; ETH 0.63706; LTC 2.87532; QTUM 0.41; VGX 178.68; XLM 522.3; XMR 0.046; ZEC 0.016; ZRX 2 | | |
| BD09 | Address on File | LUNA 2.691; LUNC 2.6 | | |
| 575D | Address on File | ALGO 162.14; BTC 0.015143; ETH 0.02037; MATIC 96.558; SAND 49.8699 | | |
| 753A | Address on File | ALGO 1088.39; DOGE 9062.8; ETH 0.00282; LLUNA 7.233; LUNA 3.1; LUNC 276654.6; MANA 383; SHIB 230959082.7; STMX 24.1; VET 29440; XRP 3300 | | |
| 22CB | Address on File | ADA 5.8 | | |
| 2A7D | Address on File | BTC 0.000467 | | |
| F931 | Address on File | VET 30314.2 | | |
| 0982 | Address on File | USDC 3.78 | | |
| 9CAC | Address on File | BTT 121719000; DOGE 15795.8; SHIB 65384221.4; VET 33277.3 | | |
| A1E8 | Address on File | ADA 3.4; BAND 2.423; BTC 0.001395; DOGE 19.8; LINK 6.8; LTC 1.00446; NEO 1.039 | | |
| EDF8 | Address on File | VGX 5.18 | | |
| A5C3 | Address on File | DOGE 2118.3 | | |
| 2AC1 | Address on File | DOGE 8439.4; FTM 133.447; LUNA 2.07; LUNC 2; MATIC 87.287; SAND 14.8912; SHIB 1936983.4; TRX 588.4 | | |
| FCDD | Address on File | ADA 8.7 | | |
| 9503 | Address on File | VGX 5.39 | | |
| 636D | Address on File | ADA 54.5; ATOM 1.021; BTC 0.0041; CHZ 60.9476; DOGE 421.6; DOT 1.006; ETH 0.12019; SHIB 639795.2; TRX 249.8; VGX 12.37 | | |
| C6FA | Address on File | DOGE 784.8; ETH 0.00672 | | |
| 4186 | Address on File | ADA 91.6; DOGE 924.8; ETH 0.14001; MANA 47.48; SHIB 1382924.1 | | |
| 08C3 | Address on File | VGX 2.8 | | |
| 22C6 | Address on File | BTC 0.002489; USDC 241.3 | | |
| AEAD | Address on File | VGX 2.88 | | |
| 0365 | Address on File | ADA 6.7 | | |
| 6B3B | Address on File | BTC 0.001616; SHIB 950209 | | |
| 8108 | Address on File | BTC 0.000433; BTT 261469300 | | |
| 8473 | Address on File | ALGO 13087.16; BTC 0.000049; LINK 0.47; MATIC 1.25; SOL 5.3118; VET 128612.9; VGX 182.9 | | |
| A636 | Address on File | VGX 2.65 | | |
| D455 | Address on File | BTC 0.000417; SAND 20.8498; USDC 2.44 | | |
| F420 | Address on File | BTT 10222000 | | |
| 8C7F | Address on File | BTC 0.001347; ETH 0.01505; LLUNA 18.248; LUNA 7.821; LUNC 1705995.6; SHIB 34505456.8; STMX 0.3 | | |
| 9B39 | Address on File | VGX 8.38 | | |
| 85CF | Address on File | BTC 0.000517 | | |
| 74D2 | Address on File | BTC 4.51911; ETH 0.00399; SHIB 18795.4; USDC 1.93; VET 88798.6 | | |
| FF04 | Address on File | BTC 0.004088; DOGE 6098.8; ETH 0.54406; SHIB 3425412.8 | | |
| 33D3 | Address on File | BTC 0.093996; ETH 1.2764 | | |
| 82B4 | Address on File | ALGO 0.79; ICP 859.27; SHIB 339400.6 | | |
| C5E3 | Address on File | VET 0.6 | | |
| F643 | Address on File | MANA 3.32 | | |
| 3D08 | Address on File | ADA 3380.4; DOT 62.726; VET 4906.6; XVG 17715.3 | | |
| CFA3 | Address on File | ADA 7.6; BTC 0.000425; DOT 0.991; ETH 0.01198; UNI 0.305; USDC 25.91; VGX 2.42 | | |
| FDFF | Address on File | VGX 4.27 | | |
| 9DD9 | Address on File | BTT 57223900 | | |
| B381 | Address on File | VGX 5.39 | | |
| BBE2 | Address on File | BTC 0.00326 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEC3 | Address on File | SOL 2.5594 | | |
| 7EB6 | Address on File | ADA 18.3; BCH 0.09945; BTC 0.003341; CKB 2136.4; COMP 0.03291; DOGE 347.2; DOT 2.63; ETC 1.23; ETH 0.04604; LINK 1.4; LTC 0.2232; LUNA 3.51; LUNC 177888.7; MANA 6.57; OMG 6.36; QTUM 3.79; SOL 0.2537; TRX 549.8; UNI 0.995; USDC 3261.49; VET 798.4; VGX 116.67; XLM 350.9 | | |
| AF22 | Address on File | BTC 0.000513; SHIB 1592595.6 | | |
| 3165 | Address on File | VGX 4.61 | | |
| DF9D | Address on File | AVAX 660.56 | | |
| 21CC | Address on File | LUNA 3.321; LUNC 217288.5; SHIB 24637608.1 | | |
| D2A5 | Address on File | BTC 0.000912; BTT 6423000; LUNA 3.712; LUNC 242824.5; SHIB 6489404.7 | | |
| C581 | Address on File | ADA 348.3; BTC 0.00058; DOGE 13755.3; ETH 0.01137; SHIB 200205; TRX 2784.1; ZRX 128.2 | | |
| 10BF | Address on File | VGX 5 | | |
| 018A | Address on File | AVAX 0.1; LUNA 0.154; LUNC 10020.4; STMX 35029.1; USDC 55.47; VET 10000; VGX 378.91; XMR 3.763 | | |
| 28D4 | Address on File | VET 22908.2 | | |
| 1254 | Address on File | DOGE 16; ETH 1.32758; SHIB 58443414.1 | | |
| 0EAD | Address on File | BTC 0.0005; DOT 26.69; ENJ 91.44; LINK 11.96; MANA 55.85; SAND 39.6545; SOL 2.033 | | |
| BCCD | Address on File | VET 1082.3 | | |
| 3485 | Address on File | BTC 0.00089; DOGE 33.1; ETH 11.94113 | | |
| 5212 | Address on File | VGX 4.59 | | |
| 9DB7 | Address on File | BTT 800; SHIB 2313624.6 | | |
| D2D2 | Address on File | ADA 1278.5; BTC 0.000448; BTT 48419200; CKB 18653.5; DGB 3360; ETH 0.66291; HBAR 3386.1; MANA 344.78; OCEAN 725; OXT 636.4; STMX 9998.9; TRX 672.6; VET 1225.1; VGX 105.98; XVG 20039.5 | | |
| FF02 | Address on File | BTT 28593429.4; LUNA 5.463; LUNC 94513.8; VGX 11.72 | | |
| 4D94 | Address on File | BTC 0.020361; ETH 0.33239; STMX 8709; USDC 3912.68; XRP 90.1 | | |
| E626 | Address on File | BTC 0.003111 | | |
| 874C | Address on File | SHIB 3907706.2 | | |
| 34D8 | Address on File | VGX 4.02 | | |
| 0BD0 | Address on File | VGX 5.15 | | |
| C11B | Address on File | ADA 325.3; ALGO 355.78; ANKR 6621.06544; BAT 883.5; BTC 0.000693; BTT 242646320.5; CKB 45853.2; DOGE 2372.9; ENJ 159.31; EOS 141.28; FET 915.27; GRT 240.6; HBAR 1937.1; IOT 308.15; LRC 670.286; MANA 1129.82; MATIC 310.76; OXT 898.7; REN 267.12; SHIB 37632083.7; SKL 495.59; STMX 31383.4; TRX 3072.1; USDC 1038.01; VGX 353.67; XLM 1301.3; XTZ 81.15; XVG 45152.6; ZRX 1033.3 | | |
| 4562 | Address on File | SHIB 46558.4 | | |
| 5723 | Address on File | BTC 0.001695; DOT 2.067; ETH 0.01821; LINK 0.3; USDC 130.09; VGX 3.55 | | |
| A0C1 | Address on File | SHIB 1039161.7 | | |
| D6C3 | Address on File | ENJ 100; VGX 137.78 | | |
| C090 | Address on File | VGX 2.82 | | |
| B0D7 | Address on File | XRP 1509.1 | | |
| 8461 | Address on File | ADA 96.3; BTC 0.089511; ETH 0.56599; LINK 1.51; MATIC 97.315; SOL 2.012 | | |
| B1C1 | Address on File | BTC 0.000043; ETH 1.07841 | | |
| D5E9 | Address on File | VGX 4.73 | | |
| C292 | Address on File | ETH 0.06454; FIL 12.9; LINK 25.03; LLUNA 8.372; LUNC 3705.6; QTUM 180.43; SOL 17.8539 | | |
| 5C6F | Address on File | ADA 5322.7; ATOM 50.748; AVAX 5.02; BTT 1315274699.7; DOGE 1708.4; DOT 221.048; ENJ 400; ETH 1.02538; GRT 504.18; LLUNA 219.465; LUNA 94.057; LUNC 19828936.5; MANA 1105.43; MATIC 969.743; SHIB 429979710.6; VET 8000; VGX 703.46 | | |
| 8816 | Address on File | ADA 25.3; BTC 0.000498; DGB 843.8; VGX 531.22 | | |
| 37C8 | Address on File | BTC 0.001099; SHIB 24946196.4 | | |
| 3D58 | Address on File | ADA 192.6; ALGO 186.32; BTC 0.178917; BTT 128868518; ETH 1.03341; SHIB 28922860.3; STMX 30832.4; TRX 1818.8; XLM 1283.3 | | |
| 93E3 | Address on File | BTC 0.000445; MANA 301.8 | | |
| 89EC | Address on File | BTC 0.019914; DOGE 1667.7; ETH 1.36384; LUNA 3.422; LUNC 223888.1; USDC 1.5 | | |
| AA3F | Address on File | BTC 0.000447; DOGE 220.1; ZEC 0.074 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0B7C | Address on File | ADA 29593.9; BTC 0.067883; ENJ 462.84; LTC 6.52246; SHIB 20221811.8; USDC 144.74; VET 6861.1; VGX 5211.79 | | |
| 6CF6 | Address on File | ADA 75.9; DOGE 647.2; DOT 18.7; LUNA 0.024; LUNC 1527.6 | | |
| 06FA | Address on File | BTC 0.000611; BTT 22988505.7; SHIB 2465483.3 | | |
| E074 | Address on File | ADA 78.2; BTC 0.000522; SHIB 4012921.1 | | |
| BC4B | Address on File | VGX 4.85 | | |
| C040 | Address on File | VGX 8.38 | | |
| 8E6F | Address on File | VGX 5.17 | | |
| D8B4 | Address on File | DOGE 281.5 | | |
| 1462 | Address on File | ADA 378.1 | | |
| 4928 | Address on File | BTC 0.000644; USDC 3086.54 | | |
| CC8A | Address on File | DOGE 1.8; MATIC 0.517 | | |
| 1D22 | Address on File | ADA 0.5; LTC 0.01166; MATIC 0.664; SHIB 15956.7; XVG 1975.8 | | |
| 7301 | Address on File | BTC 0.006341 | | |
| FE7D | Address on File | VGX 1.95 | | |
| 86F9 | Address on File | VGX 5.13 | | |
| A06E | Address on File | DOGE 0.4 | | |
| C22E | Address on File | VGX 4.67 | | |
| A62C | Address on File | VGX 4.68 | | |
| A140 | Address on File | BTC 0.00234; ETH 0.08046 | | |
| F765 | Address on File | XRP 1202.2 | | |
| 9806 | Address on File | BTC 0.006949; ETH 0.0474; SHIB 29960343.6 | | |
| 445B | Address on File | SHIB 116437259.6 | | |
| FB77 | Address on File | STMX 103493.8 | | |
| 2C1F | Address on File | BTC 0.102887; ETH 1.0865 | | |
| 8D0B | Address on File | ADA 132.1; BTC 0.001899; DOGE 572.5; DOT 4.076; ICX 52.7; LINK 4.88; LUNC 2363228.1; VET 1181.3 | | |
| F20B | Address on File | ADA 1303.7; APE 64.22; BTC 0.00085; GRT 1753.81; SOL 810.1388 | | |
| 734D | Address on File | SHIB 119138756.2; STMX 11333.7 | | |
| C84E | Address on File | BTC 0.000447; BTT 91596400; SHIB 27256288; SPELL 11371.5 | | |
| 8EFD | Address on File | BTC 0.000448; BTT 12724200 | | |
| 0B4E | Address on File | ADA 572.8; SHIB 42103599.5 | | |
| A79E | Address on File | BAND 231.649; BTT 4072829200; EGLD 31.3582; GRT 5159.06; ICP 130.53; LLUNA 10.168; LUNA 4.358; LUNC 2015306; MATIC 242.347; NEO 54.885; SHIB 205490311.8; VET 30946.3; VGX 8.02; XLM 10181 | | |
| 4C87 | Address on File | AMP 12409.88; APE 10.996; BTC 0.000434; BTT 1161425296.2; CKB 3863.4; JASMY 6307.8; LLUNA 12.26; LUNA 5.254; LUNC 1144043.2; SAND 143.9433; SHIB 332540519.2; SPELL 20879.9; STMX 11018.8; TRX 1193.3; VET 1619.6; VGX 50.09; XVG 8579.8 | | |
| E7B3 | Address on File | ADA 209.9; LLUNA 5.568; LUNA 2.387; LUNC 520370.6; SHIB 68516704.1; USDT 0.47 | | |
| 876E | Address on File | BTT 36736200; SHIB 7850159.8 | | |
| 621C | Address on File | ADA 105.6; BTC 0.000947; BTT 301722000; ETH 0.00292; LINK 7.15; LLUNA 23.643; LUNA 10.133; LUNC 2210527; MATIC 0.473 | | |
| 5123 | Address on File | BTT 1155289400; DOGE 9371.8 | | |
| 76E3 | Address on File | BTT 84713300; LLUNA 10.896; LUNC 1017975.2; SHIB 11949170.9 | | |
| DF3C | Address on File | BTC 0.00052; BTT 2019071596.4; LLUNA 25.135; LUNA 10.773; LUNC 10349413.7; SHIB 503823790.4 | | |
| 1FAF | Address on File | VGX 4.87 | | |
| E711 | Address on File | BTT 232476400 | | |
| D682 | Address on File | BTT 454545454.5; DYDX 68.2466; LLUNA 43.893; LUNA 18.811; LUNC 4103409.1; SAND 95.6642; SHIB 48860948.9; SOL 12.1182; USDT 499.25 | | |
| 9071 | Address on File | BTT 202797300; SHIB 72102722.1 | | |
| 0E29 | Address on File | BTC 0.000448; BTT 16424100; DOGE 1945.5; ETH 0.14109; LLUNA 32.27; LUNA 13.83; LUNC 3017008.8 | | |
| 162C | Address on File | ADA 31.8; BTC 0.000437; DOGE 2469; LINK 4.86; SHIB 47220139.7 | | |
| 470B | Address on File | VGX 2.78 | | |
| 1833 | Address on File | BTC 0.000446; BTT 12958200; ETH 0.52466; VET 634.3 | | |
| 754C | Address on File | ADA 155.7; BTT 30747800; ENJ 4; MATIC 13.323; SHIB 3320255.5; VET 3475.7 | | |
| B8FC | Address on File | DOT 2.38 | | |
| A1E5 | Address on File | BTT 114072500; STMX 3197.8 | | |
| DCA1 | Address on File | VGX 4.68 | | |
| 6BD9 | Address on File | VET 3989.8 | | |
| E0C9 | Address on File | BTT 100159404.2; LLUNA 14.531; LUNA 6.228; LUNC 3061275.2 | | |
| 2277 | Address on File | BTT 6534800 | | |

SCHEDULE ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 124B | Address on File | ADA 615.6; BAT 17.4; BTT 98883700; CKB 2064.6; DOGE 642.7; DOT 1.489; ETH 0.27285; LLUNA 4.106; LUNA 1.76; LUNC 383643.4; SHIB 57216914.6; SOL 0.4724; STMX 1022; TRX 860.1; UNI 0.699; VET 1314.7; VGX 3.94; XVG 3790.8 | | |
| CFD9 | Address on File | ADA 255.7; BTC 0.032859; DOT 3.235; ETH 0.48996; USDT 79.88 | | |
| BF53 | Address on File | BTC 0.000469 | | |
| D4C4 | Address on File | BTC 0.000646 | | |
| 85EF | Address on File | ADA 58.6; BTC 0.000589; DOGE 530.8; ETH 0.01493; HBAR 380; MANA 35.36; SAND 13.8316; SHIB 1580777.7; SOL 1.0394 | | |
| B732 | Address on File | BTC 0.000526; BTT 41841004.1; SHIB 6379992.6 | | |
| 36B4 | Address on File | ADA 65.5; DOGE 3056.2; DOT 31.755; ETC 5.98; ETH 0.29775; USDC 103.8 | | |
| 6F71 | Address on File | ADA 1428.9; BTC 0.000646; BTT 44099100; DOGE 6060.8; ETH 0.12123; SHIB 6941552.1 | | |
| 2005 | Address on File | BTT 232513600; CKB 5564.3; SHIB 22767837.3; XLM 331.6 | | |
| 702B | Address on File | BCH 4.48777; BTC 0.003681; BTT 55005700; CHZ 35000; ETH 0.03526; GRT 8578.52; HBAR 378; KNC 1.97; LINK 41.54; LLUNA 7.446; LUNA 3.192; LUNC 695992.6; MATIC 4272.265; SOL 5.0375; STMX 1003285.7; USDC 408.45; VET 3731; VGX 522.88 | | |
| 9238 | Address on File | DOGE 128.4 | | |
| 9A37 | Address on File | AVAX 3.72; BTC 0.000596 | | |
| 96A4 | Address on File | LLUNA 35.247; LUNA 15.106; LUNC 4323972.9; SHIB 240142162.4; VET 51507.3 | | |
| 2841 | Address on File | BTT 560706000; SHIB 16640060.1 | | |
| 8968 | Address on File | BTC 0.00045; BTT 551696500 | | |
| A79C | Address on File | DOGE 338.4 | | |
| EA9F | Address on File | ADA 44; AUDIO 105.634; AXS 6.7111; BTC 0.000037; BTT 19440000; CHZ 400; ENJ 66.66; SAND 30; VET 1268.9; VGX 240.12 | | |
| 88C8 | Address on File | BTT 67224100 | | |
| 89BE | Address on File | BTC 0.000435; SHIB 29246041.8 | | |
| CA8A | Address on File | LLUNA 6.23; LUNA 2.67; LUNC 582284.6; VGX 8.37 | | |
| 9373 | Address on File | ADA 1; BTC 0.000464; DOT 7.472 | | |
| 20A9 | Address on File | ALGO 226.74; ATOM 471.407; CELO 69.78; CKB 4080.3; DGB 44010; DOT 44.599; EOS 10.2; HBAR 1856.4; ICX 185.1; LINK 370.26; LLUNA 21.368; LUNA 9.158; LUNC 0.1; OCEAN 381.31; OXT 636; VET 2322.8; VGX 111.82 | | |
| 0F32 | Address on File | DGB 17514.3; DOGE 3658; ETH 0.10699; MANA 719.93; SHIB 42004689.5; SOL 4.1704 | | |
| 989C | Address on File | BTT 397074000; SHIB 12360939.4 | | |
| 6DBE | Address on File | QTUM 2.74 | | |
| 9D26 | Address on File | DOGE 1974.5; SHIB 6744907.5 | | |
| 861A | Address on File | ATOM 0.448; AVAX 0.07; DOT 7.31; VGX 166625.89 | | |
| 5E7C | Address on File | USDC 3.4 | | |
| 4ECD | Address on File | BTC 0.000513; DGB 8948.9; LINK 58.87 | | |
| CF1F | Address on File | BTT 600; DGB 0.2; DOGE 0.4; EOS 0.28; GALA 34262.2043; LLUNA 180.339; LUNA 77.288; LUNC 731713.5; SHIB 300710.3; TRX 0.8; XLM 0.9; XVG 0.1 | | |
| 1333 | Address on File | BTT 101999600 | | |
| 80C5 | Address on File | VGX 4.61 | | |
| 9CBF | Address on File | ADA 93.1; BTC 0.000915; DOT 27.582 | | |
| BD4B | Address on File | ADA 1073; BTC 0.000315; BTT 40239000; DOGE 690.5; TRX 869.1 | | |
| 9807 | Address on File | ADA 0.8 | | |
| 7336 | Address on File | BTC 0.021977; BTT 13656700; ETH 5.19691; VGX 570.6 | | |
| CDF8 | Address on File | BTC 0.000828; USDC 100.75 | | |
| 87A9 | Address on File | BTC 0.00051; DOT 2.525 | | |
| 6FCC | Address on File | ADA 2428.2; BTC 0.183813; LINK 88.85; LTC 10.29962; MANA 982.82; SHIB 20579173.3; XRP 1237.7 | | |
| A1B0 | Address on File | DOGE 7.7; SHIB 15086295.1 | | |
| 5DDC | Address on File | ADA 69; BTC 0.00409; BTT 5157400; CHZ 59.3828; DOT 10.736; ENJ 23.71; ETH 0.03003; HBAR 163.5; OCEAN 25.64; SHIB 7442726.3; SOL 1.0142; STMX 554.6; VET 135.6; VGX 13.24; XLM 420.8 | | |
| 3DDF | Address on File | BTC 0.021386; ETH 0.10956; LUNA 2.38; LUNC 2.3; MATIC 25.652; SOL 1.0299 | | |
| 7D47 | Address on File | ETC 93.55; SHIB 83894752.6 | | |
| 9AD1 | Address on File | AVAX 1.1; BTC 0.002237; ENJ 118.38; ETH 0.02352; FTM 135.427; LINK 22.21; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MANA 89.7; MATIC 125.437 | | |
| 07A3 | Address on File | BTC 0.003112; ETH 0.2193; SOL 0.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 27B8 | Address on File | ADA 61.1 | | |
| 13EB | Address on File | LUNC 64.7; VGX 946.65 | | |
| 3250 | Address on File | BTT 207255699.9; SHIB 12870012.8 | | |
| 470F | Address on File | BCH 0.16184; BTC 0.000507; ETH 0.0119; SHIB 1037775 | | |
| 97C2 | Address on File | VGX 4.89 | | |
| F424 | Address on File | ADA 204.4; BTC 0.000465 | | |
| C677 | Address on File | ADA 89.2; BTC 0.000456 | | |
| 40F8 | Address on File | BTT 2206400 | | |
| 8EA9 | Address on File | BTC 0.000448; DOGE 355.3 | | |
| 9400 | Address on File | ADA 54.8; BTC 0.002691; DOGE 2771.5; DOT 1.003; LUNA 0.876; LUNC 57289.8; SHIB 10460523.1; TRX 285.7; VET 904.7 | | |
| 070A | Address on File | BTC 0.000456; SHIB 8379505.3 | | |
| 4E7E | Address on File | BTC 0.004072; LLUNA 3.885; LUNA 1.665; LUNC 363126.8 | | |
| 5CBA | Address on File | AAVE 0.1028; ADA 35.3; AVAX 7.9; BTC 0.007973; BTT 77551000; CKB 18503.3; DOGE 558.5; DOT 2.499; EOS 42.2; ETH 0.00741; FIL 0.47; GLM 539.17; HBAR 1921.5; LINK 3.65; LTC 0.13827; MANA 23.38; SHIB 23073503; STMX 8267.4; SUSHI 0.8843; UMA 0.533; UNI 11.75; VET 180.4; XRP 1074.6; XVG 937.8; YFI 0.000732; ZRX 106.3 | | |
| F4AB | Address on File | BTC 0.011082; DOGE 1235.7; ETC 1.1; ETH 0.16698; MANA 61.33; SHIB 27255434.4; SOL 4.6165; VGX 3.96 | | |
| C628 | Address on File | BTT 4835000; VET 1020.9 | | |
| 440A | Address on File | APE 12.668; AXS 7.00438; LUNA 9.082; LUNC 80106.9; STMX 1357.5; VGX 131.51 | | |
| B1D3 | Address on File | BTC 0.000001; LTC 0.00008 | | |
| BB77 | Address on File | BTT 21243200 | | |
| 3C19 | Address on File | VGX 4.67 | | |
| 0446 | Address on File | BTC 0.000448; DOGE 437.6 | | |
| C696 | Address on File | VGX 4.94 | | |
| F344 | Address on File | DOGE 1.2 | | |
| 4464 | Address on File | SHIB 4683840.7 | | |
| D1C8 | Address on File | SHIB 38726617.9 | | |
| 6CA8 | Address on File | VGX 5 | | |
| 2E59 | Address on File | VGX 4.59 | | |
| FA6E | Address on File | ATOM 2.055; BTC 0.00066; VET 270.8 | | |
| 37AF | Address on File | ADA 50.2; BTC 0.017105; ETH 0.0878; LLUNA 3.405; LTC 0.49937; LUNA 1.459; LUNC 4.7 | | |
| D882 | Address on File | BTC 0.00309; ETH 0.01789; SHIB 1000000 | | |
| ACDC | Address on File | DOGE 5606.8; ETC 1.37; SHIB 1335113.4 | | |
| ADE8 | Address on File | VGX 4.9 | | |
| 09EE | Address on File | VGX 4.94 | | |
| BA98 | Address on File | VGX 2.65 | | |
| CC50 | Address on File | VET 860.5 | | |
| 63EA | Address on File | LLUNA 35.59; LUNA 15.253; LUNC 3326244.9; SHIB 8345978.8 | | |
| 6FCA | Address on File | BTC 0.000506; SHIB 57211771 | | |
| B736 | Address on File | ADA 1477.1; AMP 7662.6; BTC 0.001097; BTT 86081300; DGB 12402.6; DOGE 327; SHIB 45260547; STMX 20765.3; VET 9448.9; VGX 398.76; XLM 2479.8 | | |
| 8053 | Address on File | ADA 14; BTC 0.000921; BTT 2734300; CKB 1291.3; DGB 124.7; DOGE 393; ENJ 45.34; ETH 0.63101; HBAR 185.6; MANA 34.94; SHIB 4522628.7; STMX 245; TRX 192.5; VET 575.3; XLM 48.6; XVG 582.9 | | |
| EE4C | Address on File | ADA 23.1; BTC 0.001651; BTT 14971100; CKB 648.1; DGB 222.5; DOGE 802.7; ENJ 5.09; HBAR 38.1; IOT 21.76; SHIB 1804600.4; STMX 2028.6; TRX 190.3; USDT 9.98; VGX 66.05 | | |
| 04AE | Address on File | OCEAN 340.7 | | |
| 75CB | Address on File | LLUNA 3.35; LUNA 1.436; LUNC 313110.8 | | |
| 9261 | Address on File | VGX 2.88 | | |
| 42E3 | Address on File | BTC 0.019146; DOGE 3806.8; ETH 0.09962; SHIB 1252290.7 | | |
| 4E8C | Address on File | BTC 0.018726 | | |
| BF59 | Address on File | ADA 1794.7; ALGO 701.54; BTC 0.004684; BTT 31980200; HBAR 1208.2; SAND 97.1509; SHIB 27833951.2; VET 50611.1; XLM 2308.8; XRP 9936.5 | | |
| C8EE | Address on File | BTT 17187200; SHIB 663644.9 | | |
| CB5D | Address on File | BTC 0.002245; SHIB 1224589.7 | | |
| E340 | Address on File | SHIB 21978339.6 | | |
| DCBC | Address on File | HBAR 464.7 | | |
| 8C8F | Address on File | BTC 0.0016; DOT 4.338; FTM 39.251; LINK 30.88; SOL 1.0304 | | |
| 0FFD | Address on File | ADA 2231.5; BTC 1.182307; DOT 73.361; ETH 0.83738; LTC 7.70658; SOL 9.4765; USDC 751.12 | | |
| C98A | Address on File | VGX 4.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C685 | Address on File | ADA 20; BTC 0.005645; BTT 15103900; DOGE 505.2; ETH 0.04587; SHIB 1330494.9 | | |
| 7204 | Address on File | BTC 0.000551; SHIB 41802704.4 | | |
| 9781 | Address on File | VGX 4.61 | | |
| 70B1 | Address on File | ADA 634.2; BTC 0.000507; BTT 10173700; LLUNA 7.623; LUNA 3.267; LUNC 712685.1 | | |
| 34F0 | Address on File | ADA 242.8; BTC 0.041583; DOT 28.537; ETH 0.77578; SOL 1.1218; USDC 145.47; VGX 277.92 | | |
| EF71 | Address on File | DOT 21.486; HBAR 118.6; OXT 33.7; VGX 105.9 | | |
| 39CC | Address on File | ADA 24.2; DOGE 209.8; DOT 2.16; ENJ 32.09; ETH 3.40365; FIL 3.15; MANA 30.75; MATIC 28.752; SHIB 3650882.5; VET 768.7 | | |
| F8C7 | Address on File | ETH 4.20082; SAND 3.4465; SHIB 815624.2; SOL 6.9109 | | |
| 7FF5 | Address on File | LLUNA 58.026; LUNA 95.078 | | |
| 77F1 | Address on File | BTC 0.000001; DOGE 18.9 | | |
| A2FD | Address on File | USDC 2815.04 | | |
| 6774 | Address on File | VGX 4.58 | | |
| 0CBA | Address on File | BTC 0.002144; BTT 15205100; VET 1603.5 | | |
| 55BA | Address on File | ADA 1754; BTC 0.004561; MATIC 472.376; SAND 127.3062; SOL 5.2325; VGX 539.73 | | |
| FCB5 | Address on File | BTC 0.0009; BTT 126899200; CKB 9027.8; STMX 15603.4 | | |
| CA77 | Address on File | ADA 192.5 | | |
| D6A7 | Address on File | DOGE 227.5; SHIB 28232852.1; USDT 49.92 | | |
| C0C5 | Address on File | BTC 0.000658; BTT 34444000 | | |
| AF96 | Address on File | BTC 0.001992 | | |
| 032B | Address on File | BTC 0.000401; BTT 6450600; CKB 104.2; DOGE 92.6; SHIB 12403359.6; VET 168.9; XVG 1749.2 | | |
| C43E | Address on File | STMX 300275.3 | | |
| 80E0 | Address on File | DOGE 1500.3 | | |
| 6948 | Address on File | CRV 5.6036; LLUNA 7.972; LUNA 3.417; LUNC 334.5; SAND 0.6139; USDC 1.09; VET 6420.5 | | |
| E7DA | Address on File | DOGE 49.4 | | |
| E7EA | Address on File | VGX 4.69 | | |
| 9248 | Address on File | ADA 0.4 | | |
| 031C | Address on File | ADA 4248; ATOM 25.546; AVAX 17; BTC 0.004651; DOT 10.977; EGLD 9.9983; ETH 1.0656; LUNA 0.077; LUNC 5009.6; VET 6819.3; VGX 1213.95; XLM 1119.7 | | |
| 41F9 | Address on File | DOT 45.898; FTM 137.349; LUNA 1.566; LUNC 102470.3 | | |
| 6CBA | Address on File | ADA 98.4; BTC 0.001661; SHIB 1000000 | | |
| DD07 | Address on File | VGX 4.01 | | |
| 69B4 | Address on File | DOGE 19983.7 | | |
| 8538 | Address on File | ADA 350.7; BTT 35812300; ETH 0.19092; LUNA 0.698; LUNC 45628.1; SHIB 3827326.3; STMX 5796.5; TRX 1782.5; VET 1398.9 | | |
| 2CBC | Address on File | VGX 4.27 | | |
| F6C2 | Address on File | FIL 0.01 | | |
| 5241 | Address on File | VGX 4.27 | | |
| B3D2 | Address on File | BTC 0.000495; DOT 58.732 | | |
| ADAF | Address on File | BTC 0.000506; BTT 14472500 | | |
| 7739 | Address on File | VGX 4.69 | | |
| 0F58 | Address on File | DOGE 54.6; VGX 8.6 | | |
| 6819 | Address on File | VGX 8.38 | | |
| AF9B | Address on File | ADA 3.9 | | |
| 50AF | Address on File | VGX 4.27 | | |
| 3D70 | Address on File | BTC 0.000498; DOGE 2138.1; SHIB 8398561.1; TRX 317.4; VET 158.2 | | |
| EC59 | Address on File | BTC 0.000228 | | |
| 6A6B | Address on File | BTC 0.000436; DOGE 6995.3; SHIB 31020999.1 | | |
| 438D | Address on File | BTC 0.000498; SHIB 3991033.1 | | |
| 0D0A | Address on File | BTT 26472500 | | |
| 7573 | Address on File | VGX 2.88 | | |
| A77E | Address on File | ADA 213.3; ETH 0.00817; SHIB 290019 | | |
| 86E3 | Address on File | BTC 0.000523; HBAR 282.9 | | |
| 1690 | Address on File | AMP 1920.71; BTC 0.000563; DOT 28.567; FLOW 19.157; HBAR 1900.1; LINK 31.57; MANA 350.16; MATIC 4167.139; OCEAN 247.54; VET 1042.7; VGX 260.15 | | |
| 0285 | Address on File | SHIB 340357.7 | | |
| EEA4 | Address on File | BTC 0.000179 | | |
| DA50 | Address on File | BTC 0.000228 | | |
| 8906 | Address on File | XLM 80 | | |
| 7FB5 | Address on File | ADA 1.1; DOGE 1044.2; VET 855.9 | | |
| 7DB5 | Address on File | DOGE 321.6; MANA 27.21; SHIB 5703613.8 | | |
| BD64 | Address on File | VGX 4.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB54 | Address on File | VGX 5.16 | | |
| 58BD | Address on File | BTC 0.000226 | | |
| ABAE | Address on File | ADA 55.2; BTC 0.000643; DOGE 30.7; MATIC 6.778; SHIB 8456190.2; SOL 0.4096; VGX 2.38; XLM 78.7 | | |
| DF57 | Address on File | DOGE 1609.2 | | |
| 3CF4 | Address on File | VGX 5.22 | | |
| A2F2 | Address on File | HBAR 43.5; SHIB 2845706.9; SOL 0.1585 | | |
| A908 | Address on File | VGX 2.75 | | |
| 15E1 | Address on File | VGX 4.94 | | |
| 34AB | Address on File | SHIB 2679164.3 | | |
| CC31 | Address on File | DOGE 811.6 | | |
| AFC7 | Address on File | DOGE 3655.5 | | |
| 2D9E | Address on File | BTC 0.000611; COMP 0.61949; ETC 15.07; ETH 1.07769; SHIB 4324012.6; UNI 169.327 | | |
| BCA6 | Address on File | BTT 19969600 | | |
| B3F7 | Address on File | BTC 0.002078 | | |
| 4FD0 | Address on File | BTC 0.000446; DOGE 538.6; ETH 0.00647; GALA 431.0635; HBAR 574.1; LLUNA 30.586; LUNA 13.108; SHIB 5596585.5; STMX 5614.7; VET 1257.5 | | |
| 0703 | Address on File | VGX 2.78 | | |
| A258 | Address on File | ADA 18.9; ATOM 2.325; BTC 0.002247; DOGE 162.8; ETH 0.02347; MANA 7.52; SAND 4.2051; XRP 106.8 | | |
| 97B7 | Address on File | SHIB 3264374 | | |
| D6B6 | Address on File | DOGE 140.8; TRX 1071.4 | | |
| 4DB6 | Address on File | ENJ 88.63; HBAR 2060.1; OCEAN 177.44; SAND 138.9666 | | |
| 7436 | Address on File | BTT 18875800; SHIB 15765.1 | | |
| B596 | Address on File | BTC 0.00069; BTT 23353500; LINK 5.12; LTC 1.26313; TRX 836.3; USDC 113.49; VGX 563.23 | | |
| D761 | Address on File | BTC 0.002162; LTC 100.97049; VGX 29161.08 | | |
| 8949 | Address on File | BTC 0.000545; SHIB 176400723 | | |
| 903E | Address on File | ADA 496.7; BTC 0.000499; CKB 52245.5; ETC 17; HBAR 3939.3; STMX 33137.6 | | |
| 9850 | Address on File | BTT 1319600 | | |
| 2F36 | Address on File | ADA 714.4; ALGO 95.31; APE 15.884; ATOM 9.971; AVAX 1.71; BTT 127565000; DOGE 309.5; EGLD 1.9681; EOS 0.06; ETH 0.00003; FTM 102.213; LINK 12.3; LLUNA 5.271; LUNA 2.259; LUNC 52604.2; MANA 267.95; MATIC 22.287; SAND 37.4788; SHIB 11549677.2; SOL 1.1006; VET 3585.9 | | |
| F622 | Address on File | BTC 0.00051; VGX 381.81 | | |
| E3C9 | Address on File | BTC 0.00053; ETH 0.02811; USDC 69.3 | | |
| 6A7F | Address on File | BTC 0.000654; LUNA 0.003; LUNC 161.6; SOL 13.7283 | | |
| CDA9 | Address on File | VGX 2.76 | | |
| D4A4 | Address on File | ADA 40.7; BTC 0.003443; ETH 0.11255; STMX 1648.7; TRX 500.6 | | |
| B048 | Address on File | VGX 2.8 | | |
| D9B6 | Address on File | ANKR 1225.71039; BAT 117.6; BTT 24496600; CHZ 203.4372; CKB 7617.7; DGB 1508.4; DOT 91.015; ETH 0.00177; JASMY 4105.8; KNC 5.09; MANA 63.12; OCEAN 10.31; OXT 19.7; SAND 33.2863; SHIB 5491173.4; SKL 252.41; SOL 53.6196; SPELL 17350.6; STMX 176.9; TRX 904.7; VET 876.3; XRP 1252.5; XVG 3882.2; ZRX 84.4 | | |
| D647 | Address on File | ADA 130; BTC 0.000522; SHIB 3941974.1 | | |
| 7BAE | Address on File | XRP 5.5 | | |
| FB57 | Address on File | VGX 4.01 | | |
| C58F | Address on File | ADA 596.6; BTC 0.008958; BTT 77423500; CHZ 151.643; CKB 1255.3; DOGE 913; ETH 0.12595; FIL 1; FTM 30.991; HBAR 66.1; LUNA 0.846; LUNC 55349.6; OCEAN 18.52; SHIB 11972488.8; SOL 1.0044; STMX 16434.8; TRX 803.9; VET 1446.6; VGX 118.28; XVG 1238.6; ZRX 14.1 | | |
| A7BD | Address on File | VGX 5.15 | | |
| 06BA | Address on File | ADA 99; USDC 7.14; VET 1180.7 | | |
| A95C | Address on File | ADA 462.4; ALGO 263.58; BTC 0.032631; BTT 204865440.5; CKB 31109.6; DASH 1.065; DGB 14427.1; DOT 31.519; ENJ 129.29; ETH 0.1248; KAVA 52.83; KNC 29.97; LLUNA 7.778; LUNA 3.334; LUNC 523917.2; MANA 99.16; MATIC 200.875; ONT 200; ROSE 869.57; SAND 33.0846; SHIB 15231077.8; VGX 612.02 | | |
| 7A85 | Address on File | BTC 0.001872; ETH 0.00469 | | |
| DC7B | Address on File | BTT 337160600; SHIB 35222081.7; TRX 4994.5 | | |
| 2CE0 | Address on File | BTC 0.000432; LUNA 0.804; LUNC 52567.4; USDC 112.35 | | |
| 8A5E | Address on File | ETH 0.34705 | | |
| 3736 | Address on File | FTM 100048.674; LUNC 19019445; SHIB 1235330922.2 | | |
| CB47 | Address on File | BTC 0.000662; USDC 507.28 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4945 | Address on File | BTC 0.000631; USDC 509.93; VGX 22.16 | | |
| E31A | Address on File | LUNC 126.4 | | |
| 0ADE | Address on File | LUNC 8.8; USDC 730.07 | | |
| 80BD | Address on File | VGX 4.27 | | |
| 89E5 | Address on File | VGX 4.02 | | |
| 655F | Address on File | DOGE 367.1 | | |
| 4BD1 | Address on File | BTT 106195090.2; LLUNA 116.726; LUNC 14023497.4; SAND 0.7825; SHIB 435923811.2 | | |
| BD02 | Address on File | DOGE 0.9 | | |
| 0A91 | Address on File | BTC 0.000538 | | |
| 8BD7 | Address on File | ADA 41.2; DOGE 312.3; ETH 0.01275; SHIB 9437386.5 | | |
| AAE8 | Address on File | VGX 4.02 | | |
| 0D9F | Address on File | BTT 13147400 | | |
| ECA3 | Address on File | SHIB 6435328.4 | | |
| FAD3 | Address on File | AMP 237.5; BTC 0.000233; DGB 343.1; DOGE 128.1; SHIB 706713.8; VGX 7.66; YFI 0.000301 | | |
| 93C2 | Address on File | BTC 0.000441; BTT 5407900; DOGE 493; VET 401.6; XLM 92.2 | | |
| 42A1 | Address on File | BTC 0.000401; SHIB 4228329.8 | | |
| CDD2 | Address on File | BTC 0.000271; MANA 17.23 | | |
| 4D2F | Address on File | XRP 1025 | | |
| BFA5 | Address on File | ADA 654.1; BTC 0.000523; DOT 30.463; SHIB 91794987.4 | | |
| 1238 | Address on File | BTC 0.0016; VGX 33.5 | | |
| 5F85 | Address on File | BTC 0.000462; ENJ 100.51; SOL 7.0879; VET 1147.4 | | |
| 1EDF | Address on File | ADA 111.6; BTC 0.00047; DOGE 154.2; SHIB 1187648.4 | | |
| 2630 | Address on File | BTC 0.000539; HBAR 1924.7; LUNA 1.035; LUNC 4.1; VET 4157.9 | | |
| FFCD | Address on File | VGX 2.78 | | |
| 489C | Address on File | VGX 2.82 | | |
| 9E45 | Address on File | VGX 4.68 | | |
| A8D8 | Address on File | APE 10.17; BTC 0.011852; DOT 5.405; ETH 0.14591; VGX 613.26 | | |
| C231 | Address on File | DOGE 2 | | |
| 80A7 | Address on File | ADA 78.7; BTC 0.004667; BTT 4074900 | | |
| 6449 | Address on File | LLUNA 10.851 | | |
| 3A40 | Address on File | ADA 1008.8; APE 10.233; AVAX 1; DOGE 5217.4; DOT 20.584; ETH 1.01707; FTM 11.867; LINK 1.62; MATIC 40.663; QTUM 2.07; SHIB 21422175.2; SOL 3.6025; USDC 405.31; VET 235.3; VGX 101.42; XLM 1010.1; XVG 1304.8 | | |
| 4F50 | Address on File | ADA 2639; ETH 1.19415; HBAR 3750.3; LLUNA 3.984; LUNA 1.505; LUNC 4.9; MANA 355.63; SHIB 16630115.6; SOL 10.1102; STMX 12875.7; UNI 16.783; VET 3639.7 | | |
| DA6A | Address on File | BTC 0.003301 | | |
| 3DC1 | Address on File | APE 1.071; BTT 502192087.4; JASMY 67683.5; LLUNA 148.232; LUNA 63.528; LUNC 13858516 | | |
| 830E | Address on File | DAI 9.92; DGB 168.6; TRX 114.2; VET 89 | | |
| D808 | Address on File | DOGE 6681.6 | | |
| F71F | Address on File | DOGE 1410.3; SHIB 307465.2 | | |
| 3025 | Address on File | ADA 68.6; BTC 0.003766; ETH 0.04793; SOL 1.0059 | | |
| 3382 | Address on File | ADA 22.9; BTC 0.083728; ETH 0.44302; LINK 14.3; MANA 7.28; MATIC 24.712; SHIB 368459.8; SOL 0.7073 | | |
| DAB9 | Address on File | BCH 0.06793; BTC 0.000437; USDC 108.56; XLM 137.9 | | |
| 5FB1 | Address on File | VGX 2.78 | | |
| B0F5 | Address on File | DOGE 355.1; ETH 0.03488; VET 1689.5 | | |
| 99D5 | Address on File | ADA 793.6; ALGO 260.99; AMP 5181.33; APE 8.163; AVAX 12.1; AXS 2.00283; BTC 0.05289; BTT 19287700; CHZ 275.862; CKB 31944.8; DOGE 1600.9; DOT 41.922; ENJ 136.03; EOS 54.34; ETH 0.26222; FIL 13.93; GALA 1447.8764; HBAR 4467.7; LLUNA 33.593; LUNA 14.397; LUNC 3140992.1; MANA 197.91; MATIC 259.823; OCEAN 169.08; OXT 646.6; SAND 60.06; SHIB 15076954.8; SOL 3.3098; STMX 9709.6; TRX 1132.1; USDC 230.59; VET 4924.2; VGX 135.52 | | |
| 7CD5 | Address on File | DOGE 60.1 | | |
| 772C | Address on File | BTT 3747600 | | |
| CE0C | Address on File | VGX 4.69 | | |
| 2D68 | Address on File | ADA 9.9 | | |
| 1E31 | Address on File | DOGE 560.9 | | |
| 5151 | Address on File | VGX 2.78 | | |
| 3C01 | Address on File | BTC 0.000446; BTT 71045800; DOGE 983.6; TRX 798.8; VET 447.4; XLM 267.1 | | |
| 4B3A | Address on File | BTT 1540400 | | |
| D955 | Address on File | SHIB 31248630.1 | | |
| DFEE | Address on File | ADA 61.7 | | |
| CFCF | Address on File | VGX 2.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5425 | Address on File | BTC 0.002366; BTT 15318000; LTC 0.12852; SHIB 731528.8 | | |
| 9E31 | Address on File | BTC 0.000467 | | |
| A30A | Address on File | VGX 2.8 | | |
| 0D53 | Address on File | DOGE 47.6 | | |
| DFB2 | Address on File | DOGE 31.4 | | |
| A377 | Address on File | ADA 191.3; ETH 0.08324; HBAR 358.4; VET 853.3 | | |
| A44B | Address on File | ATOM 8.757; BTT 260341000; DASH 3.173; DOGE 15548.6; EOS 39.25; LINK 14.81; SHIB 27180055.3; STMX 106945.5; USDC 452.56; VGX 668.53; XLM 1122.9 | | |
| C925 | Address on File | ADA 155.2; BTC 0.000447 | | |
| 0EE6 | Address on File | VGX 2.84 | | |
| BB79 | Address on File | BTC 0.000308; ENJ 100.4; ETH 0.04796 | | |
| 3B41 | Address on File | VGX 2.65 | | |
| B758 | Address on File | ADA 161.3; BTC 0.001031; BTT 127734000; LUNA 1.647; LUNC 107774.5; SHIB 18196525 | | |
| 0447 | Address on File | BTT 6090500 | | |
| 50BE | Address on File | VGX 4.02 | | |
| 9C9E | Address on File | ADA 1; SHIB 1989628.7 | | |
| F4BE | Address on File | ADA 54; ENJ 30 | | |
| AC70 | Address on File | BTC 0.000907; BTT 35698200; SHIB 142414229.3 | | |
| 2BDC | Address on File | APE 37.129; LUNA 0.026; LUNC 1670; MATIC 110.437; SHIB 6827802.8 | | |
| F715 | Address on File | ADA 102.4 | | |
| 5431 | Address on File | BTC 0.000154; SOL 0.02 | | |
| 24E4 | Address on File | VGX 4.02 | | |
| C89B | Address on File | BTC 0.000828; LUNA 1.631; LUNC 106684.9; MANA 46.51; SAND 39.0905 | | |
| 1D07 | Address on File | BTT 144400 | | |
| C028 | Address on File | VGX 4.87 | | |
| F994 | Address on File | BTT 21975600; SHIB 8423777.5 | | |
| 7E76 | Address on File | AAVE 3.0104; ADA 807.6; APE 66.473; AVAX 11.53; BTC 0.031298; DOT 21.175; ETH 0.52557; LINK 41.07; LLUNA 12.405; LUNA 5.317; LUNC 1159699.3; POLY 1222.01; SOL 8.7445; TRX 4746.8 | | |
| 17CE | Address on File | XRP 168.5 | | |
| 426F | Address on File | VGX 2.78 | | |
| 2694 | Address on File | BTT 9244300; DOGE 213.1 | | |
| 199B | Address on File | BTC 0.001108; SHIB 7522803.3 | | |
| 03B3 | Address on File | SHIB 1471670.3 | | |
| 6F8D | Address on File | BTT 24897000 | | |
| 8220 | Address on File | BTC 0.075707; BTT 405257100; ETH 0.12859; SHIB 73636899.7; STMX 164678.3; USDC 1.71; XVG 3912.6 | | |
| E6EF | Address on File | CHZ 3 | | |
| 5846 | Address on File | ADA 124.1; DOT 3.904; SOL 0.2702 | | |
| 324A | Address on File | VGX 2.77 | | |
| 0D7F | Address on File | VGX 2.78 | | |
| 2434 | Address on File | STMX 24.1 | | |
| 8D7B | Address on File | DOGE 106.4; ETH 0.02026; SHIB 1376761.1 | | |
| 4EA7 | Address on File | ADA 1298.7; BTC 0.006167; DOGE 573.2; SHIB 17671603 | | |
| BB86 | Address on File | ADA 4846.8; BTC 0.000401; ETH 0.58724; USDC 5305.29 | | |
| ADD0 | Address on File | APE 3.407; SHIB 2110595.1 | | |
| 0CBD | Address on File | BTC 0.000652; ETH 1.05081 | | |
| 4218 | Address on File | VGX 4.01 | | |
| 992F | Address on File | VGX 4.94 | | |
| C986 | Address on File | APE 0.897; BTC 0.001114; ETH 0.01001; SOL 0.1886; VGX 12.84 | | |
| 9DC7 | Address on File | VGX 2.8 | | |
| E1BA | Address on File | BTC 0.01482 | | |
| 35D9 | Address on File | BTC 0.000133; SHIB 40949 | | |
| E445 | Address on File | ADA 25.6; BTC 0.005636; ENS 11.7; ETH 0.03347; LUNA 1.656; LUNC 1.6; SAND 7.1373; VGX 102.88 | | |
| 8FA6 | Address on File | ADA 8.3 | | |
| 43B9 | Address on File | ADA 10; BTC 0.001371; ETC 0.37; SHIB 305535.5; SOL 0.0871 | | |
| 190A | Address on File | ADA 337.3; APE 5.788; ATOM 19.472; AVAX 3.2; BTC 0.008874; DGB 17637.4; DOT 21.987; DYDX 6.9428; EGLD 0.616; ENJ 65.27; ETH 0.25415; FTM 181.141; GALA 6998.4589; HBAR 1368.2; LINK 2.57; LLUNA 4.594; LUNA 1.969; LUNC 97628.6; MANA 48.06; QNT 0.14516; QTUM 11.08; SOL 9.5671; STMX 41299.6; VET 6949.4; VGX 149.74; WAVES 3.125; ZEC 3.439 | | |
| 2A3C | Address on File | ATOM 0.925; BTC 0.000552; DOGE 39.8; UNI 0.495; VET 113.2; XLM 42.3 | | |
| 6F96 | Address on File | ADA 1; ATOM 4.7; BTT 37880500; DOGE 3.9; LUNC 345855.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 744B | Address on File | BTT 48752000 | | |
| AABD | Address on File | VGX 4.9 | | |
| 6953 | Address on File | BTC 0.000507; ENJ 18.91; MANA 14.12 | | |
| 1D1D | Address on File | ADA 19.7; BTC 0.001026; DOGE 35.6; ETH 0.01007; SHIB 365275.9; SOL 0.084 | | |
| 9C76 | Address on File | ADA 670; AVAX 11.59; BCH 6.83751; BTC 0.007679; BTT 319915500; DASH 25.477; DOGE 18768.1; DOT 27.921; EGLD 2.5615; ENJ 133.86; EOS 267.25; LINK 25.77; LLUNA 11.637; LTC 20.19498; LUNA 4.988; LUNC 1087975.8; QTUM 101.6; SHIB 20661821.2; STMX 746575.3; VET 6425.2; VGX 8259.36; XRP 22; XVG 6054.8 | | |
| BCB1 | Address on File | SOL 0.1296 | | |
| ED57 | Address on File | DOGE 41; SHIB 1732443.7 | | |
| 07B6 | Address on File | AVAX 2; GALA 1380.079; MATIC 76.838; SHIB 11624527.7; SOL 2.4737; XVG 3799.5 | | |
| 6C14 | Address on File | BTC 0.000814; LLUNA 3.989; LUNA 1.71; LUNC 372899.6 | | |
| D832 | Address on File | BTT 5263157.8; DOGE 450.7; HBAR 240.3; SHIB 6906077.3; STMX 1010.9 | | |
| C889 | Address on File | VGX 4.68 | | |
| FC84 | Address on File | BTT 4500400; DOGE 37 | | |
| FB4E | Address on File | DOGE 0.6; MATIC 9.059 | | |
| 992D | Address on File | ADA 0.6; SHIB 252238.2 | | |
| 98AB | Address on File | VGX 4.68 | | |
| A1C2 | Address on File | ADA 318.3; SHIB 8389261.7; VGX 260.71 | | |
| 713C | Address on File | DOGE 1050.8 | | |
| 0DDD | Address on File | BTC 0.010848; ETH 0.09483; VGX 103.08 | | |
| 8585 | Address on File | VGX 4.57 | | |
| 9B6D | Address on File | VGX 4.57 | | |
| 8464 | Address on File | BTC 0.008792; DOGE 1198.4; ETH 0.00494; LUNA 1.76; LUNC 1.7; SHIB 44517538.7; USDC 13.84; VET 357.5 | | |
| E5C2 | Address on File | BTC 0.000436; BTT 251956500; DGB 1781.4; DOT 24.925; HBAR 435.5; VET 46956.6 | | |
| 10E7 | Address on File | ETH 0.02648; XRP 10 | | |
| 7F4B | Address on File | BTT 2733000; DOGE 448.5 | | |
| 1E51 | Address on File | BTC 0.000521; ETH 0.04553; SHIB 6804642.6 | | |
| 7C97 | Address on File | DOGE 94.9 | | |
| 271F | Address on File | ADA 494.9; AMP 2269.91; GRT 211.05; SHIB 36210755.4 | | |
| 8699 | Address on File | ETH 1.45377; LLUNA 62.655; LUNA 26.852; LUNC 86.8; MANA 1034.69; OCEAN 1639.39; SHIB 50817020; UNI 0.017 | | |
| 3F30 | Address on File | VGX 4.59 | | |
| A000 | Address on File | XTZ 0.01 | | |
| 23B4 | Address on File | TRX 1369.1; VET 856.6 | | |
| 563F | Address on File | LLUNA 49.963; LUNA 21.413; LUNC 4671375.4; VGX 4.52 | | |
| 418C | Address on File | VGX 2.65 | | |
| 636E | Address on File | VGX 4.68 | | |
| 4F3C | Address on File | BTT 876593742.7; LLUNA 49.725 | | |
| D66F | Address on File | BTC 0.000643; BTT 16065000; VGX 1.2; XRP 100 | | |
| 22C7 | Address on File | BTC 1.98807 | | |
| FFE7 | Address on File | BTC 0.000518; SHIB 18165301.4 | | |
| F53C | Address on File | LLUNA 7.716; LUNA 3.307; LUNC 1344712.2; SHIB 2193807.9; TRX 334.2 | | |
| D9BC | Address on File | VGX 4.75 | | |
| 9EC0 | Address on File | BTC 0.000671; DOGE 111.9; SHIB 3551236.7 | | |
| 4137 | Address on File | ADA 48.2; CKB 708.7; DOGE 76.4; DOGE 4816.2; SHIB 1645123.3; TRX 187.7; VET 94; XLM 48.2; XVG 494.4 | | |
| 7657 | Address on File | VGX 4.01 | | |
| 99B9 | Address on File | DOGE 1370.4; ETH 0.03516; SHIB 3313573.5 | | |
| EA7E | Address on File | BTC 0.000446 | | |
| 504C | Address on File | BTC 0.00051; SHIB 1184132.6 | | |
| 58E6 | Address on File | BTC 0.000512; ETH 0.00647; SHIB 1986694.8; VGX 61 | | |
| 83CD | Address on File | ADA 73.4; BTC 0.000518; SHIB 19440035; SOL 0.4987 | | |
| 7C3F | Address on File | DOGE 2540.2; ETC 11.39; ETH 1.27976; SAND 102.5673; SOL 7.6065 | | |
| 64A8 | Address on File | BTC 0.000525; DOGE 4358.8; DOT 66.901; HBAR 11414.9; LLUNA 4.81; LUNA 2.062; LUNC 449963.3; VET 19796.9 | | |
| 5D7B | Address on File | ADA 14.9; BTT 33500000; DOGE 2038.7; LUNA 3.105; LUNC 3; SHIB 1 | | |
| 36BD | Address on File | BTC 0.000755; DASH 7.293; DOGE 3846.4; EOS 247.38; STMX 60137.5; XLM 3716.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F3C1 | Address on File | ADA 71.2; BTC 0.000433; LLUNA 8.625; LUNA 3.697; LUNC 806138.8; MANA 46.86; MATIC 76.538; SHIB 3473428.2; STMX 2771.5; XVG 32946.7 | | |
| F1EE | Address on File | BTT 4814800; ETH 0.0306; SHIB 661984.8 | | |
| B200 | Address on File | VGX 4.54 | | |
| C63C | Address on File | DOGE 219.7 | | |
| 8534 | Address on File | DOGE 48.8 | | |
| 5CDC | Address on File | XRP 400 | | |
| D255 | Address on File | VGX 4.9 | | |
| 4A2C | Address on File | BTC 0.00456; ETH 0.02295 | | |
| E07B | Address on File | BTC 0.001023; SHIB 6850506.4 | | |
| C8D5 | Address on File | SHIB 283125.7 | | |
| D9C3 | Address on File | DOGE 35.6; SHIB 147841.5; VGX 3.61 | | |
| 6539 | Address on File | SHIB 1789549 | | |
| 81DF | Address on File | DOGE 1109.4 | | |
| B3E0 | Address on File | BTT 7400 | | |
| FBA6 | Address on File | ADA 308.4; BTC 0.022228; SHIB 9457398.2 | | |
| 3BF5 | Address on File | VGX 4.75 | | |
| BAE0 | Address on File | APE 0.899 | | |
| 3997 | Address on File | VGX 5.21 | | |
| 9E9D | Address on File | ADA 449.5; AVAX 6.15; BTC 0.000526 | | |
| C108 | Address on File | ADA 49; BTC 0.000418; DOGE 921.1; SHIB 9004754.3 | | |
| B86E | Address on File | DOGE 66.3 | | |
| F241 | Address on File | BTC 0.000792; ETH 0.02164; SHIB 149767.8 | | |
| A5E4 | Address on File | BTC 0.00041; BTT 1317758315.3; HBAR 35.8; SHIB 310496774.5 | | |
| 90EE | Address on File | ADA 9365.9; BTC 0.147235; CKB 24096.3; DOT 38.227; LINK 62.34; LLUNA 10.141; LUNA 4.347; LUNC 948120.8; SHIB 41490574.3 | | |
| D065 | Address on File | VGX 2.77 | | |
| F7FB | Address on File | ADA 312.1; LUNA 0.561; LUNC 36663.3 | | |
| 8872 | Address on File | VGX 5.4 | | |
| F0EC | Address on File | DOGE 912.7 | | |
| 541A | Address on File | VGX 5 | | |
| 0E4F | Address on File | BTC 0.000432; BTT 19163000; DOGE 306.2; ETC 0.35 | | |
| 088F | Address on File | DOGE 3.1; USDC 0.87 | | |
| A7EB | Address on File | BTC 0.00127; SHIB 303927.9; VGX 33.42 | | |
| D2C0 | Address on File | BTT 5768100; CHZ 197.3211; DOGE 128.2; SHIB 2525213.3 | | |
| DA95 | Address on File | ADA 112; BTC 0.023412; DOT 0.659; ETH 0.23443; LINK 1.08; LTC 0.07448; LUNA 0.207; LUNC 0.2; MATIC 14.467; SOL 3.1955; UNI 0.558; XLM 37.7 | | |
| 31EC | Address on File | DOT 1.814; SAND 26.7479 | | |
| A764 | Address on File | BTT 130449617.3 | | |
| 292D | Address on File | ADA 1393.2; BTC 0.163043; USDC 1.98; VET 16981 | | |
| 32B2 | Address on File | VGX 4.91 | | |
| 1903 | Address on File | BTC 0.000511; BTT 80626900; SHIB 118274255.7 | | |
| 1CD8 | Address on File | BTC 0.00085; BTT 55809822.7; SHIB 1312680.4 | | |
| 8C94 | Address on File | BTC 0.000448; DOGE 569.9 | | |
| 7864 | Address on File | DOGE 16.8 | | |
| D384 | Address on File | ADA 366.7; BTC 0.014785; ETH 0.74781 | | |
| B1FE | Address on File | SHIB 1207826.1 | | |
| EE1C | Address on File | BTC 0.000404; SHIB 3604902.6 | | |
| C876 | Address on File | VGX 4.88 | | |
| F5A8 | Address on File | VGX 5.18 | | |
| 09FC | Address on File | LUNC 149.8 | | |
| 5559 | Address on File | AVAX 2.56; BTC 0.000894; DOGE 2822; ETH 0.20039; SHIB 5310234.2; TRX 8745; VGX 21.67 | | |
| 498B | Address on File | VGX 4.01 | | |
| C88D | Address on File | DOGE 4739.3 | | |
| F213 | Address on File | BTC 0.004004; ETH 0.05883 | | |
| 3B77 | Address on File | SHIB 223313.9 | | |
| CACA | Address on File | BTC 0.000226 | | |
| 58CB | Address on File | VGX 2.65 | | |
| FBE3 | Address on File | BTT 900; DYDX 76.9306; EOS 658.81; VET 17791.3; XLM 1479.6 | | |
| C999 | Address on File | DOGE 193.7 | | |
| 31EC | Address on File | VGX 4.03 | | |
| 6D2B | Address on File | BTC 0.000521; BTT 52851300; SHIB 14119394.3 | | |
| E556 | Address on File | VGX 4.61 | | |
| F15C | Address on File | VGX 4.02 | | |
| FD5F | Address on File | EGLD 0.126; VGX 5.88 | | |
| 36EC | Address on File | STMX 83321.2 | | |
| F8E5 | Address on File | BTC 0.0005; ETH 0.07665; VGX 162.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6738 | Address on File | SHIB 4089050.4 | | |
| 6129 | Address on File | VGX 4.89 | | |
| 770C | Address on File | LLUNA 4.737; LUNA 2.029 | | |
| 6B91 | Address on File | BTC 0.000625; BTT 151975600; STMX 16564.2 | | |
| 6BC9 | Address on File | VGX 4.93 | | |
| 8F9A | Address on File | BTC 0.000433 | | |
| 4F25 | Address on File | BTT 204176406.5; DOT 33.978; SHIB 58249658 | | |
| 13AA | Address on File | VGX 4.93 | | |
| 8E12 | Address on File | ADA 8.9; BAT 19.3; BTT 5417100; CKB 796.9; ENJ 16.35; GLM 27.74; HBAR 80.9; OXT 20.8; STMX 1068.9; TRX 213.7; VET 425.6; XLM 24.9; XVG 527.9 | | |
| 7143 | Address on File | BTC 0.000362 | | |
| 948F | Address on File | ADA 632.3; APE 11.397; BTC 0.020036; DOGE 4158.9; DOT 52.379; ETH 0.65345; LUNA 3.358; LUNC 219748.5; SHIB 121079110.5; USDC 591.64; VGX 710.22 | | |
| 256A | Address on File | DOGE 59.7 | | |
| FF1A | Address on File | VGX 4.9 | | |
| C296 | Address on File | BTC 0.000499; HBAR 1160.5; SHIB 6784260.5 | | |
| D6EC | Address on File | ADA 50.1; BTC 0.001607 | | |
| 749B | Address on File | SHIB 20491750.8 | | |
| 42FC | Address on File | LLUNA 8.669; LUNA 3.716; LUNC 810474.8 | | |
| 8971 | Address on File | DOGE 0.5 | | |
| 26F0 | Address on File | LLUNA 5.33; LUNA 2.285; LUNC 498304.4 | | |
| 0B14 | Address on File | BTT 10714800; DOGE 408.8 | | |
| 135E | Address on File | BTC 0.000517; SHIB 1000000 | | |
| E1C2 | Address on File | DGB 0.3; LLUNA 29.559 | | |
| 5685 | Address on File | DOGE 31.3; XLM 31.6 | | |
| 813D | Address on File | VGX 2.78 | | |
| 1012 | Address on File | BTC 0.000701; VGX 15.64 | | |
| 1A65 | Address on File | VGX 8.38 | | |
| 3CEC | Address on File | VGX 2.65 | | |
| 539F | Address on File | VGX 5.18 | | |
| FA81 | Address on File | SHIB 21049188.7; SOL 2.1388 | | |
| 2733 | Address on File | BTT 7542999.9; SHIB 3829605.5 | | |
| 7EE1 | Address on File | DOGE 874.8; MATIC 44.045; SHIB 7392823.4 | | |
| C0DF | Address on File | BTC 0.000521; BTT 14006100 | | |
| D443 | Address on File | ADA 11.3; BTC 0.001291; SHIB 302541.3; STMX 311.4 | | |
| B804 | Address on File | BTC 0.000457 | | |
| 9204 | Address on File | BTT 647567633.3; DASH 28.104; LINK 194.18; LUNA 0.002; LUNC 85.2; SHIB 135861241.8; VET 23123.5; XVG 88760.2 | | |
| 94FC | Address on File | DOGE 3.5; SHIB 1624000 | | |
| B63C | Address on File | SHIB 178316.7 | | |
| F6F7 | Address on File | VGX 4.88 | | |
| EAD8 | Address on File | CKB 397916.1; STMX 380694.4; VET 116206.4 | | |
| B6B0 | Address on File | BTT 3026900; STMX 433.3; XRP 80.6 | | |
| 567F | Address on File | VGX 4.75 | | |
| DF24 | Address on File | ADA 3125.9; BTC 0.000507 | | |
| 6538 | Address on File | VGX 4.59 | | |
| 50C5 | Address on File | ADA 1589.5; BTC 0.000445; BTT 81877200; STMX 390.3; TRX 2877.7; USDC 487.26; VET 7827.5; VGX 50.58; XVG 1392.4 | | |
| 030B | Address on File | SHIB 1925669.1 | | |
| D780 | Address on File | ADA 792; BTC 0.000744; LLUNA 5.562; LUNA 2.384; LUNC 519720.7; SHIB 15879550.3; VGX 506.38 | | |
| 6FAD | Address on File | ADA 15488.9; BTC 0.001925; DOT 358.781; VGX 8870.6 | | |
| 4E7F | Address on File | ADA 350.3; DOGE 688.9; MANA 58.75; SHIB 25176932.1; VGX 45.05 | | |
| 48CD | Address on File | ADA 97; BTT 72494400 | | |
| EBC4 | Address on File | ETH 0.00747 | | |
| 6A89 | Address on File | VGX 4.88 | | |
| 3E56 | Address on File | ADA 0.8; BTC 0.000498; DOT 16.907 | | |
| 0C65 | Address on File | BTC 0.000621; USDC 6262.23; VGX 520.08 | | |
| 2A4A | Address on File | BTC 0.002441; DOT 94.042; ETH 1.04661; MATIC 547.988; SOL 52.4503; USDC 27474.51; VGX 567.94 | | |
| 0916 | Address on File | BTC 0.000754; BTT 23881900; SHIB 12040668.7 | | |
| 649A | Address on File | DOGE 0.7 | | |
| DF2D | Address on File | ADA 0.2; AVAX 0.22; BTC 0.000435; DOGE 90.3; ETC 0.15; ETH 0.00239; SHIB 840440.2 | | |
| 3D3A | Address on File | BTT 37368500 | | |
| 1DF0 | Address on File | BTC 0.000638; BTT 24198800; SHIB 799848.3 | | |
| B2F7 | Address on File | VGX 4.25 | | |
| BBCA | Address on File | VGX 2.82 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B3B | Address on File | VGX 120.01 | | |
| 823E | Address on File | ADA 97.4; BTC 0.000433 | | |
| A50A | Address on File | VGX 419.83; XVG 788.3 | | |
| F66D | Address on File | DOGE 336 | | |
| 1E49 | Address on File | DOGE 5081.8; ETH 0.25472; SHIB 24108758.5 | | |
| 75C5 | Address on File | BTC 0.000815; LLUNA 12.411; LUNA 5.319; LUNC 1160248.2 | | |
| AFB9 | Address on File | ADA 182.6; ALGO 181.15; BTC 0.012435; ETH 0.08803; FTM 165.345; LUNA 0.979; LUNC 64009.6; MANA 54.96; SAND 42.1128; SHIB 5383676.7; SOL 1.4036; VET 2216.7; VGX 101.92 | | |
| 02A7 | Address on File | DOGE 62.8 | | |
| A078 | Address on File | ATOM 0.093; DOGE 63.9; DOT 0.23; ETC 0.06; LINK 0.05; SHIB 725996.5; XLM 1.3 | | |
| B448 | Address on File | VET 10271; VGX 559.83 | | |
| E353 | Address on File | ADA 677.3; BTT 31205600; TRX 2047.9 | | |
| FFBA | Address on File | USDT 20.92 | | |
| 2AF6 | Address on File | VGX 4.9 | | |
| 8C05 | Address on File | ADA 243.5; ALGO 548.3; BTT 24381900; CHZ 218.9578; DOGE 168.9; DOT 21.195; MANA 361.95; MATIC 305.758; SHIB 15133790.5; SKL 506.19; STMX 3025.5; USDC 157.82; VGX 104.01 | | |
| 51AF | Address on File | BTC 0.038239 | | |
| B63B | Address on File | SHIB 1817476.8 | | |
| 49E1 | Address on File | SHIB 145687.6 | | |
| 6AF1 | Address on File | BTC 0.000391; DOGE 103; SHIB 6459171.5 | | |
| 053C | Address on File | ADA 952; BTC 0.001495; CKB 7656.4; DGB 3890.8; DOGE 10.9; SHIB 7898894.1 | | |
| 2F3C | Address on File | BTC 0.003534; ETH 0.01683; LUNA 2.427; SOL 0.1259 | | |
| ED20 | Address on File | BTC 0.000001 | | |
| 93C2 | Address on File | ADA 3441.4; BTC 0.000997; LTC 0.01061; LUNC 4722.4 | | |
| 05F9 | Address on File | ETH 1.63964; SAND 16.9057; SHIB 14568764.5; SOL 2.0485 | | |
| B328 | Address on File | BTC 0.025596; ETH 0.14497; SHIB 1883948.7; SOL 1.5292; USDC 144.8; VGX 452.76 | | |
| 4865 | Address on File | ADA 0.9 | | |
| 58E3 | Address on File | LINK 1; VET 11160.7 | | |
| 6014 | Address on File | LLUNA 7.918; LUNC 740133.3; SHIB 12246.6 | | |
| B379 | Address on File | ADA 609.2; BTC 0.006591; ETH 0.07449; LUNA 3.105; LUNC 3 | | |
| 82BC | Address on File | BTC 0.250483; ETH 3.71998; VGX 4.02 | | |
| B738 | Address on File | ADA 2.9; ALGO 0.92; USDC 4.81 | | |
| 8D57 | Address on File | BTC 0.027992; ETH 0.38674 | | |
| 8703 | Address on File | ADA 299.4 | | |
| 1AAD | Address on File | ADA 137.4; BTC 0.000501; SHIB 22367906 | | |
| EF47 | Address on File | LLUNA 21.855; LUNA 9.367; LUNC 2043190.4; VET 10000.8 | | |
| 17A6 | Address on File | LUNA 0.354; LUNC 23136.9 | | |
| 3F77 | Address on File | ETH 0.00214; USDC 6.71 | | |
| C56F | Address on File | DOGE 1.9 | | |
| BB56 | Address on File | ETH 2.13881 | | |
| 707B | Address on File | ADA 1.1; BCH 4.97743; DGB 3055.3; DOGE 729.6; SHIB 16558798.4; VGX 89.09; XLM 0.7 | | |
| EEF2 | Address on File | DOGE 31 | | |
| 3648 | Address on File | ADA 36.2; DOGE 183.4; VET 571; XLM 132.5 | | |
| C73E | Address on File | SHIB 539374.3; XRP 125.6 | | |
| F8FB | Address on File | ALGO 2743.19; AMP 40488.47; DOGE 9361.5; ENJ 690.36; FIL 61.78; FTM 653.822; GALA 2879.4545; GRT 3295.36; HBAR 11808.3; LINK 88.92; LTC 13.84895; MANA 492.96; MATIC 870.479; SAND 377.3685; SHIB 72839942.9; SOL 14.6156; SUSHI 295.7823; VET 22207.2 | | |
| 1339 | Address on File | BCH 0.00369; CKB 0.7; DOGE 0.6; DOT 0.009; LINK 0.03; LTC 0.00018; SHIB 57558.3; STMX 45.9; VET 83.2; XLM 0.8; XVG 0.4 | | |
| A6E3 | Address on File | DOGE 315.8 | | |
| 2888 | Address on File | BTT 65027100; DOGE 898.9; LINK 5.45; LUNA 2.07; LUNC 2; SHIB 4394960.4; SOL 0.9932; VET 4932.4 | | |
| 7A80 | Address on File | BTC 0.000456; BTT 13877099.9 | | |
| 7C1E | Address on File | BTC 0.000552; XLM 306.5 | | |
| C87E | Address on File | BTT 57376900 | | |
| BCFD | Address on File | MATIC 1.342 | | |
| A0FC | Address on File | ADA 527.5; ETH 0.03194 | | |
| A80D | Address on File | ADA 3028.6; BTC 0.000884; SHIB 5226350.3 | | |
| 4287 | Address on File | AVAX 0.18; DOT 4.13; ETH 0.06004; USDC 8.13; VGX 592.42 | | |
| 067F | Address on File | BTC 0.000512; ETH 2.37139 | | |
| A691 | Address on File | BTT 73127200; DOGE 972.9 | | |
| 9149 | Address on File | BTT 50214200 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C554 | Address on File | ADA 65.1; ETC 2; MATIC 22.017; SHIB 15818144.7; SUSHI 4.8225 | | |
| 4965 | Address on File | ADA 989; BTC 0.756435; ETH 0.0208; USDC 26.18; VGX 118.88; XVG 1940.3 | | |
| 44A3 | Address on File | BTC 0.001661; ETH 0.07119 | | |
| 3810 | Address on File | ADA 322.6; BTC 0.000491; DOGE 1523.3; ETH 1.41071; SHIB 10672420.4; SOL 1.6281 | | |
| 4AF9 | Address on File | APE 135.729; BTT 822704650.2; DGB 78414; ENJ 1116.5; FIL 150.88; FTM 2094.148; GALA 14627.3854; HBAR 29859.9; IOT 853.52; LLUNA 27.38; LUNA 11.735; LUNC 2559957; MANA 1016.06; MATIC 1192.273; OCEAN 971.6; SAND 909.498; SHIB 115195214.8; STMX 100260.5; TRX 7268.1; VET 41762.1; VGX 843.86; XLM 10821.5 | | |
| A998 | Address on File | ALGO 6.23; LLUNA 73.736; LUNA 31.601; LUNC 0.1 | | |
| 6F93 | Address on File | BTT 150432900; DGB 654.7; SHIB 6126847.2; TRX 3150.7 | | |
| 7FE7 | Address on File | BTC 0.000454; BTT 19114500; DOGE 693.2 | | |
| 82CA | Address on File | ADA 238.4; BTC 0.003777; BTT 10656700; DOT 1.055; ENJ 45.68; LINK 1.15; MANA 30.57; MATIC 146.817; SHIB 2477184.4; STMX 2905.9; VGX 30.83 | | |
| CBE1 | Address on File | VGX 8.38 | | |
| 5EAA | Address on File | ADA 711.9; BTC 0.000432; BTT 1773114851.2; DGB 755.7; DOGE 71478.6; DOT 2.684; ETH 0.38857; LLUNA 16.235; LUNA 6.958; LUNC 1516889; MANA 495.55; NEO 2.699; SHIB 15616907.2; TRX 1879.9; USDT 49.92; VET 6355.2; XRP 498.5; XVG 877.1 | | |
| 630B | Address on File | BTC 0.00187; BTT 44104197.6; SHIB 2453987.7; VET 35391.8 | | |
| 8571 | Address on File | DOGE 2.2 | | |
| 9554 | Address on File | BTC 0.00045 | | |
| 82A8 | Address on File | HBAR 1768.8 | | |
| BCA9 | Address on File | VGX 4.01 | | |
| 828F | Address on File | XLM 8.8 | | |
| 2D55 | Address on File | BTC 0.000633; VGX 605.34 | | |
| D1A6 | Address on File | VGX 3.99 | | |
| 80F0 | Address on File | VET 47 | | |
| E56A | Address on File | ADA 45.1; BTT 24141199.9; CKB 1342.2; DGB 273.8; MANA 48.6; SHIB 9236453.2; STMX 639.6; TRX 640.3; USDC 536.46; VET 308.2; XVG 608.3 | | |
| 072F | Address on File | BTC 0.013737; ETH 0.08147 | | |
| BE22 | Address on File | VGX 0.37 | | |
| E65E | Address on File | BTC 0.002503; HBAR 2735.7 | | |
| 0F4D | Address on File | BTC 0.001089; LTC 0.10378; VGX 4.18 | | |
| 095A | Address on File | ADA 966.6; SHIB 6764984.4 | | |
| 4536 | Address on File | BTT 4052100; DOGE 37.3 | | |
| A5D4 | Address on File | BTC 0.004518 | | |
| 2B2E | Address on File | DOGE 191; VET 1388.3 | | |
| 6E27 | Address on File | BTC 0.000644; USDC 102.26 | | |
| A7FC | Address on File | VGX 4.27 | | |
| C5DC | Address on File | BTT 800; DGB 857.1; SHIB 5000000; VET 0.8 | | |
| 3450 | Address on File | VGX 4.74 | | |
| E894 | Address on File | VGX 4.95 | | |
| 5114 | Address on File | BTC 0.000519; USDC 28.39 | | |
| 80FB | Address on File | AAVE 0.006; ETH 0.00238; UNI 0.062 | | |
| 798E | Address on File | BTC 0.000859; VGX 5.39 | | |
| AF09 | Address on File | ADA 4.6; BCH 0.01605; DOGE 38.9; GLM 19.64; LTC 0.05377; SHIB 544463.4; VET 62.5; VGX 3.82 | | |
| B478 | Address on File | BTC 0.00021; ETH 0.00302; HBAR 73316.8 | | |
| D7F4 | Address on File | BTT 12850100; DOT 1.138; ENJ 17.71; FTM 3.446; HBAR 230.2; LINK 2.47; MANA 21.08; MATIC 5.214; SOL 0.325; UNI 1.939; XLM 79.7 | | |
| 1CE6 | Address on File | BTC 0.003482 | | |
| F475 | Address on File | SHIB 2777604.5 | | |
| BADE | Address on File | ADA 1.7; DOGE 89393.3; ETC 0.05; SHIB 53189.5; VGX 18.09 | | |
| C164 | Address on File | BTT 13902700; DGB 2796.1; SHIB 22810981.9; STMX 14.9 | | |
| FA64 | Address on File | BTC 0.000585; MATIC 58.274 | | |
| 8A7A | Address on File | ADA 509.3; BTT 1024614800; DOGE 4099.1; ETC 98.16; SHIB 13656362.7; SOL 11.3917; TRX 20010.5 | | |
| AB49 | Address on File | BTT 76041500; DGB 721.8 | | |
| A1F8 | Address on File | BTC 0.165316; ETH 0.96804; USDC 107.5; VGX 555.74 | | |
| C652 | Address on File | ADA 1236.9; BTT 928405900; CHZ 728.165; CKB 3971.9; DGB 779.9; SHIB 81679346; STMX 14322.3; VET 1198; VGX 27.31; XVG 1535.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE41 | Address on File | ADA 544.8; BAND 40.721; BTC 0.00815; DOGE 2137.4; HBAR 278.5; QTUM 6.27; SHIB 5964305.9; STMX 6226.8; SUSHI 3.5761; TRX 3364.7; VET 860.6; XLM 1040.3 | | |
| 8540 | Address on File | VGX 2.65 | | |
| 44F0 | Address on File | ADA 0.9; AVAX 3.5; BTC 0.000425; BTT 14199999.9; ETH 0.62482; MANA 31.62; SOL 1.7046; VGX 18 | | |
| 4FE4 | Address on File | VGX 2.84 | | |
| 123F | Address on File | AVAX 0.32; BTC 0.000223; ETH 0.00204; LLUNA 7.385; LUNA 3.165; LUNC 690463.6; MATIC 36.065; SOL 2.9597 | | |
| 41B1 | Address on File | VGX 2.79 | | |
| 497E | Address on File | ETH 0.00397; SHIB 800721.2 | | |
| DA0D | Address on File | ADA 1853.8; BTC 0.000972; BTT 190829500; LLUNA 40.221; LUNA 17.238; LUNC 3760774; SHIB 74346150 | | |
| A45F | Address on File | VGX 4.01 | | |
| B36A | Address on File | BTC 0.000224 | | |
| 5138 | Address on File | SHIB 1051051 | | |
| 1E98 | Address on File | VGX 4.66 | | |
| 3D74 | Address on File | CKB 70868.1; LLUNA 59.61; LUNA 25.548; LUNC 1306978.9 | | |
| E099 | Address on File | BTC 0.000128 | | |
| 3C39 | Address on File | LINK 0.03; LLUNA 11.479; LUNA 4.92; VGX 3.63 | | |
| 6629 | Address on File | BTC 0.000443; BTT 142748600 | | |
| D7F0 | Address on File | EGLD 9.9887; LLUNA 3.299; LUNA 1.414; LUNC 308307; OCEAN 429.63; SHIB 2259654.8; YGG 278.11 | | |
| C4A4 | Address on File | IOT 581.14; LUNC 115.8 | | |
| E007 | Address on File | ETH 0.01468; VGX 2.68 | | |
| C87A | Address on File | ADA 180.5; BTT 6422500; ETH 0.1465; SHIB 44580123.5; VGX 41.14 | | |
| AADD | Address on File | VGX 2.8 | | |
| F6C8 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 1437 | Address on File | SHIB 10725.5 | | |
| AB18 | Address on File | VGX 5 | | |
| C35D | Address on File | ADA 1.7; ALGO 76.28; ATOM 0.063; BAT 10.8; BCH 0.00489; BTT 60217399.9; COMP 0.00998; DGB 928.2; DOGE 4; EOS 30.24; HBAR 367; IOT 100.94; LINK 8.31; LUNA 0.854; LUNC 55830.8; MANA 11.97; OCEAN 5.29; OMG 0.49; ONT 114.79; QTUM 10.85; SHIB 51983052.1; STMX 3843.5; SUSHI 0.2917; TRX 1077.8; UNI 0.386; USDT 0.55; VET 1546.9; VGX 10.64; XRP 1612; XTZ 12.4; XVG 776.7; ZEC 0.003; ZRX 0.4 | | |
| F70A | Address on File | VGX 2.77 | | |
| DB79 | Address on File | VGX 4.66 | | |
| 1314 | Address on File | ETH 6.4727; USDC 3.58 | | |
| 01B2 | Address on File | ADA 83.8; BTC 0.001062; DOGE 76.1 | | |
| F28C | Address on File | DOGE 9045.9; HBAR 949.7; LTC 1.62579; MATIC 137.2; SHIB 6813845.7 | | |
| 38F6 | Address on File | VGX 2.75 | | |
| 0684 | Address on File | ADA 10.2; BTC 0.002694; DOGE 77.3; ETH 0.00749; SHIB 12087006.2 | | |
| 425F | Address on File | BTC 0.000196 | | |
| 569B | Address on File | VGX 2.78 | | |
| 0017 | Address on File | ADA 294.4; BTC 0.000582; DOT 2.254; ETH 1.05372; SHIB 1340482.5; STMX 15272.2; VET 535.7 | | |
| 8E32 | Address on File | BTC 0.003265 | | |
| F75A | Address on File | ADA 107 | | |
| AC26 | Address on File | ADA 2.5; BTC 0.022486; HBAR 4313.9; SAND 408.4761 | | |
| AE7D | Address on File | SHIB 44827139.1 | | |
| E849 | Address on File | LLUNA 22.248; LUNA 9.535; LUNC 95813.7 | | |
| 4CE7 | Address on File | BTT 59994899.9 | | |
| D2D6 | Address on File | DOGE 209.4 | | |
| 73BF | Address on File | ADA 12; BTC 0.000516; MATIC 14.199; VGX 12.96 | | |
| 3BA4 | Address on File | MATIC 23.689 | | |
| 3EFC | Address on File | ADA 1.3; BTT 26414500; DOGE 3545.8; DOT 11.757; ETH 0.00536; TRX 1966.9; VET 1729.7 | | |
| 96D2 | Address on File | ADA 214.4; BTC 0.000449; DOGE 2332.2; ETH 1.07259; LTC 2.97064; LUNA 1.035; LUNC 1; SHIB 2201673.2; XTZ 91.26 | | |
| F868 | Address on File | BTC 0.00307; DOGE 334.2; SHIB 142673.7 | | |
| 8528 | Address on File | VGX 4.02 | | |
| D73A | Address on File | LLUNA 21.83; LUNA 9.356; LUNC 3061368.9 | | |
| 7B84 | Address on File | ADA 360; ATOM 6.659; DOGE 186.8 | | |
| 4FE8 | Address on File | BTC 0.000449; DOGE 945.1; ETH 0.08356; VET 838.1; XVG 3367.7 | | |
| D87B | Address on File | BTT 2447200; VET 66.5; XLM 27 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0C90 | Address on File | BTC 0.001395; ETH 0.01709; LLUNA 24.41; USDC 112.67; VGX 2.95 | | |
| 0F37 | Address on File | VGX 2.77 | | |
| D421 | Address on File | ADA 259.1; ATOM 14.474; ETH 6.55094; LUNA 0.207; LUNC 0.2 | | |
| 5B9F | Address on File | ADA 102.2; BTC 0.001509; SHIB 109207056.8 | | |
| 1709 | Address on File | VGX 2.78 | | |
| E1C5 | Address on File | BTC 0.000491; VET 8025.6; VGX 93.83 | | |
| EA6A | Address on File | VET 7921.7 | | |
| 93C7 | Address on File | APE 2.423 | | |
| 8942 | Address on File | VET 75.9 | | |
| 6DF2 | Address on File | VGX 2.75 | | |
| 81C5 | Address on File | ADA 12.7; AVAX 1; BTC 0.037459; BTT 37996500; CKB 865.6; COMP 0.30426; DGB 601.2; DOT 37.572; DYDX 16.392; ENJ 115.92; EOS 16.25; ETH 0.56486; FIL 2.41; GALA 79.7931; GLM 204.78; LINK 34.38; LUNA 1.203; LUNC 44850.4; MANA 39.53; MATIC 82.677; SOL 4.2263; STMX 805.6; TRX 248.2; VET 3027.3; VGX 57.58; XRP 162.7; XVG 5581.8 | | |
| A3E3 | Address on File | DOGE 1064.2 | | |
| 576A | Address on File | DOGE 1693.9 | | |
| 39CB | Address on File | ETH 0.58301; USDC 98.25 | | |
| 89E8 | Address on File | ETH 0.00982 | | |
| F8B1 | Address on File | BTC 0.100619 | | |
| 0C96 | Address on File | BTT 12307600 | | |
| 3830 | Address on File | DOGE 1027.2; ETH 0.0618 | | |
| 14E9 | Address on File | BTC 0.00082; BTT 11982800; SHIB 2994933.6; VET 265 | | |
| A332 | Address on File | VGX 385.76 | | |
| 79E6 | Address on File | ADA 44.2; ALGO 57.18; BTC 0.002024; DOGE 244.3; ENJ 13.7; SHIB 3795066.4 | | |
| 82B9 | Address on File | BTC 0.000225 | | |
| D70D | Address on File | CKB 3171.3 | | |
| 9702 | Address on File | BTT 40234300; STMX 1162.8 | | |
| D1BA | Address on File | BTC 0.002221; LINK 18.03 | | |
| ED31 | Address on File | DOGE 3135.7; SHIB 6225831 | | |
| 1BCF | Address on File | BTC 0.000631; USDC 40.48 | | |
| 9006 | Address on File | BTC 0.041744; DOGE 705; ETH 0.01683; SHIB 1261216.9 | | |
| E59F | Address on File | DOGE 45.5 | | |
| A663 | Address on File | HBAR 148.6; MANA 22.38; SHIB 2555670 | | |
| B3C9 | Address on File | BTC 0.02092; DOGE 3030; ETH 0.0768 | | |
| 4623 | Address on File | BTC 0.004558; ETH 0.04068 | | |
| 30E3 | Address on File | ADA 244.9; SHIB 3623614.3; VGX 28.51 | | |
| B633 | Address on File | HBAR 2009.6; LLUNA 4.083; LUNA 1.75; LUNC 381685; OXT 591.4; SAND 425.8346; VET 3696.6; XLM 663 | | |
| 6D66 | Address on File | DOGE 262.8; SHIB 12384303.5 | | |
| B87C | Address on File | ADA 37.8; BTC 0.000531 | | |
| 9805 | Address on File | DOGE 1995.3 | | |
| BE10 | Address on File | ADA 1.1; ETC 10.66; ETH 0.00513; KEEP 1804.12; LLUNA 294.242; LUNA 126.104; LUNC 27509476.5; SHIB 204116926.8; VGX 506.4 | | |
| 273B | Address on File | VGX 5.15 | | |
| 2D3A | Address on File | BTC 0.000442; VET 4271.9 | | |
| 0FAF | Address on File | ADA 3.8 | | |
| B18B | Address on File | BTC 0.123584; DOGE 2258.4; ETH 0.3452; SHIB 6380786.5; USDC 2601.32; VGX 599.17 | | |
| 506A | Address on File | AMP 1362.25; USDC 0.28; VGX 120.81 | | |
| 2F0E | Address on File | BTC 0.000625; VGX 27.22 | | |
| 2E96 | Address on File | ADA 1685.1; BTC 0.433014; DOT 110.19; ETH 2.58274; LINK 124.57; LLUNA 9.12; LTC 3.48532; LUNA 3.909; LUNC 1001158.7; MATIC 2.141; SAND 106.6554; SHIB 107123.2; SOL 4.1696; USDC 351.51; USDT 1998.4; VGX 14202.78; ZRX 545.4 | | |
| 01C4 | Address on File | ADA 2942.1; BTC 0.002106 | | |
| 160E | Address on File | APE 2550.966 | | |
| A1D1 | Address on File | LUNC 54049.5; VET 1000 | | |
| BF49 | Address on File | VGX 4.02 | | |
| 1E50 | Address on File | BTC 0.000625; DOGE 181; ETH 0.0999 | | |
| 22BD | Address on File | VGX 2.82 | | |
| 15B4 | Address on File | ADA 3.3; BTT 23694700; DOT 287.48; ENJ 971.44; FIL 1.12; LINK 166.2; LTC 2.08335; SOL 29.0447; STMX 2943.3; TRX 1606.6; UNI 10.184; VGX 558.05 | | |
| 5274 | Address on File | BTC 0.048798 | | |
| 2510 | Address on File | BTC 0.008265; DOT 64.56; SHIB 2781641.1 | | |
| D3FB | Address on File | BTT 7006100; ETH 0.000003511444749 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C8E8 | Address on File | AMP 1874.51; BTC 0.005534; BTT 12026400; DOGE 1016.3; FTM 35.685; HBAR 324.9; MANA 44.13; OCEAN 229.72; SAND 16.0873; SHIB 2665486.3; VGX 152.27; XLM 435.2 | | |
| BA4D | Address on File | LLUNA 21.48; LUNC 7376927.9 | | |
| 1E69 | Address on File | SHIB 3067484.6 | | |
| 5C4B | Address on File | SAND 2.6351 | | |
| C254 | Address on File | CKB 48038.6; SHIB 6481110.6 | | |
| E4D7 | Address on File | VGX 5.16 | | |
| F27D | Address on File | ADA 119.6; BTC 0.000582 | | |
| 945F | Address on File | VGX 5.25 | | |
| 5C88 | Address on File | ADA 528.8; BTC 0.028117; DOT 39.83; ETH 0.35795; SHIB 35561949.6 | | |
| 98B8 | Address on File | ADA 1143.6; BTC 0.052066; DOGE 4019.5; DOT 11.693; ETH 0.15627; SHIB 14581873.4 | | |
| 5AFB | Address on File | LUNA 3.718; LUNC 243214.8 | | |
| 4DEC | Address on File | BTC 0.000425; SUSHI 81.714; USDC 61.68 | | |
| D676 | Address on File | ADA 3.6 | | |
| 4C91 | Address on File | ADA 60.4; ETH 0.07603; VET 555.9 | | |
| DF14 | Address on File | ADA 849.3; BTT 170219900; CHZ 660.8076; LLUNA 4.587; LUNA 1.966; LUNC 428699.2; TRX 1332.7; VET 1476.9 | | |
| 69F7 | Address on File | BTC 0.000437; BTT 412350000; TRX 6836.4 | | |
| 776D | Address on File | BTC 0.000791; SHIB 13923203.9 | | |
| BC2A | Address on File | DOGE 985 | | |
| E03F | Address on File | VGX 4.97 | | |
| 22B9 | Address on File | BTC 0.000638; USDC 610.29; VGX 543.54 | | |
| BCDE | Address on File | ATOM 0.092; LUNA 1.444; LUNC 94496 | | |
| 30F1 | Address on File | ATOM 46.357; BTC 0.000693 | | |
| DD91 | Address on File | VGX 5.18 | | |
| 9CAE | Address on File | VGX 5.16 | | |
| B856 | Address on File | BTC 0.002386; LUNA 3.415; LUNC 3.3 | | |
| 35F4 | Address on File | VGX 4.02 | | |
| 27BF | Address on File | CKB 12795.5 | | |
| DAD2 | Address on File | DOGE 56.8; USDC 498.22; VGX 540.18 | | |
| E467 | Address on File | ADA 6143.4; BTT 1002040200; SHIB 210910315.5 | | |
| 7B15 | Address on File | ADA 7166.4; BTT 1078859300; SHIB 280762089.7 | | |
| 488B | Address on File | DYDX 1.1748; ETH 0.00254; MATIC 4.476; UNI 0.585 | | |
| D2E5 | Address on File | VGX 4.58 | | |
| 92FB | Address on File | BTC 0.00025 | | |
| D122 | Address on File | ADA 319.3; BTC 0.001109; BTT 2123600; XVG 279.4 | | |
| 2E10 | Address on File | ADA 521.6; BTC 0.002991; BTT 110000000; DGB 880; DOGE 11141.2; SHIB 152708060.8; VET 3000; XLM 2019.8; XMR 5.25; XVG 10000 | | |
| DEFF | Address on File | BTC 0.056368; SOL 10.0411 | | |
| CC3E | Address on File | DOGE 17.3; IOT 4.65 | | |
| 4C88 | Address on File | ADA 24; BTC 0.00216; SAND 10.0452; SOL 0.205 | | |
| 3A17 | Address on File | ADA 50; VET 6469; XLM 314.5 | | |
| 365A | Address on File | ADA 505; BTC 0.416282; ETH 0.00407; LINK 32.51; SHIB 6514657.9 | | |
| B0C8 | Address on File | ADA 61.3; BTC 0.000434; DOT 2.414; ETH 0.07023; VGX 4.59 | | |
| E877 | Address on File | BTC 0.024094; ETH 0.37828 | | |
| 2E50 | Address on File | BTT 87364900 | | |
| 664A | Address on File | DOGE 5142.3; ETH 2.32599; LLUNA 42.728; LUNA 18.312; LUNC 3994100.4; SHIB 69667989 | | |
| 6298 | Address on File | SHIB 24011881 | | |
| CF7E | Address on File | ADA 725.1; DOGE 5546.4; LUNA 0.005; LUNC 286.3; MANA 672.32; SHIB 10605300.2 | | |
| D268 | Address on File | BTC 0.000475 | | |
| 02CB | Address on File | BTC 0.000557; SHIB 10440707.1 | | |
| 504A | Address on File | ADA 2524.4; BTC 0.174751; ETH 2.47494 | | |
| BF02 | Address on File | BTT 34751000 | | |
| 8B50 | Address on File | VGX 8.38 | | |
| E91A | Address on File | BTC 0.000414; SHIB 11189827.4 | | |
| 3D11 | Address on File | ADA 519.1; ALGO 25.45; AVAX 1; AXS 0.36814; BTC 0.131769; ENJ 248.54; OMG 4.8; SAND 53.5982; TRX 938.5; XVG 12337.3 | | |
| AA3B | Address on File | VGX 2.78 | | |
| 859A | Address on File | ADA 125.1; BTC 0.000446 | | |
| 28BE | Address on File | BTC 0.003202; SHIB 884799.1 | | |
| BB6B | Address on File | ADA 329.7; BTC 0.240994; ETH 0.82439; LLUNA 5.293; LTC 0.0101; LUNA 2.269; LUNC 494721.3; MATIC 930.763; SHIB 114462048.9 | | |
| 5842 | Address on File | BTT 27405500; DOGE 351.4; TRX 1531.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B3AD | Address on File | ADA 295.2; BTC 0.00051; BTT 24142300; SHIB 18072850.9; VET 715.6; XLM 513.8 | | |
| 8D2F | Address on File | VGX 4.68 | | |
| 5C59 | Address on File | SHIB 13964804.2 | | |
| 8541 | Address on File | ADA 27.9; BTC 0.000759; BTT 2485600; DOGE 66.6; DOT 2.362; ETH 0.00315; LINK 1.19; LTC 0.06379; SHIB 8502449.1; SRM 4.133; STMX 792; TRX 130.5; VET 80.4 | | |
| 4CBE | Address on File | ADA 2 | | |
| 87F3 | Address on File | VGX 2.77 | | |
| F7ED | Address on File | BTC 0.064489 | | |
| CB10 | Address on File | ATOM 0.053; DOT 0.236; LUNA 0.207; LUNC 0.2; XTZ 2.18 | | |
| 884D | Address on File | SHIB 25410592.3 | | |
| DDB9 | Address on File | BTC 0.000652 | | |
| 656B | Address on File | VGX 5 | | |
| 5FFF | Address on File | ADA 350.7; BTC 0.001852; BTT 10000000; DOT 20.571; ETH 0.09409; FTM 190; MANA 80; MATIC 237.986; SHIB 6500000; SOL 4; TRX 485.7; VET 2305 | | |
| E7B8 | Address on File | SHIB 1222493.8 | | |
| E4A6 | Address on File | LUNA 2.275; LUNC 148876 | | |
| D7AB | Address on File | BTC 0.000462; BTT 35270000; DOGE 854.5 | | |
| 86E7 | Address on File | BTC 0.001601; SHIB 1358142; VGX 32.85 | | |
| D89F | Address on File | VGX 2.8 | | |
| AA68 | Address on File | ADA 479; BTT 248156700; SHIB 47017007.1 | | |
| 87DF | Address on File | VGX 4.29 | | |
| 35F5 | Address on File | CKB 24078.1; DOGE 20317.3; HBAR 8821.4; LUNC 163312.1; SAND 1622.4372 | | |
| 7F0F | Address on File | BTC 0.000421; BTT 22827800; DOGE 497.5; ETH 0.06507; STMX 7742.2; TRX 1778.6; USDT 11.94 | | |
| AFA2 | Address on File | BTC 0.001293; BTT 29371200 | | |
| 6D09 | Address on File | DOGE 2.1; SHIB 1241927.4 | | |
| A709 | Address on File | BTT 12988300; DOT 3.414; QTUM 5.37; SHIB 473084.3; XLM 57.9 | | |
| 4526 | Address on File | ADA 2096.8; AVAX 1.82; BTC 0.021282; DOT 32.205; ETH 0.50711; FTM 500.895; LLUNA 7.68; LUNA 3.292; LUNC 157.3; MATIC 525.894; XRP 60.7 | | |
| 3DC9 | Address on File | DOGE 3.1; HBAR 59 | | |
| D8C9 | Address on File | WBTC 0.001412 | | |
| F8D6 | Address on File | ADA 66.8; ETH 0.04025 | | |
| 98CD | Address on File | BTT 163931841.2; DOGE 345.7 | | |
| F758 | Address on File | BTC 0.001057; USDC 527.93 | | |
| 1427 | Address on File | BTT 114847000; VET 8193.9 | | |
| DBB9 | Address on File | ADA 110.6; BTC 0.000434; BTT 38076300; SHIB 1678370.8 | | |
| 666C | Address on File | ADA 27.1; SHIB 317460.3 | | |
| AC68 | Address on File | VGX 4.02 | | |
| 4FD9 | Address on File | DOGE 871.5; XLM 65.6 | | |
| E556 | Address on File | SHIB 58799.1 | | |
| BF31 | Address on File | ADA 243.9; BTT 13725400; DOGE 1177.7; DOT 9.516; LLUNA 3.606; LUNA 1.546; LUNC 336895; SHIB 1809408.9; TRX 692; VET 1517.5; XVG 703.1 | | |
| 2FF5 | Address on File | BTT 11582000 | | |
| EEBD | Address on File | BTC 0.000433; DOGE 167.9 | | |
| 9A5B | Address on File | LUNC 96.2; SHIB 57746368.9 | | |
| 7903 | Address on File | MANA 5.77; SHIB 181192.2 | | |
| 067B | Address on File | VGX 4.59 | | |
| B062 | Address on File | ADA 9.7; DOGE 70.1; SHIB 547185.9 | | |
| 383B | Address on File | VGX 4.61 | | |
| 6755 | Address on File | DOGE 0.4 | | |
| BBCE | Address on File | LLUNA 9.214; LUNA 3.949; LUNC 109659.4 | | |
| 3C19 | Address on File | ADA 30.7; BTT 15575900; VET 373.8; XVG 1739.5 | | |
| C988 | Address on File | VGX 2.81 | | |
| 8641 | Address on File | ADA 8.3; ETH 0.00349 | | |
| 347A | Address on File | SHIB 6870963.3 | | |
| 65EA | Address on File | BTC 0.001794; DOGE 428.3 | | |
| 5B00 | Address on File | SHIB 5644302.4 | | |
| 9F49 | Address on File | BTC 0.000001; ETH 0.00005; LTC 0.00001 | | |
| 8EED | Address on File | VGX 2.76 | | |
| 723E | Address on File | BTC 0.001647; SHIB 2766251.7 | | |
| A7BD | Address on File | VGX 2.8 | | |
| B6E8 | Address on File | ADA 19.3; BTC 0.000514; FTM 16.045; SHIB 3482690.7; VGX 6.28 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 72B5 | Address on File | ATOM 9.336; AVAX 1.05; BAT 100.2; BTC 0.044226; BTT 23456600; DGB 10709.5; DOGE 519.2; DOT 52.938; EOS 9.04; ETH 0.02556; MATIC 63.812; SHIB 112230878.9; SOL 3.0173; USDC 161.92; VGX 515.59 | | |
| D73D | Address on File | BTC 0.000303; XLM 35.3 | | |
| E8B8 | Address on File | VGX 4.93 | | |
| 63F9 | Address on File | BTT 5153800; DOGE 74.5; SHIB 301023.4; TRX 245.6 | | |
| 684F | Address on File | STMX 38; USDC 154.74; VGX 9.33 | | |
| A3C1 | Address on File | VGX 4.93 | | |
| AE5B | Address on File | BTC 0.003757; DOGE 0.3; ETH 0.04855; SHIB 11112421.7; VGX 0.96 | | |
| A304 | Address on File | ADA 37.7; BTC 0.002281; DOGE 289.8; ETH 0.05927; SHIB 1810775.4 | | |
| 9567 | Address on File | VGX 4.28 | | |
| 89D5 | Address on File | DOGE 5.8 | | |
| 58E4 | Address on File | BTC 0.00025 | | |
| F004 | Address on File | ADA 64.8; BTC 0.000467; VET 754.2 | | |
| F2DD | Address on File | BTC 0.002377 | | |
| 5CBF | Address on File | BTT 10244500 | | |
| E9AD | Address on File | BTC 0.000446; DOGE 274.5 | | |
| 397E | Address on File | BTT 3470300; DOGE 30.9; SHIB 1569858.7 | | |
| 3577 | Address on File | BTC 0.000454; XVG 10794.8 | | |
| 0716 | Address on File | VGX 4.01 | | |
| 71A7 | Address on File | BTT 778500 | | |
| C92D | Address on File | DOGE 6884.9; ETC 52.63 | | |
| 19A2 | Address on File | DOGE 806.5; USDC 554.41 | | |
| 669D | Address on File | APE 47.934; BTC 0.052808; ETH 0.43514; LUNA 3.312; USDC 10692.95 | | |
| 51D5 | Address on File | SHIB 300479112.5 | | |
| 861A | Address on File | VGX 4.29 | | |
| 6141 | Address on File | VGX 8.38 | | |
| 7578 | Address on File | DOGE 75.8 | | |
| AEE4 | Address on File | BTC 0.003468; DOGE 1102.6; ETH 0.12774; SHIB 1000000; VGX 20.52 | | |
| CFCC | Address on File | BTT 198000 | | |
| 51E0 | Address on File | BTT 3570000; SHIB 3074085.4 | | |
| 1681 | Address on File | SHIB 3413845 | | |
| 8D5C | Address on File | BTC 0.000498; BTT 267457700; SHIB 77133.3 | | |
| 5953 | Address on File | VGX 2.75 | | |
| 9B46 | Address on File | SHIB 1206393.4 | | |
| 597E | Address on File | VGX 4.87 | | |
| C22C | Address on File | BTT 15732600 | | |
| 4EC2 | Address on File | VGX 4.89 | | |
| D31D | Address on File | VGX 5.1 | | |
| 692B | Address on File | BTC 0.000467 | | |
| E51F | Address on File | VGX 2.33 | | |
| D75E | Address on File | ADA 197.4; BTC 0.000788; ETH 0.05041 | | |
| AB0F | Address on File | SHIB 3095789.7 | | |
| 54B7 | Address on File | SHIB 84541071.1 | | |
| 1742 | Address on File | BTT 62617599.9; DGB 2118.6; TRX 2314.8 | | |
| ED9D | Address on File | BTC 0.00017 | | |
| 82C0 | Address on File | SHIB 1694134.7 | | |
| 0772 | Address on File | ADA 0.7; LTC 0.01241; SHIB 2000000; XLM 1554.9; XRP 749.1 | | |
| 1075 | Address on File | ADA 981.1; BTC 0.000123; DOT 30.991; LINK 19.2; LUNA 0.518; LUNC 33865.9; VGX 239.97 | | |
| 7F82 | Address on File | ADA 0.9; SHIB 14318175.2 | | |
| 447F | Address on File | VGX 2.79 | | |
| 4B47 | Address on File | ADA 52.7; BTC 0.003314; BTT 24037300; STMX 3227.1; TRX 977.2 | | |
| CC38 | Address on File | BTC 0.044014; SHIB 19220.7 | | |
| 8931 | Address on File | BTT 317076100; SHIB 17764157.5; VET 102.4 | | |
| 11A6 | Address on File | BTC 0.000113; DOGE 31.3; SHIB 652227.6 | | |
| 65AA | Address on File | VGX 2.75 | | |
| A2E8 | Address on File | BTC 0.000239 | | |
| CD05 | Address on File | BTT 224795300; LLUNA 5.764; LUNA 2.471; LUNC 538860; SHIB 11655011.6; TRX 6662 | | |
| A08C | Address on File | ADA 5680.2 | | |
| 5D69 | Address on File | ATOM 81.509; ETH 1.38737; MANA 362.99; OXT 3.1; VET 27134.7 | | |
| E0C9 | Address on File | VGX 4.73 | | |
| 443A | Address on File | ADA 1257.3; BTC 0.040747; DOGE 651; ETH 0.2722; GRT 69.62; MATIC 69.352; VGX 10.12 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB01 | Address on File | ADA 514.7; BCH 0.09532; DOT 185.013; EGLD 3.0254; LINK 48.46; LLUNA 3.188; LUNA 1.366; LUNC 15.2; MATIC 1.342; SOL 23.1534; UNI 0.039; USDC 105.5; VET 3588.5; VGX 531.72 | | |
| 9B08 | Address on File | ADA 58.4; BTT 14603399.9; DOGE 761.1; STMX 919.6; TRX 1538.5; XVG 801 | | |
| EB85 | Address on File | ETH 0.11963 | | |
| E210 | Address on File | SHIB 53626.6; VGX 9.8 | | |
| DFE0 | Address on File | VGX 1369.43 | | |
| B943 | Address on File | ETH 0.59213; LLUNA 20.499; LUNA 8.786; LUNC 28.4; VGX 4.5 | | |
| 61BE | Address on File | BTC 0.000448; BTT 12218300 | | |
| FDB9 | Address on File | VGX 4.61 | | |
| F11D | Address on File | ADA 188.1; DOGE 721.6; LLUNA 65.633; LUNA 47.619; LUNC 7179441.5; MANA 46.95; SHIB 20389705.2; TRX 552.5; VGX 64.04 | | |
| 4412 | Address on File | TRX 13175.2; VET 4151.4 | | |
| 3E1F | Address on File | LLUNA 46.735; LUNA 130.314; LUNC 6036080 | | |
| E595 | Address on File | SHIB 438442.6 | | |
| 4C21 | Address on File | VGX 2.78 | | |
| F78D | Address on File | BTT 6355700 | | |
| CA52 | Address on File | DOGE 6211.1 | | |
| 4C7E | Address on File | VGX 4.84 | | |
| AA8C | Address on File | VGX 4.59 | | |
| 215C | Address on File | ADA 2004.4; ALGO 171.95; ATOM 21.315; BTC 0.000755; BTT 44714500; ETH 0.12397; FTM 89.721; LINK 12.52; MATIC 573.422; ONT 41.52; SAND 313.9659; SHIB 146465244.5; SOL 2.0014; TRX 1939.6; UMA 1.757; UNI 10.983; USDC 137.74; VET 3520.6; XLM 818.6; XTZ 54.01 | | |
| FE70 | Address on File | ADA 674.3; ALGO 173.9; AVAX 10.06; DOT 42.231; FTM 543.556; LINK 21.57; LUNA 0.104; LUNC 0.1; MANA 100; MATIC 326.5; SAND 76.8733; SHIB 2299908; SOL 29.8129; UNI 10.422; VET 2441.6 | | |
| E8CD | Address on File | ADA 25.9; VGX 3.24 | | |
| E8D1 | Address on File | VGX 2.77 | | |
| E67B | Address on File | DOGE 420.4 | | |
| 5E13 | Address on File | BTC 0.000158 | | |
| 0CF6 | Address on File | VGX 4.93 | | |
| 7940 | Address on File | BTC 0.000761 | | |
| 31D3 | Address on File | SHIB 23462690.2 | | |
| 467D | Address on File | BTC 0.000164 | | |
| 4647 | Address on File | AAVE 3.2132; ADA 746.2; ALGO 338.12; AMP 926.1; APE 14.071; ATOM 38.858; AVAX 21.77; AXS 7.84859; BAND 91.3; BAT 179.5; BTC 0.291041; CAKE 5.691; CELO 101.316; COMP 1.89825; DOGE 1266.3; DOT 223.236; EGLD 3.9408; EOS 18.68; ETH 6.01476; FIL 8.3; FTM 77.54; GLM 1407.29; GRT 427.03; HBAR 1007.9; ICX 44.4; KEEP 60; LINK 29.56; LLUNA 32.161; LRC 58.95; LTC 2.59507; LUNA 13.783; LUNC 48.6; MANA 428.97; MATIC 3449.056; MKR 0.1252; OCEAN 358.06; ONT 430.59; OXT 930.9; QTUM 39.36; SAND 209.6484; SHIB 23974818.1; SKL 891.62; SOL 25.5466; SRM 14.032; STMX 2103.1; SUSHI 70.4824; TRX 2941; TUSD 24.96; UMA 12.806; UNI 58.822; USDC 11228.92; VET 5532.9; VGX 212.71; WAVES 1.972; XLM 8386.3; XTZ 85.08; XVG 4540.5; YFI 0.059317; ZRX 317.3 | | |
| E324 | Address on File | VGX 5.39 | | |
| 0717 | Address on File | BTC 0.000723; DOGE 712.6; ETH 0.03423; LUNA 2.07; LUNC 2; SHIB 21847379.7 | | |
| 99D1 | Address on File | SHIB 1752514.1 | | |
| 9EC0 | Address on File | AXS 1.07564; BTC 0.001722; ETH 0.02498; LLUNA 12.703; LUNA 3.215; LUNC 701370; SAND 15.3879; SHIB 119742208; SOL 0.6163 | | |
| BCDF | Address on File | ADA 181.7; VGX 149.91 | | |
| 6786 | Address on File | LTC 0.1733 | | |
| D594 | Address on File | VGX 4.93 | | |
| 6A2F | Address on File | BTC 0.000701; CKB 4798.5 | | |
| 6522 | Address on File | ADA 5660.1; ALGO 3094.6; AMP 53071.04; ATOM 100.941; AVAX 80.09; BTC 0.000774; DGB 690.1; DOT 773.104; ENJ 1269.84; ETH 1.61118; FLOW 411.457; GLM 8259; HBAR 33702.5; ICP 300.38; LINK 132.46; MANA 3873.6; QTUM 1485.27; SHIB 1880106463; STMX 247644.8; TRX 13137.8; USDC 58915.56; VET 45799.5; VGX 2421.51; XLM 29082.6; XVG 256147.5 | | |
| 2459 | Address on File | BTT 1000000000; ETC 52.89; NEO 38.361; VET 160.2 | | |
| 52CE | Address on File | BTC 0.015471; ETH 1.09054; USDC 8482.9; VGX 146.04 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 10DE | Address on File | BTC 0.001299; ETH 0.06109; HBAR 7953; SHIB 440024507.8; XLM 4850.3 | | |
| 4403 | Address on File | SHIB 427918; VET 223.2 | | |
| AE38 | Address on File | BTC 0.000658 | | |
| CE5E | Address on File | ADA 217.7; BTC 0.278593; ETH 1.21441; SHIB 10200258.1; SOL 1.2932; STMX 24830.8; TRX 1166.2; USDT 13.5; VET 2825.7 | | |
| B171 | Address on File | BTC 0.002236; DOGE 152.2; ETH 0.2638; USDC 111.85 | | |
| A52B | Address on File | BTC 0.212042; ETH 0.47617; VGX 590.01 | | |
| CF35 | Address on File | SHIB 67069 | | |
| A162 | Address on File | ADA 613.6; BTC 0.000437; DOGE 6405.8; SHIB 34604412.9 | | |
| BE4B | Address on File | DOGE 3.4; DOT 0.625; LLUNA 28.007; LUNA 12.003; LUNC 11452426.9; VGX 559.37 | | |
| 35E2 | Address on File | BTC 0.000897; BTT 1828200; ENJ 10.57; SOL 0.0467; VET 128.3 | | |
| EAAD | Address on File | VGX 4.87 | | |
| 76D7 | Address on File | ADA 126.9; BTC 0.009895; LINK 4.22; TRX 110.4; VET 415.9 | | |
| AD5B | Address on File | BTT 454504699.9; DOGE 46.3; ETH 0.00379; SHIB 4820342.1 | | |
| 704E | Address on File | ADA 0.4; EGLD 5.2531; ETH 1.04614; VET 833.4; VGX 1418.83 | | |
| 6D69 | Address on File | ETC 0.18 | | |
| 676E | Address on File | BTC 0.000405; SHIB 1430205.9 | | |
| CD3D | Address on File | DOGE 915.9 | | |
| 4C61 | Address on File | DOGE 7.8; SHIB 171741.9 | | |
| 154C | Address on File | ADA 436.7; DOGE 3192.9 | | |
| 1B62 | Address on File | VET 4446.3 | | |
| 1404 | Address on File | ADA 2053.6; BTC 0.014234; DOT 40.238; ETH 1.29882; GRT 2526.42; LLUNA 4.247; LUNA 1.821; LUNC 396953.4; MATIC 1414.175; OXT 2093.4; SOL 12.3736; USDC 1318.15; XLM 453.1 | | |
| 587A | Address on File | VGX 2.78 | | |
| C07C | Address on File | BTC 0.000442; HBAR 470.1; SHIB 5920827.6; XVG 2422.7 | | |
| 6843 | Address on File | ADA 101.6; BTC 0.010857; DOT 21.017; SHIB 309310.2; VGX 104.02 | | |
| FAE5 | Address on File | ADA 1217; BTC 0.054686; DOGE 467.8; ETH 1.24897; LINK 49.19; LLUNA 25.497; LUNA 10.927; LUNC 35.3; SOL 2.0141; USDC 3.36; VET 8802.1; XLM 868.6 | | |
| C5DD | Address on File | HBAR 2002.2; XLM 1042.2; XRP 25.3 | | |
| 3F72 | Address on File | BTT 1593600 | | |
| EFEC | Address on File | VGX 4.57 | | |
| D741 | Address on File | VGX 4.56 | | |
| 1FEA | Address on File | ADA 70.4; AVAX 1.03; BTC 0.000434; BTT 12246400; DOGE 114.6; DOT 13.688; FTM 23.208; VET 395.9; VGX 24.02 | | |
| D8EC | Address on File | BTC 0.00326; SHIB 38407827.5 | | |
| 16CA | Address on File | BTC 0.001541; BTT 1558264200; ENJ 1330.92; FTM 4063.937; HBAR 13078.3; MANA 3442.06; SAND 812.176; SHIB 478991407.8; VET 11658.2 | | |
| CCB3 | Address on File | ADA 4007.1; ATOM 5.066; BTC 0.043929; DOGE 1032.4; DOT 22.271; ETH 1.01393; LINK 10.15; LLUNA 7.533; LUNA 3.229; MATIC 120.576; VGX 128.68 | | |
| AC4D | Address on File | SHIB 51192588.5 | | |
| 97F6 | Address on File | VGX 4.03 | | |
| 0A58 | Address on File | BTC 0.000523; SHIB 2336532.4 | | |
| E899 | Address on File | ADA 1.4; BTT 383324700; CKB 23943.3; DOGE 4931.6; HBAR 1936.6; LLUNA 23.463; LUNA 10.056; LUNC 2192988.7; MATIC 0.654; TRX 949.2; USDT 0.7; VGX 59.56; XLM 1739.5 | | |
| 2500 | Address on File | DOGE 391.7 | | |
| 376F | Address on File | BTC 0.001023; VET 809.4 | | |
| 5E21 | Address on File | BTT 63247899.9; STMX 11.9; TRX 2421.4; VET 1283 | | |
| 5D2B | Address on File | ADA 7878.9; BTC 0.014159; BTT 5080808; CKB 308089; DOT 56.843; ETC 16.69; ETH 1.17587; LTC 19.55951; LUNA 0.014; LUNC 853.1; SHIB 250165107.4 | | |
| DEB7 | Address on File | DOGE 243.3; XVG 564.4 | | |
| E7B2 | Address on File | VGX 4.57 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1B4 | Address on File | ADA 36.4; ALGO 258.76; AMP 5575.3; ANKR 508.40715; APE 17.409; ATOM 7.662; AUDIO 88.213; AVAX 8.57; AXS 1.7352; BAND 39.37; BAT 78.4; BCH 0.00083; BICO 82.927; BNT 22.799; BTC 0.005988; BTT 111953770.4; CAKE 7.038; CELO 16.039; CHZ 965.263; CKB 18671.7; COMP 0.64096; CRV 45.6821; DASH 0.433; DGB 9093.2; DOGE 108.8; DOT 7.261; DYDX 19.9166; ENJ 92.99; ENS 4.94; EOS 18.48; ETC 2.26; ETH 0.08323; FARM 0.20892; FET 103.24; FIL 16.77; FLOW 28.403; FTM 218.327; GALA 543.765; GLM 329.67; GRT 458.34; HBAR 205.4; ICP 7.68; ICX 149.8; IOT 21.77; JASMY 7638.2; KAVA 12.331; KEEP 227.96; KNC 29.23; KSM 0.13; LINK 3.38; LPT 1.4537; LRC 54.91; LUNA 5.925; LUNC 281096.1; MANA 146.64; MATIC 187.517; MKR 0.0114; NEO 4.29; OCEAN 194.19; ONT 214.47; OXT 346.6; PERP 43.687; POLY 89.92; QNT 0.17196; QTUM 12.37; RAY 18.565; REN 286.51; SAND 30.4212; SHIB 10201800.5; SKL 390.73; SPELL 69042.5; SRM 52.852; STMX 12024.6; SUSHI 117.9911; TRAC 96.77; TRX 2052.6; UMA 17.782; UNI 6.063; VET 1541.8; VGX 81.19; WAVES 11.597; XLM 281.1; XMR 0.187; XTZ 0.09; XVG 31655.1; YFI 0.002204; YFII 0.013976; YGG 98.652; ZEC 1.218; ZEN 1.0122; ZRX 72.8 | | |
| C198 | Address on File | BTC 0.016368; CKB 894.6; DOT 54.357; HBAR 3404; IOT 37.49; MATIC 410.116 | | |
| D9C5 | Address on File | ETH 0.00185; SHIB 61367135.8 | | |
| AF14 | Address on File | VGX 2.84 | | |
| 4EA0 | Address on File | BTC 0.004572 | | |
| A2BC | Address on File | BTC 0.000599; SOL 0.7132 | | |
| FA95 | Address on File | BTC 0.000425; BTT 100000000; DOGE 100.2 | | |
| 067A | Address on File | VGX 8.38 | | |
| 4D73 | Address on File | BTC 0.000581 | | |
| D1D6 | Address on File | BTT 2776799.9; ETC 0.32; VET 69.9 | | |
| 27FB | Address on File | BTT 2442500; DOGE 31.8; VET 82.4 | | |
| F625 | Address on File | ADA 39.4 | | |
| BFD2 | Address on File | LLUNA 5.986; LUNC 99265.5 | | |
| EF6B | Address on File | SHIB 52920309 | | |
| AB01 | Address on File | BTC 0.000096; DOGE 0.8; LUNC 203.4 | | |
| 0385 | Address on File | VGX 4.03 | | |
| 4BB6 | Address on File | BTC 0.001007 | | |
| 4E2F | Address on File | BTC 0.00259; DOGE 608.7; ETH 0.02692; SOL 0.25 | | |
| EDA2 | Address on File | ADA 576; AVAX 3.07; BTC 0.034397; DOT 31.701; MATIC 446.153 | | |
| 3DCC | Address on File | DOGE 39.3 | | |
| C8AE | Address on File | AMP 476.27; BTC 0.00054; BTT 38749400; CKB 930.9; DGB 3287.5; HBAR 80.2; SHIB 3312576.3; TRX 350.5; VET 313.9; XLM 146.2; XVG 3352.3 | | |
| B96E | Address on File | SHIB 0.3 | | |
| BAEE | Address on File | SHIB 21879582.1 | | |
| E8B0 | Address on File | STMX 1353.8 | | |
| 7EB8 | Address on File | ADA 0.4; LLUNA 6.985; LUNA 2.994; LUNC 652485.1; MATIC 122.968 | | |
| BF3D | Address on File | ADA 3162; APE 13.844; BTT 22022400; DOT 5.29; ETC 0.48; ETH 0.06289; FIL 10.56; HBAR 254.3; LINK 19.79; LTC 0.50114; OMG 23.4; SPELL 4714.6; STMX 3039.1; TRAC 163.4; VET 7605.3; XLM 262.1 | | |
| AE79 | Address on File | SHIB 1609448.3; USDC 2.25 | | |
| 3E1C | Address on File | BTC 0.000462; BTT 15449700 | | |
| E006 | Address on File | ENJ 0.71 | | |
| 1983 | Address on File | BTC 0.00161; SHIB 1339584.7 | | |
| 9360 | Address on File | BTC 0.001023; SHIB 26014528.6 | | |
| 33DF | Address on File | VGX 2.75 | | |
| 3860 | Address on File | DOT 1.068; SHIB 3430931.1 | | |
| 3B15 | Address on File | ADA 178.4; ALGO 251.07; BTT 42776400; DOGE 1311.9; HBAR 205.6; MATIC 70.801; STMX 4631.1; VET 1115.4 | | |
| 8E66 | Address on File | BTC 0.002872; ETH 0.04166; HBAR 319.9 | | |
| ACF8 | Address on File | DOGE 912.2 | | |
| 464A | Address on File | AMP 185.91; BTC 0.00133; DOGE 241.6; ETH 0.00553; SHIB 2948357; VET 76.9 | | |
| 079A | Address on File | DOGE 1100.2; LLUNA 4.636; LUNA 1.987; LUNC 6.4; MANA 20.31; SHIB 2524614.9; XLM 297.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F88 | Address on File | ALGO 0.12; APE 15.933; BTC 0.007323; DOT 0.703; EOS 0.91; ETH 0.40811; HBAR 343.4; IOT 37.98; LUNA 1.035; LUNC 1; MANA 100; MATIC 0.488; ONT 0.82; SHIB 866851.6; SOL 0.032; UNI 0.025; USDC 46.86; VGX 548.07; XLM 8.7; XMR 0.011; XRP 2080.8; XTZ 1.15 | | |
| 0411 | Address on File | DOGE 1891.8 | | |
| C557 | Address on File | MANA 98.08; STMX 11951.4; VET 247 | | |
| FFD1 | Address on File | ADA 732.4; LUNA 3.44; LUNC 225038.3; SHIB 1053628.1 | | |
| FD4F | Address on File | BTC 0.000239 | | |
| 3C4B | Address on File | ADA 1708.1; ETH 1.06049; VET 23925; VGX 1506.81 | | |
| 39B9 | Address on File | ETC 7.96; FIL 2.71 | | |
| 4303 | Address on File | ADA 65.7; ETH 0.03842 | | |
| C4A0 | Address on File | DGB 330.1 | | |
| DFBB | Address on File | DOGE 369.5; SHIB 4856980.6 | | |
| 3635 | Address on File | BTC 0.000735; SHIB 1486080.4 | | |
| FC94 | Address on File | VGX 4.22 | | |
| EB22 | Address on File | ADA 1433.4; BTC 0.000507; BTT 82330600; DGB 222553.2; DOGE 6594.5; ETH 0.50737; IOT 55.68; SHIB 4169575.9; SOL 15.2841; STMX 16691.4; VGX 18.38; XMR 2.075 | | |
| 4FF7 | Address on File | DOGE 1120.9; ETH 0.01647; SHIB 270252.6 | | |
| FBF2 | Address on File | VGX 4.27 | | |
| 9C20 | Address on File | DOGE 30.4 | | |
| C605 | Address on File | SHIB 8437699 | | |
| 0C9F | Address on File | BTT 463633300; LINK 0.12; STMX 42.5 | | |
| 7A50 | Address on File | MANA 10.09; SHIB 432767.9 | | |
| 08DA | Address on File | BTT 12086837.8; CKB 350.1; MANA 14.65; SHIB 1176609; STMX 1997.2; TRX 133.8; VGX 4.69; XVG 146.5 | | |
| DE01 | Address on File | ADA 3065.5; BTC 0.058948; DOT 56.001; ENJ 1332.89; FTM 35.02; LINK 22.43; LUNA 0.015; LUNC 954.3; MANA 285.03; SOL 4.5386; VGX 561.2; WAVES 64.256 | | |
| C53A | Address on File | ADA 20.1; BTC 0.002311; ETH 0.03952; SOL 0.3248 | | |
| C571 | Address on File | HBAR 240.9 | | |
| FBAC | Address on File | SHIB 4148114.2 | | |
| D7F5 | Address on File | AVAX 7.37; DOGE 4479.5; MANA 8.45; SHIB 4488231.8; TRX 1396.2 | | |
| AD96 | Address on File | BTC 0.000514; HBAR 126.6; SHIB 496277.9; USDC 105.36 | | |
| 712C | Address on File | VGX 4.94 | | |
| 9279 | Address on File | VGX 4.93 | | |
| 5F84 | Address on File | BTC 0.000404; MANA 32.11; SHIB 5798110.7 | | |
| 05EE | Address on File | BTC 0.000595 | | |
| 089C | Address on File | LUNA 3.494; LUNC 228604.1 | | |
| 3FA4 | Address on File | ADA 23.5; BTC 0.000504; DOGE 8 | | |
| D44F | Address on File | BTC 0.000811 | | |
| 20E0 | Address on File | LLUNA 29.248 | | |
| 216C | Address on File | BTC 0.000501; SHIB 3040338.7 | | |
| 85E6 | Address on File | VGX 8.38 | | |
| 72EE | Address on File | ADA 45; ALGO 13895.9; BTC 0.409285; DOT 574.742; ETH 1.03386; LINK 0.14; MATIC 22.509; SOL 0.1363; VGX 20179.15 | | |
| FAEB | Address on File | BTC 0.0005; SHIB 10266310.7 | | |
| 4DDD | Address on File | BTC 0.000435; DOGE 197.5 | | |
| 529B | Address on File | VGX 2.75 | | |
| B36C | Address on File | BTC 0.00105; SAND 187.2625; SHIB 31190769.1 | | |
| 8312 | Address on File | ADA 509.7; AVAX 0.13; LINK 4.17; LTC 0.00039; MANA 20; MATIC 0.293; SHIB 289.2; SOL 0.0076; TRX 82.3; VET 0.1 | | |
| DEDC | Address on File | BTC 0.000582; BTT 88051400 | | |
| 4AE9 | Address on File | BTT 188888888.8; CKB 57044.7; LUNA 2.396; LUNC 500000; SHIB 112420690.3 | | |
| 0008 | Address on File | VGX 2.77 | | |
| B6D2 | Address on File | ADA 295.1; BTC 0.000691; DOGE 2219.3; ENJ 160.49; LINK 20.74; MANA 119.43; SAND 81.2587 | | |
| 6941 | Address on File | BTT 18125800 | | |
| E371 | Address on File | BTC 0.000623; BTT 1088069900; CKB 0.2; DGB 1485.3; FIL 15.9; HBAR 1246.3; NEO 5.539; SHIB 11033162; SRM 141.87; STMX 41429; TRX 0.7; VET 890.5; VGX 11.47; XLM 2300.9; XTZ 73.88; XVG 41426.8 | | |
| 9FCB | Address on File | ADA 492.7; ETH 0.15075; VET 2977.9 | | |
| AA6B | Address on File | BTC 0.00221; DOT 5.944; VET 44 | | |
| 61CD | Address on File | ADA 3.3; BTC 0.100428; ETH 0.30169 | | |
| B88E | Address on File | ADA 7.2; BTC 0.000489; MANA 25.24; SOL 1.0009 | | |
| 01D4 | Address on File | APE 32.258; LLUNA 13.028; LUNA 5.584; SHIB 25483431.1 | | |
| B0CD | Address on File | VGX 2.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C09B | Address on File | BTT 9287700 | | |
| EE42 | Address on File | BTC 0.284503; DOT 36.774; ETH 1.0139; LUNA 0.828; LUNC 0.8 | | |
| A50D | Address on File | ADA 161.1; BTC 0.032968; ETH 0.59509; HBAR 346; LTC 4.28702; VET 2299.7 | | |
| 928C | Address on File | ADA 100.6; BTC 0.000489; SOL 1.0009 | | |
| D3C5 | Address on File | HBAR 42.1; LUNA 2.037; LUNC 133100.1; QTUM 2.03; SHIB 25072388.8; VET 69.5; VGX 104.55 | | |
| 04E0 | Address on File | DOGE 76.3 | | |
| 020B | Address on File | VGX 4.03 | | |
| 5CFD | Address on File | VGX 2.8 | | |
| D37D | Address on File | BTC 0.000526 | | |
| 90D5 | Address on File | VGX 4 | | |
| EEAB | Address on File | ADA 7.1; BTC 0.002712; DOT 213.761; ETH 0.00919; LINK 0.35; LTC 0.01695; MATIC 4.142; USDC 572.71; VGX 694.24 | | |
| 00E6 | Address on File | VGX 4.61 | | |
| 9D9D | Address on File | LLUNA 3.361; LUNA 1.441; LUNC 314123.9 | | |
| F512 | Address on File | BTC 0.000158 | | |
| 1197 | Address on File | VET 714.9 | | |
| 0656 | Address on File | ADA 24; BTT 12043600; DOGE 772.7; LUNA 3.893; LUNC 254517.8; MANA 29.33; SHIB 17246117.4; USDC 1570.62 | | |
| BB7A | Address on File | AVAX 1; MATIC 13.826; SHIB 4141910.1; SOL 0.1586; VET 340.9; XLM 60.8 | | |
| DD53 | Address on File | BTT 12697800; DOGE 4987.3; SHIB 5445864.4 | | |
| 9B98 | Address on File | BTC 0.00053; DOT 2.954 | | |
| 3031 | Address on File | ADA 423.8; BTC 0.000988; SHIB 135980.4; SOL 3.0839 | | |
| 92BF | Address on File | BTC 0.002589 | | |
| FDD5 | Address on File | BTC 0.051435 | | |
| F81A | Address on File | VGX 2.77 | | |
| 7C78 | Address on File | BTC 0.00024 | | |
| 1E3E | Address on File | SHIB 0.5 | | |
| 0F71 | Address on File | ADA 2.7; DASH 0.002; XVG 0.5 | | |
| BA8E | Address on File | VGX 4.75 | | |
| 4A63 | Address on File | VGX 4.27 | | |
| 04EF | Address on File | VGX 2.75 | | |
| 94AF | Address on File | SHIB 337418909; VGX 2.56 | | |
| DDEE | Address on File | BTC 0.001153; BTT 5316000; ETH 0.01639; SHIB 24756521.7; STMX 3003.9; VGX 96.8; XVG 4931.5 | | |
| 14F5 | Address on File | VGX 2.83 | | |
| 2D3A | Address on File | ADA 127.8; AVAX 3.62; DOT 4.448; SUSHI 36.3727 | | |
| EBC8 | Address on File | APE 25.919; BTT 161472676.6; GLM 1845.26; LLUNA 11.529; LUNA 12.314; LUNC 1077588.9; USDC 809.24; VGX 591.9 | | |
| 4405 | Address on File | ADA 18.3; BTC 0.000449; DOT 0.671; ETH 0.0069; VET 404.3 | | |
| C816 | Address on File | SHIB 151057.4; VET 76.6 | | |
| 5A19 | Address on File | BTC 0.076363 | | |
| 6A62 | Address on File | BTC 0.000445; DOGE 1046.3; LLUNA 9.909; LUNA 4.247; LUNC 926033.6; SHIB 708014.7 | | |
| CE57 | Address on File | VGX 5.39 | | |
| 9953 | Address on File | DOGE 1.9; SHIB 512253363.3 | | |
| 15C1 | Address on File | ADA 1; BTC 0.01982; STMX 1571; VET 4404.5 | | |
| C28B | Address on File | VGX 2.88 | | |
| E873 | Address on File | BTC 0.001618; DOGE 28.9; ETH 0.01529 | | |
| F413 | Address on File | BTC 0.000876; BTT 140457800; DOT 12.311; HBAR 629.2; OCEAN 71.67; SHIB 25643505.4; VET 4275.5 | | |
| A1C0 | Address on File | BTT 144215600 | | |
| EEB4 | Address on File | BTT 523673500; DOGE 13175.5; SHIB 2680246.5; TRX 1626 | | |
| E336 | Address on File | VGX 4.62 | | |
| 7D31 | Address on File | DOGE 4.4; LUNC 366703.3; SHIB 2040816.3 | | |
| B9A9 | Address on File | BTT 9688700 | | |
| 16E1 | Address on File | ADA 80.2; BTC 0.000498; BTT 26931000; ETC 3.01; VET 359.9 | | |
| 8A3C | Address on File | ADA 138.7; SHIB 5325205.4 | | |
| B598 | Address on File | BTC 0.000835 | | |
| CEBB | Address on File | VET 77.8 | | |
| 1F74 | Address on File | ADA 66 | | |
| 13F4 | Address on File | ADA 2057.3; BTC 0.011409; BTT 13874359.2; ETH 1.17023; MATIC 572.359; SHIB 5716740.7; USDC 209.16 | | |
| B607 | Address on File | ADA 523.6; APE 13.402; BTC 0.00087; BTT 1890100; ENJ 57.39; LINK 1.03; SKL 0.64; STMX 40.9 | | |
| 4902 | Address on File | VGX 2.88 | | |
| EAD5 | Address on File | ADA 1.6; DOGE 3615.5; VET 177.9; XVG 1000 | | |

SCHEDULE ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89CC | Address on File | AAVE 0.076; ADA 23.6; BTC 0.00457; DOT 10.177; ENJ 24.4; FIL 0.38; LINK 1.13; LTC 0.27084; MANA 225.84; MATIC 10.364; SAND 3.9657; SHIB 844060.2; SOL 2.1661; STMX 1897.7; UNI 2.534; XLM 362.7; XMR 0.028 | | |
| BB4E | Address on File | BTT 2466800 | | |
| B46C | Address on File | GLM 1161.61 | | |
| 0431 | Address on File | BTC 0.003721 | | |
| 7EB0 | Address on File | ADA 2509.2; ETH 0.50248 | | |
| 9D21 | Address on File | BTC 0.000695 | | |
| 8A1F | Address on File | DOGE 2 | | |
| 9827 | Address on File | ADA 708; BAT 14.2; BTC 0.038959; BTT 10828800; CKB 1068.8; ETH 0.06999; MATIC 26.042; SHIB 3240389.7; SOL 3.2531; VET 6671.4 | | |
| E65A | Address on File | AAVE 0.6092; ADA 66.1; AVAX 2.85; CRV 22.7354; LUNA 2.067; LUNC 135098; SOL 0.6152 | | |
| 5537 | Address on File | BTC 0.000599; USDC 103.8 | | |
| 5442 | Address on File | DOGE 2.3 | | |
| 1A5B | Address on File | ATOM 29.116; BAT 2101.8; BTC 0.000398; GLM 4156.85; KNC 1606.01; MATIC 643.504; SHIB 225824697.4 | | |
| DEEA | Address on File | BTT 100380500; DGB 4358.4 | | |
| CA39 | Address on File | ETH 0.03394 | | |
| 64B5 | Address on File | BTC 0.006071; DOGE 679.5; ETH 0.26359; GALA 355.1949; LUNA 3.001; LUNC 2.9; MATIC 92.757; SHIB 12981393.3; SOL 2.5461; UNI 3.216; VET 1442 | | |
| 4E6A | Address on File | BTC 0.000546 | | |
| C214 | Address on File | HBAR 1103.8; LUNA 0.002; LUNC 102.4; USDT 100.84; VET 1600.9 | | |
| 09C5 | Address on File | ADA 161.5; DOGE 3689.8; DOT 2.351; ETC 3.23; FIL 0.13; LUNA 2.38; LUNC 2.3; SHIB 13522588.6; VET 2101.6; XLM 41.9 | | |
| 803C | Address on File | VGX 4.03 | | |
| 099C | Address on File | ADA 10606.2; BTC 0.000469; LINK 479.68; LTC 14.32785; OCEAN 859.55; USDC 10529.25 | | |
| 37AB | Address on File | BTC 0.001576; SHIB 1373060.5; XLM 263.1 | | |
| 788A | Address on File | BTC 0.000435; DOGE 41.8; ENJ 2.63; LTC 0.22208; MANA 5.83; SAND 2.6025; SHIB 198925.8; SUSHI 2.1951 | | |
| 9680 | Address on File | BTC 0.013204; DOT 21.027; VGX 105.48 | | |
| 465E | Address on File | APE 11.387; AXS 0.91002; BTC 0.010942; ETH 0.04366; SAND 18.6807; SOL 2.0609; VGX 103.03 | | |
| 79DC | Address on File | VGX 2.78 | | |
| EB0F | Address on File | VGX 8.38 | | |
| 67F4 | Address on File | SHIB 1259124.1 | | |
| 3B1C | Address on File | ALGO 104.1; DOGE 1551.7; ETH 0.04538; VET 701.8 | | |
| EA3A | Address on File | BTC 0.000582; BTT 32557000 | | |
| DCCE | Address on File | BTT 9232900; DOGE 250.2 | | |
| BFCB | Address on File | DOGE 806; SHIB 31765516.6 | | |
| B207 | Address on File | ADA 239.1; BTC 0.00051; DOGE 239; ETH 0.67208; VET 1340.4 | | |
| 914C | Address on File | BTC 0.000519; SHIB 4875119.2 | | |
| 292E | Address on File | BTC 0.000446; BTT 9995800; CKB 1529.4; DGB 409.9; ENJ 59.14; MANA 46.74; TRX 966.9; VET 2439.6; ZRX 231.1 | | |
| 4532 | Address on File | ALGO 237.4; AVAX 3.83; BAND 2.018; BTC 0.000881; BTT 29813400; CKB 2410.5; DGB 2671.7; ENJ 88.58; HBAR 258.7; LINK 3.52; LUNA 2.434; LUNC 159247.8; OCEAN 33.74; SHIB 1593879.5; STMX 6424.7; TRX 172.4; UNI 3.001; VET 4893; VGX 114.72; XTZ 32.75 | | |
| B842 | Address on File | ADA 56.8; BTC 0.020709; VGX 208.04 | | |
| 749A | Address on File | VGX 8.38 | | |
| DA46 | Address on File | SHIB 41370886.3 | | |
| C10A | Address on File | VGX 4.9 | | |
| 33A5 | Address on File | AVAX 0.05; XLM 2.1 | | |
| 1098 | Address on File | ADA 451; BTC 0.000498; DOT 3.891; FTM 37.153; MANA 37.99; SHIB 4792026; SOL 4.2598; VET 1100.6 | | |
| 830A | Address on File | BTC 0.000239 | | |
| 10BB | Address on File | ADA 50.1; BTT 189352900; MANA 2.89; SHIB 1297494.9 | | |
| 9C61 | Address on File | DOGE 1092.1; MATIC 61.996; SHIB 10348641.6; XLM 152.9 | | |
| 3091 | Address on File | ADA 5.4; AVAX 0.16; BTC 0.000089; ETH 0.01216; SOL 0.0956 | | |
| C4E6 | Address on File | AVAX 24.89; DOT 34.133; SHIB 64416501.5 | | |
| 2491 | Address on File | ADA 0.4 | | |
| AB26 | Address on File | VGX 4.89 | | |
| 9AD4 | Address on File | BTC 0.000435; BTT 560335500; DOGE 10664.2; ETH 1.18244; VET 4900.8 | | |
| 0B80 | Address on File | BTT 895405200; LLUNA 9.524; LUNA 4.082; SHIB 0.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA8B | Address on File | BTC 0.001004; LUNA 1.265; LUNC 82767.8; VGX 24.29 | | |
| A565 | Address on File | DOT 21.406; EGLD 3.5363; TRX 2694.8; USDC 530.03; VGX 997.27 | | |
| 49A7 | Address on File | BTC 0.051536 | | |
| 2E6B | Address on File | LLUNA 1844.401; LUNC 100410412.6 | | |
| D5C4 | Address on File | VGX 2.65 | | |
| A154 | Address on File | ADA 19890; BTC 0.118264; ETH 0.00492; VET 532.5 | | |
| B3E7 | Address on File | LUNA 0.33; LUNC 21535.5 | | |
| B1BD | Address on File | BTC 0.000497; DOGE 727.6; SHIB 13141755.7; SOL 0.166 | | |
| 1AF3 | Address on File | DOGE 17711.2; SAND 20; SHIB 28843007.2; VGX 103.55; XLM 1010.2 | | |
| A758 | Address on File | BTC 0.001599; SHIB 154130.7 | | |
| 38DC | Address on File | BTC 0.000448; BTT 371968800; CKB 80973.1 | | |
| 0455 | Address on File | ADA 221.2; SHIB 30871529 | | |
| 5330 | Address on File | YFI 0.011682 | | |
| E169 | Address on File | ADA 20.4; DOGE 50; ICX 14.2; LTC 0.09332; MANA 20.63; QTUM 3.12; SHIB 1512859.3 | | |
| 4352 | Address on File | BTC 0.00727; SHIB 82382006.7 | | |
| 511D | Address on File | ALGO 127.82; BTC 0.006913; SHIB 27189554.1; SOL 1.1553 | | |
| DB00 | Address on File | BTC 0.000584; ETH 0.03369 | | |
| 64E6 | Address on File | BTC 0.000242 | | |
| E885 | Address on File | SHIB 20983086.2 | | |
| D953 | Address on File | BTC 0.000563; USDC 153.39 | | |
| AD42 | Address on File | ADA 333.2; AVAX 5.12; ETH 0.08972; LLUNA 16.934; LUNA 7.258; LUNC 4856745; MATIC 83.726; SHIB 89057943.8; SOL 0.0552 | | |
| 0BE4 | Address on File | ADA 18.3; BTC 0.096248; DOGE 1537.9; ETH 1.54714; LTC 0.99106; SHIB 7721624.9; VGX 77.73 | | |
| 56E2 | Address on File | VGX 4.03 | | |
| 9480 | Address on File | BTC 0.011853; DOGE 11083.2 | | |
| 3D76 | Address on File | BTC 0.000253 | | |
| 63ED | Address on File | BTC 0.000424; ETH 0.92232; SHIB 6979341.1 | | |
| C98E | Address on File | ADA 1515.7 | | |
| E22F | Address on File | ADA 81; BTC 0.001095; DOT 2.286; EGLD 0.7374; ETH 0.02775; HBAR 645; LLUNA 3.767; LTC 0.3516; LUNA 1.615; LUNC 5.2 | | |
| F12E | Address on File | ADA 1.8; BTC 0.000102; BTT 261119100; MATIC 437.977; SHIB 3611883.6; XLM 2214.2 | | |
| 8D44 | Address on File | ADA 1927.8; DGB 9608.8 | | |
| E228 | Address on File | BTT 81075900 | | |
| 9CCE | Address on File | AMP 4113.87; BTC 0.003129; SHIB 33871321.6 | | |
| 94F6 | Address on File | ADA 367.1; BTC 0.007204; DOGE 361.3; ETH 0.25813; MANA 20.15; SHIB 78804053.6 | | |
| 1B17 | Address on File | BTC 0.00051; SHIB 1797591.2 | | |
| 0988 | Address on File | MATIC 2.422; VET 68583.4 | | |
| 259F | Address on File | VGX 4.68 | | |
| CEFF | Address on File | ADA 160.5; BTC 0.000768; CKB 24744.3; SHIB 3412969.2; USDC 124.13 | | |
| 8FDB | Address on File | ADA 2476.3; BTC 0.039522; BTT 51507200; CKB 52562.9; DOGE 12654.3; LINK 196.5; SHIB 16163676.8; USDC 41.54; VGX 2566.65; XLM 1765.3 | | |
| 363C | Address on File | BTC 0.000518; SHIB 1797591.2 | | |
| 78BF | Address on File | SHIB 231326445.8 | | |
| D491 | Address on File | DOT 61.598; ETH 0.00453; LTC 0.12757; STMX 29969.6; VGX 11243.8 | | |
| C688 | Address on File | AVAX 9.85 | | |
| AFE1 | Address on File | BTC 0.000447; BTT 102354900; SHIB 2510355.2 | | |
| D9D8 | Address on File | BTT 670267300 | | |
| 220A | Address on File | ADA 16865.9; BTT 15304019200; DOT 739.245; LUNA 0.075; LUNC 4856.8; MANA 1793.12; SHIB 3603142347.1; SOL 43.6877; TRX 76423.2 | | |
| 6E27 | Address on File | BTC 0.000409; SHIB 130975.7 | | |
| F91F | Address on File | BTT 14872800; HBAR 925.2; LUNC 80912.8 | | |
| DB7C | Address on File | ADA 32.2; BTC 0.004884; ETH 0.04487; LINK 1.74 | | |
| 14D6 | Address on File | BTT 6965700; SHIB 1432041.8 | | |
| 300B | Address on File | BTC 0.000464 | | |
| 069A | Address on File | BTC 0.000401; ETH 0.08593; LINK 0.49; LUNA 3.755; LUNC 245696.6; USDC 22457.93; VGX 6296.1 | | |
| 74DF | Address on File | BTC 0.00089 | | |
| DCE9 | Address on File | SHIB 2224694.1 | | |
| 06D7 | Address on File | ADA 4426.7; BTC 0.001134 | | |
| 1F33 | Address on File | BTC 0.000693; ETH 0.01246; STMX 805.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB22 | Address on File | VGX 4.9 | | |
| 8D75 | Address on File | BTC 0.000505 | | |
| E9E7 | Address on File | LUNA 0.012; LUNC 745.4 | | |
| 8DD8 | Address on File | BTC 0.000629; ETH 0.13634; VGX 439.18 | | |
| 1881 | Address on File | SAND 0.0006; SHIB 904.9 | | |
| 3581 | Address on File | BTT 31900700 | | |
| D209 | Address on File | ETH 0.26393 | | |
| 3030 | Address on File | BTT 70267300; TRX 5545.1 | | |
| 7CF5 | Address on File | BTC 0.000667; VGX 304.28 | | |
| BFD6 | Address on File | ADA 23.1 | | |
| FA21 | Address on File | VGX 2.88 | | |
| 59CA | Address on File | ADA 16.1; ATOM 0.068; BTC 0.00025; LINK 0.06; LLUNA 9.459; LUNA 4.054; LUNC 870657.7; MATIC 6.409 | | |
| 770A | Address on File | BTT 84565700; XVG 10059.3 | | |
| 99AE | Address on File | BTC 0.001074; DOGE 81.6; ETH 0.00588 | | |
| 44B0 | Address on File | VGX 4.97 | | |
| D89B | Address on File | BTC 0.000508; BTT 1541639800 | | |
| 259E | Address on File | ADA 30.2; BTT 13585000; DGB 159.4; LUNA 3.201; LUNC 209446.6; STMX 1996.4; VET 40.8 | | |
| D352 | Address on File | VGX 4.66 | | |
| FFFF | Address on File | VGX 2.84 | | |
| C4B6 | Address on File | LLUNA 6.118; LUNA 2.622; LUNC 571303.6 | | |
| F5AA | Address on File | ETH 0.00515 | | |
| A20A | Address on File | XRP 83.7 | | |
| E66C | Address on File | VET 687 | | |
| 4FD1 | Address on File | HBAR 186.3; VET 805.2 | | |
| DD5C | Address on File | BTC 0.000498; DASH 0.004; DOGE 11.1; DYDX 109.4091; HBAR 36786.5; SHIB 3733751.9; SRM 475.516; VGX 1.43 | | |
| 6C70 | Address on File | BTC 0.000395; USDC 1.1 | | |
| D1E4 | Address on File | VGX 4.02 | | |
| D552 | Address on File | BTC 0.000499; BTT 27699500; VGX 71.86 | | |
| D2B4 | Address on File | VGX 4.98 | | |
| 06FA | Address on File | BTC 0.00246 | | |
| 11CE | Address on File | VGX 4.66 | | |
| AE9B | Address on File | ADA 1786.2; ALGO 132.18; ATOM 0.862; BCH 0.19379; BTC 0.044686; DOT 31.043; ETH 1.17882; GRT 106.38; LINK 14.39; LTC 0.92975; LUNA 3.829; MANA 451.02; MKR 0.1414; SOL 0.8846; UNI 2.386; VET 3145.5; VGX 601.6 | | |
| F39F | Address on File | BTC 0.003257; SHIB 8662193.2 | | |
| 1B39 | Address on File | VGX 4.61 | | |
| 8620 | Address on File | VGX 5.25 | | |
| 486E | Address on File | DOGE 6657.5; LLUNA 15.235; LUNA 6.53; LUNC 1423399.3; SHIB 50046874.4 | | |
| 200F | Address on File | DOGE 117.3 | | |
| C91F | Address on File | ADA 23.3; BTC 0.007538; DOT 1.24; ETH 0.18951; STMX 1201.3; VGX 53.47 | | |
| A650 | Address on File | ADA 1125.7; SRM 911.484 | | |
| 70D7 | Address on File | DOT 46.861; LINK 122.25; LLUNA 14.392; LUNA 5.176; LUNC 1129149.2; VET 58585.7 | | |
| 6383 | Address on File | SHIB 478992.7 | | |
| 39E1 | Address on File | BTC 0.000519; SRM 41.406 | | |
| BEE1 | Address on File | AVAX 0.14; DOGE 99.9; FTM 6.12; LTC 0.06608; SHIB 695342.7; UNI 0.368; VET 82.2 | | |
| 9285 | Address on File | BAT 249; BTC 0.000524; DOT 42.002; ETC 10.28; MATIC 248.692 | | |
| BE7F | Address on File | ADA 438.5; BTC 0.001405; BTT 74976700; SHIB 30703603.3; VET 5983.7 | | |
| F45E | Address on File | VGX 2.84 | | |
| 7B66 | Address on File | ADA 653; BTT 0.1; DOGE 3161.6; GALA 2204.5854; LLUNA 22.785; SHIB 403356066 | | |
| DC77 | Address on File | SHIB 5616380.1 | | |
| 473B | Address on File | ADA 1425.3; BTC 0.000401; ETH 0.01314 | | |
| 7BA5 | Address on File | DOGE 1862.5 | | |
| AEF9 | Address on File | BTC 0.009704; DOT 2.642; ETH 0.09577; LUNC 31.2 | | |
| C8CE | Address on File | VGX 5.25 | | |
| 65FF | Address on File | BTC 0.000515; SHIB 5790107.9 | | |
| 381A | Address on File | BTC 0.000519; SHIB 44750252.8 | | |
| 5D3F | Address on File | ADA 2.4; BTC 0.000376; LTC 0.03918; MANA 127.81; SAND 292.8905; USDC 11.46; VGX 544.79 | | |
| 3C68 | Address on File | BTC 0.00059; SHIB 69697.7; VGX 2.76 | | |
| 8AE1 | Address on File | VGX 4.29 | | |
| A1B5 | Address on File | DOGE 94.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2BED | Address on File | ADA 935.3; BTC 0.002174; BTT 463105000; CKB 7506.9; GRT 145.48; HBAR 3868.3; MATIC 213.138; SHIB 54232175.8; SOL 1; STMX 60869.9; TRX 1497; VET 14742.7; XVG 14409.5 | | |
| 07DE | Address on File | BTC 0.006917; ETH 0.03065; SHIB 28497167.3; USDC 7251.04 | | |
| ECA7 | Address on File | BTC 0.001314; BTT 100000000; ETC 12.1 | | |
| F399 | Address on File | ADA 461.8; BTC 0.007681; DOGE 100; ETC 2.06; ETH 0.06701; LINK 1.33; USDC 26331.12 | | |
| 2406 | Address on File | ALGO 10.71; BTC 0.000648; BTT 2517200; DGB 129; DOGE 29.1; IOT 9.48; TRX 131.5; VET 95.3; XLM 25.1; XVG 364.2; ZRX 10.1 | | |
| 3813 | Address on File | ADA 1.5; ATOM 117.536; AVAX 181.08; AXS 142.59663; BTC 0.320234; DGB 9000; DOGE 15139.6; DOT 521.358; ENJ 704.26; ETH 3.89831; FTM 281.212; LINK 574.56; LLUNA 35.751; LUNA 15.322; LUNC 2868047.3; MANA 50; MATIC 24861.571; SAND 3019.5489; SHIB 136844.5; SOL 139.249 | | |
| ED1C | Address on File | BTC 0.000322; SHIB 270051.3 | | |
| 63BF | Address on File | BTT 12339099.9; DOGE 0.9 | | |
| F795 | Address on File | VGX 4.88 | | |
| F24F | Address on File | BTC 0.022077; ETH 0.90955 | | |
| E61C | Address on File | ADA 14.5; APE 1.803; BTC 0.001013; DOGE 114.9; ETH 0.00467; SAND 2.6243; SHIB 208899.1 | | |
| 7F47 | Address on File | USDT 9.98 | | |
| 02E9 | Address on File | VGX 5.39 | | |
| 2C6E | Address on File | BTT 185757100; DGB 476.5; SHIB 14975318.7 | | |
| 4BF4 | Address on File | BTC 0.003351 | | |
| 5518 | Address on File | ADA 120.7; BTC 0.000463; BTT 3160500; HBAR 70.2; STMX 2830.1; TRX 583.2; VET 2774.5 | | |
| 4742 | Address on File | ADA 0.9; BTC 0.000332; DOT 51.664; ENJ 538.16; ETH 0.00462; GRT 136.46; HBAR 10136.1; IOT 701.37; LINK 92.26; LTC 11.23049; LUNA 0.524; LUNC 34310.4; MATIC 10.095; VET 68699.3 | | |
| EA80 | Address on File | ADA 0.4; BTC 0.010661; DOGE 2705.9; LINK 106.01; SOL 24.6668; VGX 523.57 | | |
| 8A36 | Address on File | VGX 5.16 | | |
| CC71 | Address on File | ADA 6867.4; BTC 0.038113; BTT 428432700; CKB 63809.3; DOGE 3811; DOT 11.63; ETH 1.81087; LINK 176.9; LTC 11.89419; MATIC 2832.555; SHIB 17153003.1; UNI 48.985; VET 53339.8; VGX 807.7; XLM 27456.4 | | |
| 2B39 | Address on File | ADA 477.1; SHIB 17486896.9 | | |
| B4EA | Address on File | VGX 4.94 | | |
| A3BE | Address on File | ADA 412.5; BAT 307.3; BTT 1444138430.2; CKB 28374.2; DGB 4272.3; DOGE 4051.2; HBAR 2740.7; KNC 108.07; LTC 4.04014; MATIC 104.406; SAND 3.2219; SHIB 20653104.5; STMX 195855; TRX 12206; UMA 3.571; USDC 104.58; VET 19113.8; VGX 149.6; XLM 1010.2; XVG 33416.4 | | |
| 9A8D | Address on File | BTC 0.002216; VET 18855.3 | | |
| 9693 | Address on File | ADA 330.9; ALGO 130.15; BTC 0.00064; BTT 132032000; CKB 7835.5; DOGE 547.5; ETH 0.05952; SHIB 5155736.9 | | |
| 894F | Address on File | BTC 0.000511; SHIB 78504229.2; USDC 10 | | |
| 25B4 | Address on File | VGX 5.01 | | |
| 82BE | Address on File | BTC 0.001127; VGX 25.22 | | |
| 5CB0 | Address on File | BTT 300 | | |
| 7C60 | Address on File | SHIB 22216370.6 | | |
| 896A | Address on File | DOGE 4 | | |
| 3F4A | Address on File | ADA 0.6; APE 0.02; DOGE 0.9; FIL 0.01; JASMY 2862.4; LTC 23.92022; SAND 0.072; SHIB 30044913.9; SPELL 27335.3 | | |
| 5F82 | Address on File | SHIB 1931993.8 | | |
| 29E2 | Address on File | DOT 39.804; LUNA 2.308; LUNC 151024.6; USDC 699.24 | | |
| 9E48 | Address on File | LUNA 0.042; LUNC 2687.7 | | |
| 5C29 | Address on File | ALGO 511.98; DOGE 2125.1; ETH 0.0071; LLUNA 21.239; LUNA 9.103; LUNC 4980818.5; OXT 0.6; SHIB 204930581.7; TRX 0.3 | | |
| 5936 | Address on File | BTC 0.000005 | | |
| C954 | Address on File | VGX 4.9 | | |
| 7388 | Address on File | BCH 0.00077; BTC 0.000795; LTC 0.00269; XLM 0.7 | | |
| FE07 | Address on File | ADA 0.4 | | |
| F7C2 | Address on File | ADA 1254.4; SHIB 36016509.4 | | |
| 5823 | Address on File | ADA 40.9; BTT 10345200; SHIB 8286200.6; YGG 149.649 | | |
| D4AF | Address on File | ADA 1.9; BTC 0.192611; DOGE 151657.6 | | |
| BF83 | Address on File | KNC 51.67; SHIB 9421518.7 | | |
| 5CEA | Address on File | BTC 0.002549; ETH 0.06837 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3907 | Address on File | ADA 143.3; ALGO 124.87; AMP 2912.83; ATOM 7.472; BTC 0.005962; BTT 31228382.4; CHZ 22.268; DOGE 658.8; ETH 0.10715; HBAR 332.9; MANA 11.12; SAND 15.9439; SHIB 3834355.8; SOL 0.7902; STMX 4788.2; TRX 1367.6; VGX 140.18; XVG 1737; YGG 37.722 | | |
| BC15 | Address on File | BTC 0.000575; SHIB 4481104.5 | | |
| D852 | Address on File | VGX 2.78 | | |
| 3B83 | Address on File | VGX 4.02 | | |
| 0812 | Address on File | LLUNA 5.347 | | |
| 1955 | Address on File | VGX 4.97 | | |
| CB32 | Address on File | MANA 11.94; SHIB 690556.8 | | |
| 75B7 | Address on File | AAVE 1.2151; ADA 699.1; BCH 0.16011; CELO 55.713; DOT 31.568; FIL 9.05; GLM 361.76; KAVA 56.039; KSM 1.42; LINK 20.61; LLUNA 4.926; MANA 192.93; SAND 37.1727; XLM 1640.6 | | |
| 44AC | Address on File | ADA 293.8; DOT 23.216; LINK 51.99; USDC 11205.03 | | |
| D3AA | Address on File | VET 996.3 | | |
| 0FBA | Address on File | VGX 4.59 | | |
| 0773 | Address on File | ADA 132.3; BTC 0.000442; BTT 12400700; DOT 1.108; EOS 2.15; ETH 0.03451; HBAR 173.2; OCEAN 25.82; STMX 1058.7; TRX 698.9; VET 524.6 | | |
| 8B17 | Address on File | DOT 171.999 | | |
| 0C5E | Address on File | AMP 1626.94; CHZ 724.4377; SHIB 6700426.4 | | |
| 240F | Address on File | VET 7023.3; VGX 769.9 | | |
| 146F | Address on File | ADA 1.6; BTC 0.000126; DOGE 66.1 | | |
| 2300 | Address on File | ADA 8738; SHIB 26791809.1 | | |
| 4EE8 | Address on File | MANA 0.45; ZEC 0.009 | | |
| 4BC0 | Address on File | VGX 2.65 | | |
| 4B8F | Address on File | BTC 0.000441; DOGE 355.1; DOT 1.867; ETH 0.08884 | | |
| BFB3 | Address on File | BTC 0.000646; USDC 90500.2; VGX 555.19 | | |
| 0E88 | Address on File | BTC 0.001795; BTT 3349317900; LLUNA 17.7; LUNA 7.586; LUNC 1654741.6; SHIB 171966.2 | | |
| ABF3 | Address on File | BTC 0.000526; SHIB 16423691.3 | | |
| D166 | Address on File | ADA 0.8 | | |
| 6814 | Address on File | BTT 72569200; LINK 6.28; TRX 2036.1; VET 1011.9 | | |
| D0DD | Address on File | DOGE 67.3; SHIB 312012.4 | | |
| 77A1 | Address on File | BTT 9438200 | | |
| CB05 | Address on File | FTM 14.911 | | |
| 6335 | Address on File | ADA 0.6 | | |
| A43A | Address on File | ADA 61; BTC 0.002535; LTC 1.49342; SHIB 1422475.1; XLM 79.8 | | |
| 5269 | Address on File | VGX 4.6 | | |
| 2CCA | Address on File | ADA 2416.7; AMP 729.23; CKB 78519.5; DOGE 1912.1; HBAR 559.6; OXT 360.8; SHIB 16051298.2; STMX 1027.4; VET 458.2; VGX 570.73 | | |
| 3933 | Address on File | SHIB 3671071.9 | | |
| 6626 | Address on File | VGX 5 | | |
| C71E | Address on File | BTT 12701700 | | |
| 6736 | Address on File | AVAX 19.01; BTC 0.444733; DOT 12.581; ETH 0.00364; MATIC 448.764; SOL 7.1349; VGX 534.57 | | |
| EBFD | Address on File | BTC 0.003986 | | |
| 70BD | Address on File | VGX 4.03 | | |
| CA67 | Address on File | BTC 0.000513 | | |
| 4E5D | Address on File | ADA 25.7; BTC 0.000615; DOGE 97.8; DOT 4.048; OXT 109.4; STMX 651.2; USDT 99.85; VGX 2948.91; XVG 2218 | | |
| 9D59 | Address on File | BTC 0.000502 | | |
| D0F5 | Address on File | ADA 0.6; BTC 0.000062; HBAR 4495; SAND 69.0201; VET 19820.5 | | |
| D7D5 | Address on File | VGX 8.38 | | |
| B3DA | Address on File | VGX 5.15 | | |
| 353A | Address on File | BTC 0.000175 | | |
| 6E5C | Address on File | BTC 0.00123; ETH 0.12245 | | |
| 0EB5 | Address on File | BTC 0.0005; ETH 0.02132 | | |
| EEFD | Address on File | VGX 4.02 | | |
| 3BD2 | Address on File | APE 687.175; DOGE 77855.7 | | |
| 328D | Address on File | DOGE 5.7 | | |
| AD06 | Address on File | DOGE 367.5 | | |
| 97AF | Address on File | LLUNA 5.55; LUNA 2.379 | | |
| 461F | Address on File | VGX 4.03 | | |
| C165 | Address on File | LINK 354.62 | | |
| 8B46 | Address on File | ADA 4142; DGB 29818.5; DOGE 10.1; ETH 1.05207; LINK 328.56; SHIB 33348577.3; SOL 11.3841 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E5D | Address on File | ADA 627.2; BTC 0.003055; DOT 22.274; SHIB 2000000; USDC 20.34 | | |
| 72A8 | Address on File | BTC 0.000498; VGX 37.66 | | |
| 2E8C | Address on File | VGX 2.84 | | |
| C99B | Address on File | BTC 0.000748; SHIB 11411054.2 | | |
| 7C10 | Address on File | BTT 140457700 | | |
| 8C56 | Address on File | BTC 0.000586; USDC 102.26; VGX 627.16 | | |
| A91C | Address on File | BTC 0.052003; BTT 30000000; CKB 53517.9; HBAR 1330; JASMY 505724; LLUNA 33.162; LUNA 14.213; LUNC 3032989.3; ONT 250; SHIB 48911.5; STMX 80604.4; USDC 3942.17; VGX 20862.14; XVG 12722.6 | | |
| E132 | Address on File | BTC 0.000162 | | |
| 9EAE | Address on File | BTC 0.000511; VGX 556.92 | | |
| 1222 | Address on File | BTC 0.036458; ETH 0.5314; MANA 64.59; SAND 38.7199 | | |
| 5CAD | Address on File | DOGE 1207.5; ETH 0.50872; SHIB 13331939.7 | | |
| 1C7E | Address on File | SHIB 56029940.7 | | |
| A5EA | Address on File | DOGE 0.3; ETC 165.26; ONT 100.7; SHIB 530503.9 | | |
| 1690 | Address on File | VGX 2.81 | | |
| 5A52 | Address on File | BTT 122767900 | | |
| 9C02 | Address on File | VGX 4.61 | | |
| D85C | Address on File | BTC 0.000503; SHIB 84046690.8 | | |
| B08E | Address on File | ADA 96.2; LINK 12.22; MATIC 238.349; SOL 1.0013; STMX 2411.2 | | |
| 0831 | Address on File | BTC 0.000246 | | |
| CD37 | Address on File | BTC 0.000211 | | |
| 5C18 | Address on File | VGX 4.9 | | |
| A030 | Address on File | ADA 0.6; DOGE 76 | | |
| 6B41 | Address on File | VGX 2.77 | | |
| 423C | Address on File | ADA 92.9; BTC 0.000924; DOT 1.033; ETH 0.00665; FTM 7.035; SOL 0.513 | | |
| 9342 | Address on File | ETH 0.03218; LLUNA 7.263; LUNA 3.113; LUNC 678537.9; USDC 123.8 | | |
| 0909 | Address on File | VGX 4.71 | | |
| F829 | Address on File | ALGO 0.73; LLUNA 7.002; LUNA 3.001; LUNC 88534.8; USDC 6.26 | | |
| AEFE | Address on File | BTC 0.000871; LUNA 0.076; LUNC 4945.3 | | |
| E5F0 | Address on File | AXS 2.2971; BTC 0.023656; DOT 9.695; ETH 0.07908; LINK 6; XLM 311.8; YFI 0.003242 | | |
| 46C6 | Address on File | BTC 0.000647; DOGE 771.9 | | |
| ADA9 | Address on File | VGX 4.27 | | |
| 9331 | Address on File | ADA 217.6; DOGE 22969.5 | | |
| 5FC7 | Address on File | BTC 0.00067; DOGE 15.9 | | |
| 5FC1 | Address on File | BTC 0.000497; SHIB 4864433.1 | | |
| 5928 | Address on File | CKB 34337.1; DGB 8926.8; DOGE 1.9; DOT 0.354; LUNA 1.612; LUNC 105435.6; SHIB 11331767.5; VET 6020.5; VGX 2.45 | | |
| B724 | Address on File | ADA 3.2; BAT 68.8; BTT 16565208.5; DGB 1131.2; ETC 2; HBAR 162.4; LUNA 0.771; LUNC 50418.6; SHIB 404530.7; XLM 51 | | |
| 9A1F | Address on File | ADA 109.2; BTC 0.014634; ETH 0.02338; LTC 1.92097 | | |
| C211 | Address on File | BTT 551696923.8; DGB 1642; DOT 12.564; HBAR 1900.1; LLUNA 7.308; LUNA 3.132; LUNC 683188.7; SAND 81.3073 | | |
| 78A4 | Address on File | AVAX 55.4; BTC 0.000386; MANA 2188.78; SOL 43.1467 | | |
| 51C3 | Address on File | BTC 0.000506; SHIB 682780.2 | | |
| 1344 | Address on File | VGX 4.01 | | |
| 58CC | Address on File | ADA 25.9; ETH 0.01612; SHIB 3575259.2; VET 791.4 | | |
| F566 | Address on File | ADA 16.8; BTC 0.000379; DOT 21.551; ETH 0.02081; HBAR 138.5; LUNA 1.393; LUNC 91123.7; SHIB 16564955.7; VET 1468.4 | | |
| 5495 | Address on File | BTT 384572400 | | |
| 8D1E | Address on File | DOGE 23522.8 | | |
| 813E | Address on File | ADA 280; BTC 0.254699; DOT 49.783; ETH 3.05385; USDC 21716.98 | | |
| 0871 | Address on File | BTC 0.000649 | | |
| A5AB | Address on File | BTC 0.000455; BTT 1286600; HBAR 75.2; STMX 199.9; VET 184.9; XVG 250.4 | | |
| B38A | Address on File | ADA 1; DGB 15271.2; MATIC 0.845 | | |
| 05C7 | Address on File | BTT 16131200 | | |
| 8F89 | Address on File | VGX 4 | | |
| 927D | Address on File | BTC 0.00009; DOGE 5.2 | | |
| 4645 | Address on File | DOGE 122.7; VET 132.2 | | |
| 924A | Address on File | ADA 27.9; BTC 0.000409; BTT 2415400; SHIB 227842.3; VGX 4.96 | | |
| 37CB | Address on File | VGX 4.97 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE19 | Address on File | ADA 772.4; BTC 0.000457; ETH 0.43768; LINK 7.3; LLUNA 19.702; LUNA 8.444; LUNC 27.3; MANA 134.27; TRX 676.3; XLM 529.3 | | |
| 19D3 | Address on File | BTC 0.000867; BTT 68953100; LINK 90.53; SHIB 36982675.2; STMX 10661.8 | | |
| D8FA | Address on File | BTT 8456600 | | |
| CCFB | Address on File | MATIC 20; XRP 85 | | |
| 5E36 | Address on File | VGX 2.78 | | |
| FEA5 | Address on File | HBAR 176.6 | | |
| 977B | Address on File | LUNA 2.5; LUNC 163583.8 | | |
| C012 | Address on File | BTT 1352100 | | |
| E6EA | Address on File | VGX 4.17 | | |
| 589B | Address on File | ADA 8; BTC 0.00066; ETH 0.00221; FIL 1.21; LINK 0.83; SRM 1.859; USDC 11 | | |
| 0BB5 | Address on File | VET 10191.2 | | |
| 7B84 | Address on File | ADA 1694.3; BTC 0.028394; DOGE 112.2; ETH 1.15817; LTC 4.47161 | | |
| 32FF | Address on File | VGX 2.76 | | |
| D3A8 | Address on File | ADA 1481.5; ETH 1.34878; LINK 28.2; VET 13283.9; VGX 976.32 | | |
| 4B9E | Address on File | MANA 2.99 | | |
| 9E53 | Address on File | BTT 14856600 | | |
| 18CF | Address on File | BTT 102727300; DOGE 500.2; TRX 561.8 | | |
| 9630 | Address on File | VGX 2.77 | | |
| 725C | Address on File | SHIB 24114425.5 | | |
| 0D02 | Address on File | BTC 0.001123; BTT 771331000 | | |
| 277F | Address on File | ADA 19; BTC 0.000448; BTT 13703699.9 | | |
| C1D4 | Address on File | APE 0.069; BTC 0.000162; VGX 3.02 | | |
| 5FB3 | Address on File | BTC 0.035987 | | |
| 3768 | Address on File | ADA 2908.2; BTC 0.247344; DOGE 21950.2; LTC 6.75083; MANA 320.77; MATIC 463.837; USDC 13.95; ZEC 3.605 | | |
| BD5A | Address on File | ONT 53.19 | | |
| D1FF | Address on File | BTC 0.002256; ETH 0.0338 | | |
| E8D2 | Address on File | VGX 4.66 | | |
| 34F0 | Address on File | ADA 0.5; DGB 0.1; LTC 0.01217 | | |
| 862A | Address on File | LUNA 3.25; LUNC 212691.2 | | |
| CC4E | Address on File | ADA 1.9; BTC 0.00032; DOT 31.382; ETH 0.06467; LINK 0.24; VGX 5 | | |
| 24D1 | Address on File | ADA 18.5; BTC 0.006142; DOT 0.531; ETH 0.0187; LINK 1.95; USDC 32.73 | | |
| 397C | Address on File | SOL 0.1142 | | |
| B9A7 | Address on File | CKB 13069.9; LLUNA 32.192; LUNA 13.797; LUNC 3009189; USDT 0.18 | | |
| 3419 | Address on File | BTC 0.000498; LUNA 1.969; LUNC 128815.4; SHIB 3097893.4 | | |
| 8923 | Address on File | BTT 3512700; LUNA 0.015; LUNC 975.8; OCEAN 21.21; OXT 35.2; SHIB 23095443.5; STMX 543.9; TRX 268; XVG 407.1 | | |
| 0B18 | Address on File | ADA 53.7; BTC 0.000988; BTT 25911700; DOGE 246.3; TRX 501.8; VET 263 | | |
| B38E | Address on File | EOS 0.2 | | |
| 8FFD | Address on File | BTC 0.000536; DOGE 7390.6 | | |
| 751A | Address on File | BTC 0.000448; BTT 12494700; DOGE 2367.1; TRX 1091.9 | | |
| D6EB | Address on File | LUNA 1.583; LUNC 103525; SHIB 549247.7 | | |
| CE83 | Address on File | BTC 0.000611; LUNA 0.518; LUNC 0.5; SOL 0.3524 | | |
| EB89 | Address on File | ETH 0.00332 | | |
| 2B05 | Address on File | ADA 320.9; ALGO 1399.76; AVAX 9.02; GALA 2316.132; HBAR 2379.5; SHIB 10825982.3 | | |
| 4553 | Address on File | ETH 0.0113 | | |
| F132 | Address on File | ADA 1.2 | | |
| 13A5 | Address on File | ADA 95.6; SHIB 2485089.4 | | |
| BCA6 | Address on File | VGX 2.78 | | |
| 5C52 | Address on File | APE 2.589; BTC 0.000228; DGB 701.8; ENJ 8.75; GRT 25.14; MATIC 3.917; OXT 54.7; SHIB 1947890.8; STMX 416.4; TRX 127; USDT 24.96; VET 301.1; XLM 33.7; XVG 1104 | | |
| 9575 | Address on File | VGX 5.39 | | |
| 2D89 | Address on File | DOGE 876.6 | | |
| 0E2E | Address on File | BTT 1209500; DOGE 0.7; LLUNA 3.399; LUNA 1.457; LUNC 437546.1; VET 65.6 | | |
| 5B99 | Address on File | BTC 0.000747 | | |
| F191 | Address on File | BTC 0.000323; SHIB 1105381.7 | | |
| 8F65 | Address on File | VGX 8.39 | | |
| 74A6 | Address on File | ADA 2; LUNA 0.03; LUNC 1919.4 | | |
| 955E | Address on File | SHIB 76450210.5 | | |
| 5A24 | Address on File | BTT 289953700; DOGE 151.8; ETH 0.0348 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42EC | Address on File | BTC 0.000723 | | |
| F4D4 | Address on File | BTC 0.000283; SHIB 520562.2; USDC 70.3 | | |
| 6046 | Address on File | BTC 0.000506; SHIB 1370426.2 | | |
| CC61 | Address on File | VGX 5.21 | | |
| EB19 | Address on File | DOGE 44.2 | | |
| E855 | Address on File | SHIB 3112706.9 | | |
| DDD9 | Address on File | BTC 0.000449; BTT 13789200; SHIB 1263104.7 | | |
| 5C39 | Address on File | ETH 0.16335; SHIB 1044265.5 | | |
| C854 | Address on File | STMX 10.7 | | |
| 4E18 | Address on File | VGX 4.03 | | |
| CB5F | Address on File | VGX 2.65 | | |
| 4DAB | Address on File | VGX 2.8 | | |
| 08D6 | Address on File | MANA 0.81 | | |
| D30B | Address on File | BTC 0.000446; DOGE 1325.8; STMX 776.5 | | |
| 69AE | Address on File | ADA 713.5; APE 9.355; BTC 0.022236; BTT 137815972.6; CKB 4662.3; DOGE 3210.8; ENJ 49.94; ETH 0.15779; OXT 537.1; SHIB 9888687.1; STMX 15013.3; SUSHI 5.7846; TRAC 77.13 | | |
| 7DA0 | Address on File | ADA 3794.6; BTC 0.003937; DOT 10.163; ETH 0.19768; LLUNA 35.637; LUNA 15.273; LUNC 3331016.4; MANA 59.33; SHIB 138607547.3; VGX 2.35 | | |
| 76D8 | Address on File | ADA 872.1; BTC 0.000899; BTT 902968600; DOGE 3943.4; HBAR 1439.4; LINK 11.15; LLUNA 16.423; LUNA 7.039; LUNC 3048227.8; SHIB 94658722.6; SOL 1.1378; TRX 9633; VET 3419.6 | | |
| BF16 | Address on File | BTT 144066600; CKB 780.8; STMX 2064.2; XVG 506.9 | | |
| AE4C | Address on File | ADA 43; BTC 0.003215; DOGE 86.4; ETH 0.05386; MATIC 6.665 | | |
| 679B | Address on File | STMX 2952.7; TRX 155.1; VET 2774.1; XLM 1044.2 | | |
| 61F4 | Address on File | ADA 78.9; BTT 11187600; DGB 399.6; DOGE 198.6; HBAR 92.8; SHIB 3201431.9; TRX 709.8; XLM 186.6 | | |
| 3A24 | Address on File | STMX 904.3 | | |
| C00F | Address on File | APE 4.154; ETH 0.00038; LUNA 0.023; LUNC 1454.2; USDC 204.03; VET 171.9 | | |
| 85B0 | Address on File | BTC 0.000498; DOGE 3607.2 | | |
| 604A | Address on File | VGX 4.25 | | |
| 2D87 | Address on File | BTC 0.001426; DOGE 203.9; ETH 0.03007 | | |
| 69C3 | Address on File | VGX 2.75 | | |
| 2B15 | Address on File | VGX 8.01 | | |
| 77E9 | Address on File | ADA 188.6; BTC 0.000467; MATIC 66.737; SHIB 1495215.3; UNI 3.645; VET 372.9 | | |
| A0EA | Address on File | BTC 0.000154 | | |
| A4B8 | Address on File | LUNA 0.518; LUNC 33857.5 | | |
| A2BF | Address on File | BTC 0.000445; DOGE 329.5 | | |
| 754D | Address on File | VGX 5.39 | | |
| 0331 | Address on File | ALGO 7.18; BTC 0.000636; BTT 6969600; CKB 739.8; DOGE 749.8; DOT 1.001; MANA 64.71; TRX 197; XLM 19; XVG 213.7; ZRX 6.2 | | |
| 0059 | Address on File | LUNA 1.044; LUNC 68321.5 | | |
| 45FF | Address on File | BTC 0.000209 | | |
| 06D2 | Address on File | BTC 0.001722; ETH 0.53252; LTC 1.80677 | | |
| 2CDB | Address on File | BTC 0.000498; DOGE 4.2; ETH 0.01662; LLUNA 2.851; LRC 224.676; LUNA 1.222; LUNC 266469; MANA 12.49; MATIC 10.615; SHIB 38594873.9; SOL 2.0033 | | |
| 8FD4 | Address on File | ADA 39.4; BTC 0.015565; ETH 0.0311; TRX 376; XLM 29.3 | | |
| CFF0 | Address on File | ADA 1014.3; APE 22.654; ETH 0.97357; GALA 1589.0222; LUNA 1.417; LUNC 305455.7; SHIB 25852316.4 | | |
| 094B | Address on File | DOGE 43.3; DOT 1; STMX 2009.5; USDC 110.19; VGX 102.08 | | |
| 898A | Address on File | ETH 0.07796; LUNA 0.004; LUNC 222.3 | | |
| 40D7 | Address on File | HBAR 118.5; SHIB 436681.2 | | |
| BECB | Address on File | BTC 0.001384; UNI 22.963; VET 6557.8 | | |
| 843B | Address on File | VGX 5.21 | | |
| 5741 | Address on File | BTC 0.000214; ETH 0.00259 | | |
| A4B5 | Address on File | ADA 1530.1; BTT 99526494.6; LTC 2.02533; MATIC 476.792; SAND 229.7003; SOL 4.0288; VGX 140.58 | | |
| A42C | Address on File | LUNC 0.6 | | |
| 5D63 | Address on File | ETH 0.18526; SHIB 21683691.2 | | |
| 2FB2 | Address on File | ADA 1288.5; BTC 0.001048; SHIB 2218278.6 | | |
| 01AC | Address on File | GRT 0.05 | | |
| D516 | Address on File | VGX 4.91 | | |
| 30BF | Address on File | BTT 500 | | |
| A418 | Address on File | BTC 0.000459 | | |
| BAF4 | Address on File | BTC 0.020282 | | |
| 210B | Address on File | SHIB 1204964.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC20 | Address on File | BTC 0.000734; USDC 1013.1 | | |
| D398 | Address on File | ADA 130.8; CKB 2659.5; DOGE 309.9; HBAR 349.8; SHIB 10917613.3 | | |
| DC28 | Address on File | BTC 0.000498; DOGE 13705.4 | | |
| 0193 | Address on File | BTC 0.005903; ETH 0.35473; LLUNA 8.765; LUNA 3.757; LUNC 12.2 | | |
| D124 | Address on File | AVAX 27.62; BTC 0.000463; DOT 8.183 | | |
| CDC9 | Address on File | VGX 4.84 | | |
| 47BF | Address on File | LLUNA 66.285; LUNA 28.408; LUNC 7805910; SHIB 305558722.7 | | |
| C194 | Address on File | BTT 500 | | |
| 39B4 | Address on File | VGX 51.55 | | |
| EDB8 | Address on File | DOT 0.008; SHIB 307976.5; USDC 1 | | |
| E903 | Address on File | BTC 0.688601 | | |
| 0AFB | Address on File | ADA 34.2; BTC 0.000441; VET 237.4 | | |
| 703D | Address on File | VGX 2.75 | | |
| 129D | Address on File | ADA 8141.5; BTC 0.174613; DOGE 12396; DOT 204.656; ETC 11.22; ETH 7.62093; LTC 21.21624; MANA 1221.8; OXT 3039.3; SHIB 15826555.2; STMX 34777.9; USDC 2843.78; ZEC 3.614; ZRX 767.7 | | |
| FF3B | Address on File | ADA 1.8 | | |
| E260 | Address on File | BTT 55445600 | | |
| 7EDD | Address on File | LUNA 1.495; LUNC 97801.6 | | |
| 472C | Address on File | SHIB 1125051.3 | | |
| 65CC | Address on File | VGX 2.84 | | |
| 22C5 | Address on File | ADA 1.2; VET 3432.8 | | |
| 8D00 | Address on File | VGX 4.61 | | |
| 5B89 | Address on File | VGX 4.9 | | |
| 2BD8 | Address on File | ADA 0.8; BTC 0.000086; DOGE 8.5; SHIB 2667.8; XLM 25.4 | | |
| 4C97 | Address on File | ADA 53.7; BTC 0.003308; SOL 0.6746 | | |
| EF28 | Address on File | DOGE 3205.2; ETH 0.08851 | | |
| B091 | Address on File | ADA 0.1; DGB 131.9; HBAR 129.6; LINK 1.86; SRM 8.692; STMX 781.3; TRX 256.9; VET 271.3 | | |
| A8E0 | Address on File | ADA 75; DOGE 100; ENJ 71.86 | | |
| 937D | Address on File | SOL 0.008 | | |
| 39F7 | Address on File | VGX 4.87 | | |
| 53BE | Address on File | VGX 4.29 | | |
| 8C00 | Address on File | SHIB 509731.3 | | |
| 8714 | Address on File | DOGE 151.3 | | |
| E1CF | Address on File | BTC 0.000582; DOGE 214.3; ETH 0.3762 | | |
| 4CBC | Address on File | VGX 5.15 | | |
| F3D2 | Address on File | ADA 151.9; SHIB 5672312.7; VET 2048.2 | | |
| AEDB | Address on File | BTC 0.000447; DOGE 10005.4; ETC 4; SHIB 12562814 | | |
| 29F6 | Address on File | ETH 0.00107 | | |
| 72BC | Address on File | ADA 162.8; BTC 0.000455; DOGE 594.8; VET 1717.1; XVG 2364.6 | | |
| 0FDA | Address on File | VGX 4.93 | | |
| 476A | Address on File | VGX 5.16 | | |
| 65B5 | Address on File | BTT 131900699.9 | | |
| 10FE | Address on File | DOGE 162.6; HBAR 193.7; LLUNA 3.29; LUNA 1.41; LUNC 307481.5; SHIB 775795.1; TRX 444; VET 107.7; XVG 2655.2 | | |
| EC97 | Address on File | BTC 0.000557; BTT 2400900; DOGE 42.9; SHIB 1559468.8 | | |
| 961D | Address on File | STMX 38807.4; TRX 9188.9; VET 4339.3 | | |
| 1CCC | Address on File | VGX 4.94 | | |
| 5EEC | Address on File | VGX 2.78 | | |
| 0415 | Address on File | ALGO 514.46; BTC 0.001277; ENJ 197.81; ETH 0.1; FTM 95.391; GRT 445.93; LRC 387.856; MATIC 29.243; SOL 7.9949; USDT 14.97 | | |
| 3FAB | Address on File | ADA 1480.2; BTC 0.215023; DOT 74.568; ETH 1.08517; LTC 13.53084; YFI 0.140688 | | |
| E43E | Address on File | BTC 0.00007; LUNA 2.173; LUNC 0.2 | | |
| 9A5D | Address on File | VGX 2.77 | | |
| D166 | Address on File | LUNA 0.798; LUNC 52145.5; VET 2765.3 | | |
| 4BDF | Address on File | STMX 1079.1 | | |
| 1B31 | Address on File | VGX 2.77 | | |
| 0430 | Address on File | ADA 4315.9; SHIB 7997811.2 | | |
| C7F7 | Address on File | ADA 43.3; DOT 42.487; ETH 0.6696; MANA 76.06; MATIC 34.454; SAND 60.4654; SHIB 1018952.5 | | |
| AEC6 | Address on File | VGX 4.94 | | |
| 0F3B | Address on File | LUNA 1.004; LUNC 65689.2; MANA 14.69; SHIB 2597617.6; SOL 0.2952; VET 8194.7 | | |
| 6BDC | Address on File | BCH 0.00003; BTC 0.000359; ETC 0.1; LTC 0.00012; XMR 0.017; ZEC 0.004 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A61C | Address on File | ADA 28.6; BTC 0.105247; BTT 12640600; DOT 0.941; ETH 0.73974; FTM 36.984; MATIC 26.262; SOL 1.0303; VET 337.5 | | |
| D0D5 | Address on File | DOGE 702.3 | | |
| 098C | Address on File | USDC 616.64 | | |
| 6102 | Address on File | ETH 0.00908; SHIB 1150747.9 | | |
| EC5F | Address on File | BTT 2326100; CKB 321.3; DOT 1.064; HBAR 84; ICX 16.8; LINK 1; LLUNA 5.558; LUNA 2.382; LUNC 4938.9; SHIB 13791231.8; XLM 20.6; XVG 597.4 | | |
| A8E4 | Address on File | SHIB 34105053.9 | | |
| 87BC | Address on File | VGX 4.29 | | |
| D427 | Address on File | SHIB 2746268.6 | | |
| 77A7 | Address on File | BTC 0.000697; SHIB 11660980.8 | | |
| 0BD8 | Address on File | AAVE 53.8477; ADA 1273.6; BTC 0.003323; DOGE 3563.6; DOT 53.002; ENJ 101.17; EOS 112.46; GRT 1528.98; ICX 100.4; LINK 101.42; LTC 10.24322; MANA 250.71; MATIC 101.768; OCEAN 501.68; QTUM 55.71; SHIB 15110440.2; SUSHI 20.076; TRX 22574.8; USDC 6505.66; VET 10079.5; XVG 10625.6 | | |
| 06F8 | Address on File | VGX 4.93 | | |
| AE45 | Address on File | VGX 8.38 | | |
| 00DE | Address on File | BTC 0.002402; DOGE 165.5 | | |
| 9880 | Address on File | VGX 4.75 | | |
| 7680 | Address on File | VET 58171.5 | | |
| 518A | Address on File | ADA 34.6; BTC 0.000609; DOGE 13572.8; ETC 7.41; LUNA 0.009; LUNC 566.3; SHIB 73390448.7; SOL 6.244; STMX 33779.3 | | |
| 6852 | Address on File | ADA 731.7; BTC 0.002089; DOGE 12497.9; EGLD 13.6876; ETH 0.99618; SHIB 11841177.9; VET 5730.2; VGX 275.45 | | |
| D390 | Address on File | BTC 0.009221; ETH 0.13084 | | |
| 9175 | Address on File | VGX 5.39 | | |
| 222B | Address on File | ADA 22.2; BTC 0.000428; BTT 71371700; CKB 2052.5; STMX 1333.3; TRX 400 | | |
| 751E | Address on File | ADA 3.6; ATOM 0.074; AVAX 0.04; BTC 0.000035; DOGE 2.1; DOT 263.875; ETH 0.0035; LINK 0.09; LLUNA 14.859; LUNA 6.368; LUNC 1389243.5; OMG 0.03; SOL 0.0326; UNI 0.163; USDT 19.99; VGX 2618.38; XRP 9164.1 | | |
| 0DD9 | Address on File | VGX 4.59 | | |
| B747 | Address on File | DOGE 212.3; JASMY 753.2; LUNA 0.828; LUNC 0.8 | | |
| E314 | Address on File | HBAR 10000.8 | | |
| 0DB5 | Address on File | ADA 458.7; BTC 0.001721; DOGE 103314.5; ETH 0.18892; LLUNA 8.379; LUNA 3.591; LUNC 783290; XRP 1692.5 | | |
| B3E2 | Address on File | ATOM 18.053; BTT 11616000; CHZ 970.8435; DOGE 1690.4; DOT 8.747; ENJ 33.66; OCEAN 888.81; SOL 0.5; TRX 590.6; XVG 2794.1 | | |
| 5E50 | Address on File | BTC 0.10456; ETH 1.08541; VET 27722.7 | | |
| 46E2 | Address on File | CKB 471302.5 | | |
| 4BD5 | Address on File | VGX 5.15 | | |
| 4D4F | Address on File | BTT 342303734.9; LUNA 0.369; LUNC 750406.3; SHIB 8502349.6; XVG 19595.8 | | |
| 3721 | Address on File | VGX 2.76 | | |
| F3C1 | Address on File | BTC 0.000395; SHIB 86725801.7; VET 11430.8 | | |
| D457 | Address on File | APE 21.914; BTC 0.000249; MANA 15.92; USDT 8.36 | | |
| 52AA | Address on File | BTC 0.001498; DOGE 635.5 | | |
| 3845 | Address on File | BTT 12310500 | | |
| 9F78 | Address on File | VGX 5.18 | | |
| DBFF | Address on File | BTC 0.083732; DOT 21.665; ETH 0.72915; USDC 1042.82; VGX 111.8 | | |
| CFBF | Address on File | USDC 10 | | |
| EC76 | Address on File | AVAX 0.06; DOT 0.468; XLM 1.4 | | |
| 2212 | Address on File | HBAR 1145.1 | | |
| C092 | Address on File | BCH 9.66413; BTC 0.009831; ETH 0.17614; VGX 614.69 | | |
| BD04 | Address on File | USDC 1.27 | | |
| 7199 | Address on File | SHIB 213283511.5 | | |
| 22CC | Address on File | ADA 2666.1; ALGO 23.66; BTT 30241700; CKB 2660.5; DOGE 1092.5; DOT 58.877; ETH 0.02118; HBAR 171.2; LUNA 3.961; LUNC 49202.3; MATIC 114.526; SHIB 2731494.1; SOL 9.8211; STMX 3356.9; SUSHI 19.8892; TRX 725.7; VET 876.4; XLM 1503.1; XVG 1473.9 | | |
| 2229 | Address on File | LINK 0.03 | | |
| 5291 | Address on File | BTT 3526700 | | |
| 1B7E | Address on File | ADA 179; ATOM 21.833; BTC 0.149438; DOT 21.238; ETH 2.03521; LUNA 1.035; LUNC 10.1; MATIC 100; USDC 116.42; VET 667.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0ADB | Address on File | SHIB 55654924.7 | | |
| 9073 | Address on File | ADA 2.1; ALGO 100; ATOM 5; AVAX 2; BTC 0.097338; DOGE 4.2; DOT 43.38; ENJ 50; ETH 0.9053; HBAR 130; LINK 1; LUNA 0.596; LUNC 38985.7; MANA 300; MATIC 8; SAND 230; SHIB 4200000; SOL 15.195; VGX 135.28 | | |
| 89F6 | Address on File | BTT 33362100; ETH 0.0083; LTC 2.08218; SHIB 596729.9 | | |
| 295F | Address on File | BCH 0.08434; BTC 0.001651 | | |
| FEB6 | Address on File | LLUNA 27.573; LUNA 11.817; LUNC 2577486.8 | | |
| AEFC | Address on File | SHIB 66033541.9 | | |
| 55D1 | Address on File | BTT 213509100; DOGE 0.1; SHIB 54231311.9 | | |
| D2AC | Address on File | SHIB 63890.6 | | |
| F012 | Address on File | ADA 3353.4; BTC 0.000664 | | |
| CAC4 | Address on File | ADA 505.1; AMP 1399.34; ETH 0.28687; LINK 3.48; LTC 4.42454; MANA 320.94; MATIC 42.171; SOL 3.1485; VET 2137.7; VGX 34.68 | | |
| B0DD | Address on File | BTC 0.000974 | | |
| 1635 | Address on File | BTC 0.00165; SHIB 1334578.9 | | |
| 7B91 | Address on File | ADA 27.7 | | |
| 97E0 | Address on File | ADA 769.8; BTC 0.010261; BTT 20921300; CKB 37834.8; DOGE 100; DOT 1.017; EOS 0.91; LINK 3.6; OXT 515.2; USDC 31451.55; VGX 1262.01; XLM 191.6 | | |
| 4F95 | Address on File | VGX 4.67 | | |
| FE0E | Address on File | USDC 167.78 | | |
| 97F0 | Address on File | ADA 47.4; AVAX 0.21; BTC 0.001302; DOT 2.748; ETH 0.10146; SAND 12.3831; SOL 0.4266; USDC 153.38 | | |
| 5551 | Address on File | DOGE 1.8; SHIB 272182.9 | | |
| 0487 | Address on File | BTC 0.000671 | | |
| 2DFA | Address on File | ADA 1659.7; ALGO 78.58; AVAX 8.32; BTC 0.054387; DOT 31.864; ETH 0.26249; FTM 234.808; HBAR 2572; LINK 40.03; MATIC 562.559; SOL 6.0082; USDC 109.17 | | |
| 9B3D | Address on File | ADA 111.1; BTC 0.013245; DOT 27.322; ETH 0.07322; LINK 10.6; MATIC 110.164; USDC 243.23 | | |
| 6C5E | Address on File | DOGE 4.5; JASMY 47830.4; LLUNA 77.556; LUNA 33.239; LUNC 7249323.3; SHIB 238558564 | | |
| B465 | Address on File | BTT 12500000; XVG 1742.1 | | |
| B3EB | Address on File | FTM 33.866; SHIB 1582621.3 | | |
| E572 | Address on File | SHIB 1304121 | | |
| 1DC7 | Address on File | BTC 0.000433; DOGE 67.8 | | |
| 5048 | Address on File | BTT 100; SHIB 4562043.7; STMX 10617.4 | | |
| 2FD7 | Address on File | ADA 0.4; STMX 132168.1; XVG 19385.1 | | |
| C8B2 | Address on File | VGX 4.9 | | |
| 020F | Address on File | DOGE 0.4; DOT 41.85 | | |
| 6EB1 | Address on File | ADA 8.6; OXT 0.8 | | |
| 8A67 | Address on File | BTT 14513888.8; SHIB 14696926.7 | | |
| 661A | Address on File | ADA 113; BTC 0.000491; HBAR 652.9; SHIB 1446549.9; TRX 212.4 | | |
| BB32 | Address on File | ADA 686; APE 25.308; BTC 0.007744; LUNA 0.577; LUNC 311236.7; MATIC 75.822; SHIB 45532563.9 | | |
| BC27 | Address on File | ADA 1.7; BTC 0.000629; ETH 0.0327; LLUNA 52.691; LUNA 22.582; LUNC 6955336.2; SHIB 12143546; VET 3158.7; XVG 1648.7 | | |
| 11CA | Address on File | APE 27.039; ETH 0.44 | | |
| 194E | Address on File | ADA 216.9; BTC 0.000456; BTT 98169700; VET 1691.2 | | |
| 8A77 | Address on File | BTC 0.001534; ENJ 312.5 | | |
| AEB7 | Address on File | BTT 284026900; ETC 29.98920785 | | |
| A401 | Address on File | VGX 2.8 | | |
| 4945 | Address on File | ADA 14; BTC 0.0003; DOGE 220.7; SHIB 1740154.4; VET 127; XLM 57.2; XTZ 18.25 | | |
| EC4C | Address on File | AVAX 14.58; CHZ 1763.2361; DOT 122.406; ENJ 209.67; ETH 0.53936; FTM 1345.555; LINK 74.36; LLUNA 51.015; LUNA 21.864; LUNC 2086.8; MATIC 1028.682; UNI 36.883 | | |
| 8C6E | Address on File | SHIB 2512562.8 | | |
| BEB8 | Address on File | ADA 8626.6; BTC 0.001272; BTT 3639821300; CELO 0.394; SHIB 220633069.1 | | |
| 68D9 | Address on File | ALGO 18.55; BTC 0.000418 | | |
| 281D | Address on File | ADA 54.9; BCH 0.09933; BTC 0.003281; BTT 21565300; DOGE 665; ENJ 30.44; ETC 0.82; LUNA 0.207; LUNC 0.2; OCEAN 64.68; SHIB 1763046.5; UMA 2.168; USDC 4.73; XLM 186.7 | | |
| 1EE7 | Address on File | VGX 2.78 | | |
| 8633 | Address on File | ADA 5.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F08 | Address on File | ADA 59.1; ALGO 26.38; BTC 0.002538; BTT 2943500; ETH 0.05683; HBAR 64.6; VET 3033; XLM 37.6 | | |
| 4578 | Address on File | ETH 1.48656 | | |
| 1B3F | Address on File | ADA 407.2; BTT 254262200; ETH 1.00397; GALA 2205.2258; LUNC 1013613.3; SAND 124.0559; SHIB 99955714; STMX 2344.7; TRX 17803.5 | | |
| 98BE | Address on File | ADA 110.6; BTC 0.000666; DGB 588.4; ENJ 57.47; MANA 42.81; MATIC 49.416; OCEAN 64.92; OXT 340.4; SHIB 15480782.5; XTZ 32.07 | | |
| 186F | Address on File | ADA 401.9; BTC 0.001289 | | |
| 0E93 | Address on File | ADA 24542.6; ALGO 314.25; BAND 80.447; BAT 774.5; BTC 0.000538; CKB 88039; DOGE 16175.7; DOT 126.391; HBAR 14411.2; ICX 2161; LTC 12.9715; MATIC 6430.343; VET 108164.2; XLM 2385.3 | | |
| 0730 | Address on File | VGX 2.78 | | |
| E081 | Address on File | VGX 2.78 | | |
| 0697 | Address on File | BTC 0.002845 | | |
| E058 | Address on File | ADA 435.2; BTC 0.001928; BTT 51254900; DOGE 1729.9; ETC 5.15; MANA 56.82; VET 408.8 | | |
| CC69 | Address on File | BTC 0.002191; DOGE 390.3; SHIB 8861541.9 | | |
| DAE2 | Address on File | SHIB 96801843.2 | | |
| A49A | Address on File | SHIB 203467131.7 | | |
| A4C4 | Address on File | BTC 0.001334; DOGE 247.5; STMX 5461.8 | | |
| 08CE | Address on File | SHIB 6046245.3 | | |
| 1AA4 | Address on File | BTC 0.000501; SHIB 30083637.3 | | |
| 7436 | Address on File | BTC 0.000543; DOGE 11923.5; SHIB 81529566 | | |
| 22C4 | Address on File | ADA 937.8; LLUNA 9.004; LUNA 3.859; LUNC 841691 | | |
| 223A | Address on File | BTT 4124200 | | |
| B78B | Address on File | BTC 0.000503; SHIB 4688566.4 | | |
| FD1B | Address on File | SHIB 58171202.7 | | |
| AAEE | Address on File | ADA 4831.5; BTC 0.002532; BTT 2486146999.9; ETH 0.0049 | | |
| 9320 | Address on File | BAT 8.2; BCH 0.10756; BTC 0.244445; EOS 5.59; ETC 0.67; ETH 0.70248; LTC 0.37381; QTUM 0.54; XLM 104.6; XMR 0.103; ZEC 0.039; ZRX 5.4 | | |
| D490 | Address on File | BTC 0.000729; SHIB 12195121.9 | | |
| C698 | Address on File | BTT 89285714.2; LLUNA 9.996; LUNA 4.284; LUNC 934329.3; SHIB 64667253.5 | | |
| 9339 | Address on File | SHIB 10456396.4 | | |
| 1F49 | Address on File | ADA 1.8; USDC 1.62 | | |
| 50AF | Address on File | ADA 61.8; BCH 2.04691; BTC 0.032034; HBAR 1958.3; LTC 4.21112; STMX 50712.7; USDC 1.8; VGX 1939.47 | | |
| FF2D | Address on File | DOT 24.973; VET 6326.9 | | |
| 1701 | Address on File | BTC 0.000778; SHIB 22123960.4 | | |
| B16E | Address on File | BTC 0.000065 | | |
| A0CF | Address on File | SHIB 1287001.2 | | |
| 03C3 | Address on File | ADA 1025.3; AVAX 28.35; BTC 0.211552; DOT 338.799; ETH 43.59299; LINK 239.97; MATIC 1804.624; VET 14313.4; VGX 4098.65 | | |
| 6FD6 | Address on File | ADA 77.5; DOGE 231 | | |
| 57DD | Address on File | BTC 0.000901; VGX 3.17 | | |
| AA84 | Address on File | ADA 451.2; BTC 0.295594; DOGE 1015.6; ETH 2.19422; GRT 689.41; SOL 10.6528; USDC 523.8; VGX 110.48 | | |
| A2F0 | Address on File | ADA 399.2; BTC 0.000447; FTM 36.293; MATIC 0.837; SHIB 4555004.7 | | |
| 2BBA | Address on File | ADA 88.1; BTC 0.00039 | | |
| A9A4 | Address on File | ETH 0.04697 | | |
| 5C95 | Address on File | SHIB 1729200 | | |
| D5DF | Address on File | ADA 102.8; DOT 4.717; ETH 0.52049; USDC 2479.69 | | |
| AFED | Address on File | DOGE 97.5; SHIB 15667747.8; VET 4869 | | |
| 5804 | Address on File | BTC 0.000789; SHIB 1780495; USDC 1.03 | | |
| 0A5C | Address on File | VGX 4.59 | | |
| F831 | Address on File | ADA 34.8; BTT 33742500; SHIB 356887.9 | | |
| 77B3 | Address on File | BTC 0.000699; DOGE 265.4 | | |
| D6B2 | Address on File | BTC 0.011013; BTT 1006102800; STMX 104872.4 | | |
| B047 | Address on File | XLM 0.1 | | |
| 4DEE | Address on File | ADA 134.5; BTC 0.002919; DOGE 562.8; ETH 0.06339; LUNA 0.886; LUNC 57966.7; SHIB 3453086.8 | | |
| 0E4C | Address on File | VGX 4.02 | | |
| 3FDC | Address on File | BTC 0.000225 | | |
| B825 | Address on File | BTC 0.000203 | | |
| A7A6 | Address on File | SHIB 22231214.8; STMX 10 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D4B9 | Address on File | BTC 0.000423 | | |
| 0224 | Address on File | ADA 2666.2; BTC 0.315487; DOT 55.623; LINK 343.56; MATIC 244.571; VGX 1293.31 | | |
| 5027 | Address on File | BTC 0.00267; DOGE 49.3 | | |
| BDF5 | Address on File | CKB 9246.6; LUNA 2.022; LUNC 132346.4; SHIB 13463877.8 | | |
| DB7C | Address on File | BTT 503791300; DGB 17041.3; HBAR 4008.2; LLUNA 10.515; LUNA 4.507; LUNC 983003.4; VET 10857.7; XLM 3129.7 | | |
| 0617 | Address on File | BTC 0.000498 | | |
| 1C18 | Address on File | VGX 4.02 | | |
| 79AE | Address on File | ADA 141.3; BTC 0.000398; DOGE 384.9; DOT 4.116; LTC 0.19134; SHIB 2646903.1; SOL 0.1052; TRX 492.1 | | |
| 4F83 | Address on File | SHIB 30332940.3 | | |
| D8F4 | Address on File | BTT 141370600; TRX 3425.7 | | |
| 602D | Address on File | BTC 0.000216 | | |
| 673B | Address on File | BTT 63961100; DOGE 43.8; ETC 3.11; IOT 64.17; SAND 9.4951; SHIB 14303264.7 | | |
| B242 | Address on File | ADA 106.5; AVAX 0.33; BTC 0.000498; ETH 0.01871; HBAR 205.1; MANA 121.8; MATIC 122.504; SAND 67.7116; SHIB 2448979.5; SOL 1.0042; VET 1386.8 | | |
| A7CC | Address on File | VGX 4.94 | | |
| 9B70 | Address on File | DOGE 0.8 | | |
| 1DDC | Address on File | ADA 94.1; BTC 0.009077; DOT 4.968; LUNA 1.967; LUNC 1.9; SHIB 4440497.3; SOL 1.0636 | | |
| B1CD | Address on File | BTC 0.001062; ETH 0.61649; LUNA 0.511; LUNC 33430; USDC 1360.17 | | |
| BEFA | Address on File | VGX 2.78 | | |
| 09A4 | Address on File | BTC 0.000434; BTT 75252300 | | |
| 6D2A | Address on File | ADA 70.5; ALGO 66.68; AMP 1860.98; SAND 15.4219; SHIB 12797070.3 | | |
| 0B2D | Address on File | VGX 2.76 | | |
| 2171 | Address on File | VGX 4.42 | | |
| 9448 | Address on File | ADA 17.9; APE 0.638; BTC 0.000743; DOT 1.574; FTM 11.649; SHIB 3163752.9 | | |
| 7B71 | Address on File | DOGE 5566.9 | | |
| 0C91 | Address on File | SPELL 50974.8 | | |
| BD34 | Address on File | BTC 0.000447; DOGE 190.1; SHIB 6034141.7 | | |
| C36E | Address on File | ADA 208.1; BTT 408015400; CKB 1004154.5 | | |
| 02E7 | Address on File | ATOM 2.019; AVAX 0.7; AXS 3.05435; CELO 19.569; DOT 0.98; LINK 9.35; SOL 2.8423; VET 72.4; VGX 5.2 | | |
| 52E4 | Address on File | ADA 7.9; DOT 0.523; SOL 134.574 | | |
| 824E | Address on File | BTC 0.126617 | | |
| 5963 | Address on File | BTC 0.000441; BTT 7086300; DOGE 1.8; STMX 2979.2; VET 1029; XVG 803.5 | | |
| 8509 | Address on File | ADA 1715.7; BTC 0.000652; BTT 632615800; DOGE 31958.8; DOT 150.939; ETC 145.13; ETH 4.21078; MATIC 2018.875; SHIB 227733242; VET 115802.7; VGX 550.92; XRP 2384.9; YFI 0.229415 | | |
| DD69 | Address on File | ADA 28.3; DOGE 30.1 | | |
| D44D | Address on File | ADA 0.6; ALGO 47.23; AVAX 0.99; BTC 0.001003; HBAR 266.1 | | |
| D762 | Address on File | ADA 2725.3; BTC 0.000702; BTT 1571509800; GRT 9452.09; LLUNA 14.205; LUNA 6.088; LUNC 1325556.7; SHIB 55511498.8; VET 18046.4; XRP 5057.7 | | |
| 4ED0 | Address on File | ADA 2641; BTC 0.001112; STMX 68.3 | | |
| 0982 | Address on File | BTC 0.001627; ETH 0.12005; LLUNA 6.567; LTC 0.3654; LUNA 2.815; LUNC 1151551.8; XRP 243.8 | | |
| F2B3 | Address on File | DOT 2.495; FIL 1.08; HBAR 488.7; LINK 1.16; MANA 59.51 | | |
| AA6B | Address on File | BTT 2018635900 | | |
| B614 | Address on File | ADA 27.6; BTC 0.000652; DOGE 184.3; ETH 0.01313; XMR 0.071 | | |
| D470 | Address on File | ADA 226.3; AMP 2732.64; IOT 131.16; SAND 27.8888; SKL 937.29; XVG 6983.8 | | |
| 53FE | Address on File | SHIB 1122512.5 | | |
| BF63 | Address on File | DOGE 3.4; SHIB 9362217.8 | | |
| 2786 | Address on File | ETH 3.01449 | | |
| B16D | Address on File | VGX 4.61 | | |
| 654F | Address on File | AVAX 9.98; FIL 5.13 | | |
| 3D35 | Address on File | SHIB 4118911.1 | | |
| AA02 | Address on File | VGX 8.37 | | |
| A80A | Address on File | VGX 4.88 | | |
| 2D7E | Address on File | ADA 817.9; ALGO 779.18; APE 28.568; AVAX 5.52; BTC 0.105407; ETH 2.62111; LUNA 0.073; LUNC 4717.8; SHIB 22783352.7; SOL 6.3833 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EA97 | Address on File | OXT 2343 | | |
| 3107 | Address on File | ADA 578.1; VET 4290 | | |
| 8F03 | Address on File | BTT 3488216500 | | |
| 9240 | Address on File | LLUNA 3.897; LUNA 1.671; LUNC 364353.2; MATIC 172.971; VET 1469.7 | | |
| C155 | Address on File | BTC 0.000442; BTT 111945400 | | |
| AF4D | Address on File | AVAX 0.14; DOT 0.591; LLUNA 59.7; LUNC 434822.8; SAND 75.0847 | | |
| 9858 | Address on File | ADA 268.6; BTT 32213200; DOGE 3436; SHIB 21412783.5; SPELL 64678.8; VET 1136.3 | | |
| D3E0 | Address on File | ETH 0.06783 | | |
| AED9 | Address on File | DOGE 68.9 | | |
| CB81 | Address on File | BTC 0.014763; MANA 88.85; SHIB 3779289.4; SOL 1.5327; VGX 5.16 | | |
| CB99 | Address on File | DOGE 19.2; DOT 0.453 | | |
| BEF0 | Address on File | SHIB 1644014 | | |
| AEC6 | Address on File | ADA 126.2; BTT 516415595.1; ETH 1.07533; HBAR 138.7; VET 32079.2 | | |
| B382 | Address on File | BTT 500; LTC 0.00696 | | |
| B058 | Address on File | VGX 4.27 | | |
| 7A5D | Address on File | BTC 0.00052; DOT 41.872 | | |
| D6D2 | Address on File | LLUNA 22.417; LUNC 1089722.1 | | |
| A1E2 | Address on File | AVAX 1; DOGE 3.1; ETH 0.26346; USDC 1098.16 | | |
| B5B7 | Address on File | CELO 0.511; DOT 3.059; GRT 2.01; HBAR 405.9; LINK 14.22; SUSHI 0.0207; USDC 240.51; VET 22.5; VGX 241.78 | | |
| 7862 | Address on File | AMP 4369.59; BTT 50000000; CHZ 5175.2407; ETH 0.00256; LINK 17.04; MATIC 102.776; SHIB 50366269.6 | | |
| C28A | Address on File | CKB 530.2; DOGE 333.1 | | |
| 709D | Address on File | LINK 1.51; USDC 7.27 | | |
| 3720 | Address on File | APE 0.258; MATIC 1.451 | | |
| CB88 | Address on File | ADA 1291.3; BTC 0.000903; DOT 10.813; ETH 0.26611; LINK 3.01; SHIB 3003905; SOL 3.8691; VET 55167.3; XLM 331.6 | | |
| 275F | Address on File | SOL 0.3307 | | |
| 8365 | Address on File | BTT 133040200; DOGE 272.7 | | |
| D35E | Address on File | ADA 1799.1; BTC 0.000115; DOT 61.531; MATIC 2.619; SOL 6.3098; USDC 4.95; VET 7329.3; XLM 4489.4 | | |
| E7BD | Address on File | BTC 0.000557; VET 0.7 | | |
| 23C7 | Address on File | ADA 20.3; BTC 0.106002; XLM 68.5 | | |
| A613 | Address on File | ADA 4941.5; APE 334.339; BTT 215374700; DOGE 76519.2; ETH 2.93833 | | |
| 262F | Address on File | DOGE 166.7 | | |
| E184 | Address on File | ADA 5072.3; BTC 0.002877; BTT 10036600; CHZ 3005.5334; CKB 1002.1; DGB 1002.2; DOGE 2025.1; ETH 4.24326; HBAR 2004.6; LINK 51.9; LLUNA 5.523; LUNA 2.367; LUNC 1861960.9; SHIB 50752395.4; STMX 1006.6; TRX 1001.3; VET 4016.2; XLM 1012.7; XVG 1236.6 | | |
| 0438 | Address on File | BTC 0.018175; USDC 3.85; VGX 256.35 | | |
| 944F | Address on File | BTT 265292945.1; LLUNA 5.799; LUNA 2.486; LUNC 542172.8; SHIB 83058471.1 | | |
| 194C | Address on File | ADA 426.9; BTC 0.080123; BTT 45871559.6; DOGE 8557.4; SHIB 35261363.6; VGX 23.47 | | |
| BCCF | Address on File | BTC 0.000923; ETH 0.00002 | | |
| 1E3C | Address on File | DOGE 4.1; STMX 1940.8; XLM 151.5 | | |
| 2211 | Address on File | BTC 0.000786; DOT 43.464 | | |
| ED87 | Address on File | LLUNA 109.139; LUNC 53117686.9 | | |
| 1EA3 | Address on File | LINK 0.23; LUNC 517.5; MATIC 8.637; SOL 0.0418 | | |
| C3F3 | Address on File | APE 0.827; AVAX 0.11; BTC 0.001499; LLUNA 10.716; LUNA 4.593; LUNC 2210586.2; SOL 0.6906; VGX 802.96 | | |
| CF87 | Address on File | AVAX 6.01; DOT 5.499; ETH 0.41384; GALA 696.4105; HBAR 627.1; LINK 7.64; LLUNA 3.984; LUNC 5.5; MATIC 143.162; SOL 4.9234; VET 1712.3 | | |
| FAE3 | Address on File | LLUNA 12.864; LUNA 5.513; LUNC 1202199; SHIB 22107939.8 | | |
| 8817 | Address on File | ADA 2227.2; BTC 0.000446; SOL 20.3018; VET 41050.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A0A | Address on File | ADA 445.5; ALGO 324.75; ANKR 662.5588; APE 8.663; ATOM 3.086; AUDIO 50.062; AXS 0.87176; BAND 16.437; BAT 19.5; BCH 0.10036; BTC 0.011569; BTT 9406100; CHZ 42.5806; DOGE 1195.1; DOT 10.683; DYDX 10.0189; ETC 2.4; ETH 0.96875; FIL 8.43; FTM 35.448; GRT 218.4; HBAR 200.5; IOT 112.54; JASMY 2735; LINK 6.09; LTC 0.50121; LUNA 1.553; LUNC 1.5; MANA 106.4; MATIC 114.034; OCEAN 119.16; ONT 101.02; SAND 102.8138; SHIB 6045949.2; SOL 1.1281; SPELL 6210.7; STMX 2189.7; TRX 161.4; VET 811.5; VGX 76.81; XLM 50.1; XTZ 58.57; XVG 598.5 | | |
| E3C4 | Address on File | ADA 104.3; BTC 0.007471; STMX 8673.1; VGX 51.63 | | |
| 0EEC | Address on File | VGX 4.69 | | |
| 9764 | Address on File | ADA 2.6; BTT 13279000; DOGE 1064.7; ETH 0.68674; TRX 688.8; VET 418 | | |
| E0B8 | Address on File | ADA 2034.8; DOT 128.392 | | |
| 6364 | Address on File | ADA 0.9; BTC 0.000441; VGX 0.77 | | |
| D53D | Address on File | DOGE 17468.8; SHIB 28862.4 | | |
| EEA3 | Address on File | ADA 806.9; BTC 0.026984; ENJ 20.14; ETH 1.47505; HBAR 3333.3; LUNA 1.666; LUNC 108982.1; SHIB 20143318.6; USDC 118.96 | | |
| CD2A | Address on File | ADA 65.2; BTC 0.025937; ETH 0.14145; SHIB 1145081.8; SOL 8.7517; VGX 252.21 | | |
| BB58 | Address on File | VGX 2.77 | | |
| AAB3 | Address on File | DOGE 184.9 | | |
| 3236 | Address on File | ADA 70; BTC 0.000487; ETH 0.05179 | | |
| 7F20 | Address on File | VGX 4.75 | | |
| 5C87 | Address on File | VGX 2.77 | | |
| 2091 | Address on File | LLUNA 4.354; LUNA 1.866; LUNC 0.2 | | |
| D623 | Address on File | BTC 0.000902; ETH 0.00231; LINK 0.06; USDC 766.18 | | |
| 3FD9 | Address on File | SHIB 1261352.1 | | |
| A73A | Address on File | VGX 4.61 | | |
| 7100 | Address on File | LLUNA 6.244; LUNA 2.676; LUNC 583252.7 | | |
| B5E8 | Address on File | CKB 400.2; DOGE 110 | | |
| 4A24 | Address on File | BTC 0.181505; BTT 189504200; DGB 3311.4; ETC 24.98; ETH 1.27971; MKR 0.0958; QTUM 17.86; STMX 9602.8; VET 16467.7; VGX 130.14 | | |
| 91A1 | Address on File | VGX 4.75 | | |
| 8523 | Address on File | ADA 1.7 | | |
| 541C | Address on File | DOGE 1017.4; SHIB 14135835.7 | | |
| 959E | Address on File | ADA 4115; BTC 0.000506; DGB 30840.1; LINK 102.02; VET 11764.7 | | |
| 4B45 | Address on File | BTC 0.02323; ETH 0.1151 | | |
| 4278 | Address on File | ADA 0.7 | | |
| 5C83 | Address on File | BTC 0.001649; SHIB 1286008.2 | | |
| 9A3D | Address on File | ADA 20.2; DOGE 896.8; HBAR 148.7; VET 256.7; XLM 77.6 | | |
| 657D | Address on File | ADA 266.3; BTC 0.00158 | | |
| 923B | Address on File | ADA 0.6; BTC 0.000503 | | |
| 7C53 | Address on File | SHIB 23971778.8 | | |
| BC33 | Address on File | VGX 5.13 | | |
| 1D2F | Address on File | ADA 93.3; BTC 0.001289; LUNA 1.173; LUNC 76756 | | |
| A058 | Address on File | ADA 166.9; APE 10.197; BTC 0.004237; DOGE 1543.2; DOT 20.355; LTC 2.11563; LUNC 4.1; MANA 3; SHIB 13133832.6; SOL 0.216; USDC 162.95; VGX 2.76 | | |
| C838 | Address on File | BTT 10577800 | | |
| 7F18 | Address on File | ADA 2430.2; BTT 927333936.1; CKB 50723.3; DGB 7749.9; DOGE 16006.5; ENJ 249.4; HBAR 4281.8; LINK 4.5; MANA 1246.15; MATIC 615.329; OCEAN 79.52; SAND 111.663; SHIB 23480040.2; STMX 34862.1; TRX 21930.4; UNI 49.337; VET 8935.7; VGX 319.6; XLM 1393.7; XVG 5754.5 | | |
| DCC0 | Address on File | ADA 394.6; BTC 0.016651; DOGE 4567.8; ETH 0.43967; HBAR 300.6; LINK 19.55; MATIC 42.059; SAND 20.5088; SHIB 9594362.6; VET 461.6; VGX 151.41; XRP 333.3 | | |
| 9823 | Address on File | BTT 3190800 | | |
| D721 | Address on File | BTC 0.060065; ETH 1.08566; SHIB 22629341.3; VGX 3067.51 | | |
| 90D5 | Address on File | ADA 562.9; BTC 0.006385; BTT 6814500; CKB 1714.3; DOGE 649.2; ETH 0.2059; HBAR 820.3; LINK 15.38; STMX 849.3; TRX 566.4; VET 1785.1; VGX 153.41; XLM 748.9 | | |
| C62B | Address on File | USDC 10135.92; VGX 510.78 | | |
| D8F1 | Address on File | BTC 0.002749; DOGE 66.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B6E | Address on File | ADA 5669.4; ALGO 231.54; ATOM 25.147; BAT 622.5; BCH 0.54409; BTC 0.05663; CKB 10461; DOGE 16174.8; DOT 25.001; ETC 2.14; ETH 0.36949; HBAR 3814; LINK 21.88; LTC 1.11997; MANA 197.03; MATIC 105.285; MKR 0.0541; SOL 1; USDC 6.69; VET 11655.5; VGX 1551.62; XLM 2446.7; XRP 682.2 | | |
| 171C | Address on File | BTC 0.000201 | | |
| EF69 | Address on File | BTC 0.005918; CHZ 30.6572; DOT 0.99; MANA 14.87; MATIC 86.528; SAND 6.5635; SHIB 386996.9; SRM 1.439; VET 403.6; VGX 18.84 | | |
| 1C09 | Address on File | ADA 421.9; AMP 3622.46; ANKR 10451.72174; BTT 74546100; CHZ 191.3654; CKB 9661.9; DGB 2703; DOGE 5081.8; DOT 10.934; GRT 714.13; IOT 75.43; LLUNA 11.469; LUNA 183.015; LUNC 1071858.2; OCEAN 254.07; ONT 196.92; SHIB 50357610.1; STMX 2520.8; TRX 2898.3; VET 3167.6; VGX 87.15; XLM 266.5; XVG 7204.8; ZRX 76.2 | | |
| E2E7 | Address on File | BTC 0.000468; DOGE 313.9 | | |
| 67D8 | Address on File | ADA 500.6; BTC 0.00046; BTT 63440100; CKB 3368.7; DGB 1477.1; DOGE 3989.9; DOT 27.15; ENJ 194.48; ETH 2.02648; HBAR 314.4; IOT 57.43; MANA 116.43; NEO 4.837; OXT 147.7; STMX 1056.2; TRX 2477; VET 7678.1; XVG 2330.2 | | |
| 8F06 | Address on File | ADA 3115.8; AVAX 5.04; BTC 0.014411; BTT 109727600; CKB 15343.3; DGB 12761.7; DOGE 23789.2; DOT 93.428; ENJ 1593.88; HBAR 269; IOT 171.15; LINK 30.4; MANA 493.08; MATIC 126.885; NEO 4.9; OXT 108.8; SAND 47.4664; SHIB 15727508.3; SOL 4.3828; STMX 13649.5; TRX 20192.8; VET 47326.8; VGX 102.91; XVG 5960.3 | | |
| 2BFC | Address on File | VGX 4.94 | | |
| 1F4C | Address on File | BTC 0.000449; VET 476.6 | | |
| EB66 | Address on File | ADA 1708.5; BTC 1.648951; BTT 60805400; DGB 4958.9; DOGE 1996.3; DOT 55.937; ETH 2.23313; GRT 398.5; IOT 233.9; KNC 155.49; LINK 10.23; LLUNA 54.759; LUNA 23.469; LUNC 75.8; MANA 98.47; MATIC 553.116; SAND 170.3586; SHIB 31713680.3; STMX 15785.6; TRX 3134.3; UMA 23.668; VET 19005.9; VGX 227 | | |
| A7D1 | Address on File | ALGO 1438.95; ATOM 10.071; CELO 150.754; DOT 0.287; HBAR 3517.8; LLUNA 3.984; LUNC 5.5; MANA 319.48; SHIB 13677570.1; VET 6094.3 | | |
| 0347 | Address on File | ADA 3456.6; AMP 6274.81; APE 55.152; AVAX 15.73; BTC 0.074299; BTT 62000200; CELO 106.646; CHZ 100; CKB 26530.9; DGB 10000.1; DOT 66.417; ENJ 418.25; ETH 3.1716; FTM 1227.116; GALA 606.6124; GRT 0.52; HBAR 1381.3; LINK 143.11; LLUNA 9.955; LUNA 4.267; LUNC 1178956.4; MANA 655.28; SAND 88.7105; SHIB 64004412.7; STMX 25739.6; TRX 3000; VET 62245.4; VGX 703.45; XVG 1000 | | |
| D1DA | Address on File | DOGE 20.2 | | |
| 630C | Address on File | ADA 839.9; BTC 0.000889; BTT 107819000; DGB 2917.5; DOGE 7545.5; ENJ 153.54; MANA 214.06; STMX 7869.1; TRX 1252.8; VET 10635.8 | | |
| EBD9 | Address on File | ADA 738.8; BTC 0.127614; ETH 1.89933; LTC 6.65955; MANA 297.72; MATIC 418.337; QTUM 107.82; SHIB 28958502.2; SOL 12.9721 | | |
| F9A2 | Address on File | ETH 0.55866; SHIB 14250312.5; USDC 4049.42; VGX 320.43 | | |
| 0FF9 | Address on File | VGX 2.82 | | |
| B09A | Address on File | CELO 18.835 | | |
| 075C | Address on File | DOGE 15791.7; MANA 451.69; SHIB 59492117.6 | | |
| F8FD | Address on File | BTC 0.024311; DOGE 53.5; ETH 1.42737; LUNC 24.5; SHIB 7155201.4; VGX 26.73 | | |
| 84FF | Address on File | BTC 0.000181 | | |
| 60ED | Address on File | VGX 2.75 | | |
| 4E57 | Address on File | ADA 16.8; ALGO 0.68; ATOM 17.566; AVAX 0.91; DOGE 171.6; DOT 1.166; FIL 2.04; LUNA 0.518; MATIC 1.169; UNI 0.072; USDT 15.74; VET 625.3; VGX 31.79; XLM 0.2; XTZ 0.49 | | |
| F0ED | Address on File | BTC 0.007708; ETH 0.05446; SHIB 68047460.9 | | |
| 2F5E | Address on File | ETH 0.16195; USDC 2108.48 | | |
| 09DE | Address on File | AUDIO 136.991; DOT 25.124; USDC 758.82; VGX 1695.42 | | |
| B158 | Address on File | BTC 0.00053; USDC 104.58 | | |
| 3CB6 | Address on File | LUNC 198.5 | | |
| D941 | Address on File | BTC 0.019974; DOT 1.002; ZEC 0.081; ZRX 7.2 | | |
| 9A0B | Address on File | ADA 5690.7; BTC 0.000723; DOT 451.765; ETC 0.03; LINK 0.59; LUNA 0.414; LUNC 0.4; MATIC 9.388; SUSHI 1047.2552; UNI 443.389; XTZ 0.42 | | |
| 620F | Address on File | DOGE 5; SHIB 15815932.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 30EA | Address on File | BTC 0.001657; XLM 26.9 | | |
| BDEF | Address on File | BTC 0.000168 | | |
| 674C | Address on File | ADA 438; LINK 40.06; SHIB 2000000; USDC 1939.25; VGX 665.87; XLM 1003; XVG 1425 | | |
| D0AD | Address on File | BTC 0.001279; DOGE 43.6; DOT 0.405; SAND 2.1385; SOL 0.0723 | | |
| E54B | Address on File | ETH 0.00275 | | |
| 880B | Address on File | BTC 0.000446 | | |
| 131A | Address on File | ADA 33445.3; LLUNA 46.374; LUNC 4335557.8 | | |
| D772 | Address on File | BTC 0.000161 | | |
| 762F | Address on File | ADA 3050.8; DOGE 251674.8; ETH 1.60879; SOL 23.4266 | | |
| B662 | Address on File | DOGE 841.4; SHIB 17715610.2 | | |
| 9ACA | Address on File | ADA 6.1; BTC 0.224121; DOGE 104.8; DOT 0.287; UNI 0.034 | | |
| 73ED | Address on File | VET 6.6 | | |
| EE8E | Address on File | VGX 8.38 | | |
| 41D7 | Address on File | VGX 4.01 | | |
| 409D | Address on File | USDC 89.62 | | |
| 1968 | Address on File | VGX 3.64 | | |
| 5216 | Address on File | VGX 4.69 | | |
| 29C5 | Address on File | BTC 0.025256; DASH 12.013; FTM 2370.404; LINK 86.89; SOL 15.4035 | | |
| EB34 | Address on File | ADA 359.9; BTC 0.001569; DOGE 6384.8; SHIB 13227513.2; VET 24762.8 | | |
| 79DA | Address on File | DOGE 685.2; VET 20121.6 | | |
| 60FE | Address on File | BTT 12761600 | | |
| CC17 | Address on File | BTC 0.003228 | | |
| CCCD | Address on File | BTC 0.010612; ETH 0.05414 | | |
| 24D3 | Address on File | LTC 0.00006 | | |
| 7192 | Address on File | BTC 0.000449; ETH 0.08795; TRX 4645.8; XVG 2769.4 | | |
| 627C | Address on File | ADA 798.9; AVAX 3.48; BTC 0.025598; DOT 8.064; ETH 0.30654; SHIB 14835015.4 | | |
| 0CB6 | Address on File | ADA 759.4; DOGE 20183.4; DOT 63.783; ETH 4.01613; LUNC 1008775.2; MANA 696.41; MATIC 502.756; SHIB 185722272.3; SOL 22.0531 | | |
| 4C5A | Address on File | BTC 0.000069; ETH 0.00418 | | |
| D934 | Address on File | DOGE 338.5 | | |
| ED70 | Address on File | ADA 3338.9; BTC 0.002903; CKB 4409.6; DOGE 3.7; SHIB 20768325.5; USDC 819.71; VGX 515.71 | | |
| 0D9F | Address on File | LUNA 0.518; LUNC 0.5 | | |
| 81E4 | Address on File | BTT 947339500; SHIB 251119439; VET 26431.4 | | |
| A83A | Address on File | BTC 0.000255 | | |
| A7BA | Address on File | BTC 0.001185; LTC 0.00053 | | |
| 0077 | Address on File | VGX 5710.34 | | |
| 6024 | Address on File | SHIB 12574662 | | |
| 9CE9 | Address on File | DOT 16.294; ETH 0.00224; MANA 1.84 | | |
| 425C | Address on File | VGX 192.67 | | |
| B154 | Address on File | ETH 0.07263 | | |
| 4769 | Address on File | BTC 0.001657; ENJ 10; USDC 2.25 | | |
| 65AF | Address on File | BTC 0.048832; ETH 0.44008; USDC 213.35 | | |
| 50D3 | Address on File | ADA 597.7; ALGO 195.64; AVAX 5.1; BTC 0.014124; BTT 73366600; DOGE 5225.1; ETH 2.02223; HBAR 5854.3; LTC 10.28499; LUNA 2.937; LUNC 192147.2; MANA 99.57; SHIB 13912075.7; SOL 6.1115; VGX 526.15; XMR 7.019 | | |
| F63C | Address on File | BTT 984100 | | |
| 24B9 | Address on File | SHIB 6365372.3 | | |
| 839D | Address on File | VGX 2.77 | | |
| 9982 | Address on File | VGX 2.77 | | |
| 7ABF | Address on File | SHIB 1178822.7; SOL 1.0541 | | |
| 6C8D | Address on File | ADA 41.1; ALGO 11.27; AVAX 0.67; BTC 0.087188; DOGE 676.2; ETH 1.311; LTC 0.39047; SHIB 10201777.4; SOL 0.2466 | | |
| C742 | Address on File | BTC 0.000173; EOS 2.47 | | |
| 182B | Address on File | ADA 1920.5; BTT 147050656.5; DGB 14427.3; FIL 20.23; IOT 74.13; SHIB 12444571.6; VGX 33.3 | | |
| 789D | Address on File | BTC 0.002007; VGX 75 | | |
| 9B9A | Address on File | BTT 120763300 | | |
| 0DB7 | Address on File | LTC 0.01167; SHIB 201853873.3 | | |
| 3804 | Address on File | USDC 9728.45 | | |
| 499F | Address on File | ADA 249.3; ETH 1.05; SHIB 2818092.1; USDC 2751.79 | | |
| 29E3 | Address on File | VGX 4.71 | | |
| B736 | Address on File | ADA 532.8; BTC 0.00039; DGB 9017.7; HBAR 294.5; SHIB 1820167.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7241 | Address on File | AXS 1.01637; BTC 0.02541; BTT 5347593.5; DOT 55.716; ETH 0.59531; GRT 282.8; KNC 100.9; MANA 23.52; OXT 516.8; STMX 6693.8; USDC 12320.58; VGX 5587.33; ZRX 220.3 | | |
| A4B3 | Address on File | ADA 1.1; DOGE 8.8 | | |
| AEDD | Address on File | CKB 7962.5 | | |
| 7E72 | Address on File | SHIB 4172529.8 | | |
| A3B7 | Address on File | BTC 0.000437; HBAR 698.2; SHIB 711213.8 | | |
| 5990 | Address on File | BTC 0.001164; BTT 574607200; VGX 2.65 | | |
| 1AC7 | Address on File | BTC 0.003202 | | |
| 8C36 | Address on File | DOGE 396.8; SHIB 3069946.2 | | |
| 6AE0 | Address on File | BTC 0.003318; ETH 0.02812 | | |
| 0658 | Address on File | BTC 0.004728 | | |
| 2DC2 | Address on File | BTC 0.001558; DOGE 57; ETH 0.06633 | | |
| 3E0E | Address on File | ADA 99.5; BTC 0.001618; ETH 0.05712; VET 405.2 | | |
| DB26 | Address on File | HBAR 213.2; SHIB 4053162.7; VET 842.7; XLM 302.6 | | |
| B7C8 | Address on File | ADA 124.2; BTC 0.002197; DOGE 171.7; ETC 2.2; ETH 0.07941; GLM 83.3; MANA 19.37; SHIB 4108485.9 | | |
| B577 | Address on File | ADA 22394.8; LUNC 446.6; USDC 39.19 | | |
| 891E | Address on File | VGX 2.65 | | |
| 6F27 | Address on File | ADA 6.7; BTT 31836900; DOGE 603.1 | | |
| B1FB | Address on File | BTC 0.00049; SHIB 3107520.1 | | |
| 01A5 | Address on File | ADA 187.3; BTC 0.00049; BTT 107885200; DOGE 2982.5; ETH 0.03397; SHIB 61748747.6 | | |
| 767F | Address on File | BTC 0.000441; DOGE 3556.3 | | |
| 87D3 | Address on File | VGX 2.76 | | |
| D381 | Address on File | VGX 4.87 | | |
| 0244 | Address on File | VGX 4.66 | | |
| E471 | Address on File | ADA 3.7; BTC 0.00005; DOT 21.51; EOS 48.29; SHIB 12592.8 | | |
| 2080 | Address on File | VGX 4.56 | | |
| 3EFE | Address on File | VGX 4.27 | | |
| F1B3 | Address on File | ADA 319; BAT 709.1; BTC 0.000433; BTT 49574100; CKB 10803.1; COMP 5.70036; DOT 33.987; FIL 31.27; HBAR 6296.1; LINK 279.89; LLUNA 25.859; LUNA 11.083; LUNC 35.9; SHIB 20607393.2; VET 956.3; VGX 1998.77; XTZ 57.82 | | |
| 182C | Address on File | DASH 2.072; DOT 7.03 | | |
| 3EA4 | Address on File | BTT 428666100 | | |
| B348 | Address on File | XMR 0.081 | | |
| 6815 | Address on File | BTC 0.00066; BTT 15873700 | | |
| 2E87 | Address on File | ADA 236.6; DOGE 973.2; ETH 0.15215 | | |
| D3EE | Address on File | ADA 48; BTT 6998400; CKB 790.3; DOGE 1995.7; DOT 1.388; GLM 41.16; LINK 2.07; SHIB 1240694.7; STMX 593.9; VET 123.4; XLM 62.3; XVG 447.7 | | |
| 8BED | Address on File | ADA 190.9; BTC 0.026125; ETH 0.31484 | | |
| 7AEA | Address on File | VGX 4.93 | | |
| D6DC | Address on File | BTC 0.000404; DOT 23.726; ETH 0.00598; SHIB 2564102.5 | | |
| 3A1A | Address on File | DOGE 1149.4 | | |
| 556C | Address on File | DOGE 56.8 | | |
| B7EA | Address on File | VGX 2.88 | | |
| 0512 | Address on File | BTT 485308056.8; LLUNA 10.953; LUNA 4.694; LUNC 1023875; SHIB 108446761.3 | | |
| 8D85 | Address on File | BTC 0.000649; USDC 126.88; VGX 21.58 | | |
| 824F | Address on File | VGX 5.39 | | |
| 1578 | Address on File | SHIB 27349425.5 | | |
| FC2F | Address on File | ADA 1.2; USDC 7.88 | | |
| EE65 | Address on File | BTC 0.000029; USDC 4.09 | | |
| FEA5 | Address on File | VGX 5.01 | | |
| 8E3D | Address on File | ADA 886.6; BTC 0.005249; BTT 150305600; CKB 16073.3; DOGE 11619.3; DOT 12.297; SHIB 4898348.1; STMX 60574; VET 7584.5; VGX 342.74 | | |
| BEAE | Address on File | SHIB 1317175.9 | | |
| 3683 | Address on File | VGX 5.24 | | |
| 307C | Address on File | DOGE 0.3 | | |
| D288 | Address on File | VGX 2.82 | | |
| 4137 | Address on File | BTC 0.002771 | | |
| BF71 | Address on File | BTC 0.000094 | | |
| 79EE | Address on File | BTC 0.000658; DOGE 250.3 | | |
| 8723 | Address on File | DOGE 13.9; LUNA 1.871; LUNC 122439.7; USDC 1.45 | | |
| EBD8 | Address on File | ADA 0.8; BTT 88105726.8; DOGE 0.6; ETH 0.00323; SHIB 289970286.4; SOL 0.0075; USDC 609.64 | | |
| 15DF | Address on File | VGX 4.54 | | |
| 7AC3 | Address on File | ETH 0.69387 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 615F | Address on File | USDC 18.72 | | |
| 5D68 | Address on File | ADA 131.6; ATOM 10.023; BCH 6.93142; DOGE 70.9; DOT 10.014; LTC 2.03201; SHIB 65336505.9; SOL 1.0019; ZEC 3.012 | | |
| 6C84 | Address on File | ADA 4433.2; ATOM 25.372; BTC 0.271705; DOT 38.837; ETH 11.77679; ICX 205.2; IOT 25.32; LINK 70.05; LUNA 3.829; LUNC 3.7; MATIC 106.373; VET 43080; VGX 668.74; XLM 188.2; XMR 4.681; XTZ 225.11 | | |
| EB82 | Address on File | ADA 7726.2; ETH 1.35183; SOL 14.0299 | | |
| B0C3 | Address on File | BTC 0.00045; SHIB 3033635; STMX 1881; USDC 106.15; VGX 99.35 | | |
| 926F | Address on File | VGX 2478.47 | | |
| DF4C | Address on File | VGX 5.29 | | |
| D9D0 | Address on File | ADA 3298.3; BTT 580508300; CKB 319315.7; SAND 3632.145; SHIB 30545085.4 | | |
| 76D9 | Address on File | ADA 343.5; BTT 270393700; CKB 33581.4; DOGE 31.5; SHIB 12831241.2 | | |
| E9CE | Address on File | SHIB 90811138.3 | | |
| CF76 | Address on File | SHIB 3193459.3 | | |
| A295 | Address on File | SHIB 22549643.4 | | |
| 660E | Address on File | BTC 0.000581; DGB 1890.6; DOT 2.913; VET 2838; XLM 823.6 | | |
| C534 | Address on File | ADA 1261.4; BTC 0.145025; BTT 27791500; DOGE 697.7; DOT 6.007; LLUNA 24.534; LTC 2.10011; LUNA 10.515; LUNC 2292220.5; OCEAN 181.81; VET 10626.4; XLM 6400.5; XRP 1627.8 | | |
| 702C | Address on File | VGX 2.8 | | |
| 4710 | Address on File | ADA 1167.5; ATOM 2.03; BTC 0.000999; BTT 19078900; CKB 1889.2; DGB 322.2; GLM 83.62; HBAR 268.8; MANA 30.84; SHIB 12547051.4; STMX 1832.5; TRX 543.2; VET 369.3; XVG 701.8 | | |
| 5580 | Address on File | VGX 2.79 | | |
| D389 | Address on File | VET 433.6 | | |
| 3DF4 | Address on File | LLUNA 10.368; LUNA 4.444; LUNC 969227.7 | | |
| 53DA | Address on File | ADA 9155.7; ATOM 214.812; BTC 0.002933; DOGE 0.6; DOT 323.654; ENJ 1623.64; ETH 1.71217; ICX 1237.3; LINK 190.59; LLUNA 52.079; LUNA 22.32; LUNC 72.1; MANA 4668.56; OCEAN 2469.65; ONT 1207.86; VET 129009.1; VGX 5948.08; XRP 1973; XVG 57322.3 | | |
| FA1C | Address on File | BTC 0.000853; LUNA 1.852; LUNC 121201.8 | | |
| 9999 | Address on File | USDC 1.3 | | |
| B848 | Address on File | ADA 5418.3; ALGO 279.74; APE 52.716; BAT 174.8; BTC 0.001522; BTT 51377000; DOGE 6027.9; HBAR 31.2; LLUNA 5.971; LUNA 2.559; LUNC 260138.4; MANA 707.4; OMG 27.54; UNI 53.622; VET 2711.1 | | |
| CD48 | Address on File | ADA 1044.9; BTC 3.326657; DOT 34.495; ETH 1.30477; LTC 301.27723; VGX 20114.4 | | |
| 7ACA | Address on File | BTC 0.000472 | | |
| F36F | Address on File | ADA 2559.1; AVAX 120.83; BTC 0.170529; ETH 5.12739; SOL 35.3665 | | |
| 58A6 | Address on File | MATIC 18.799 | | |
| 5892 | Address on File | VGX 2.88 | | |
| 8FE1 | Address on File | VGX 4.75 | | |
| 61F4 | Address on File | AVAX 4.14; CHZ 2536.8285; DOT 11.933; MATIC 152.826; VGX 274.51 | | |
| 4429 | Address on File | ADA 5041.9; BTT 400000000; CKB 100000; DOT 152.239; ETH 1.00722; GRT 10036.05; KNC 1000.69; LINK 100.5; LUNA 0.219; LUNC 14274.5; MANA 2001.51; SAND 1000; XLM 6015.1 | | |
| 3D43 | Address on File | LLUNA 34.116; LUNA 14.622; LUNC 47.2; VGX 18.94 | | |
| D9A1 | Address on File | BTC 0.029309; LLUNA 696.15; LUNA 298.35; LUNC 964.3 | | |
| 8BFA | Address on File | BTC 0.000546; LLUNA 98.147; LUNA 42.063; LUNC 135.9 | | |
| C924 | Address on File | AMP 308022.83 | | |
| 95D1 | Address on File | BTC 0.000448; BTT 7607600; CKB 1912.6; DGB 354.5; DOGE 1221.6; VET 255.3; XVG 1007.5 | | |
| 80E8 | Address on File | ADA 486.9; BTC 0.002487 | | |
| 5ADC | Address on File | BTC 0.000448; BTT 1117200; CKB 329.5; DGB 108.8; DOGE 1738.4; VET 60.2; XVG 83.8 | | |
| 5286 | Address on File | BTC 0.001164; ETH 0.01797 | | |
| BA64 | Address on File | SHIB 812324.9 | | |
| 6F8F | Address on File | ADA 1; LUNA 0.017; LUNC 1100.3; VGX 0.36 | | |
| 7EC0 | Address on File | VGX 4.89 | | |
| 403C | Address on File | ADA 45; BTC 0.000387; DOGE 365; SHIB 1320000; VET 300; XLM 85 | | |
| 1FB6 | Address on File | VGX 2.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 582B | Address on File | ADA 177.8; BTC 0.005211; LUNA 0.106; LUNC 6920.1; VGX 5.01 | | |
| 80BF | Address on File | VGX 8.39 | | |
| A5F3 | Address on File | USDC 3935.27 | | |
| 23CC | Address on File | DOGE 5.2 | | |
| BB8A | Address on File | ADA 148.6; DGB 2694.1; SHIB 31032647.5 | | |
| 6761 | Address on File | AVAX 1.66; BTC 0.05355; ETH 0.61133; HBAR 1615.7; LLUNA 7.011; LUNA 3.005; LUNC 655378.5; SOL 1.4455 | | |
| 0411 | Address on File | VGX 8.38 | | |
| 0CD6 | Address on File | SHIB 8517210.8 | | |
| 51B7 | Address on File | BTC 0.0005; SHIB 1431229.4 | | |
| 4B29 | Address on File | ADA 7.7 | | |
| 7DC5 | Address on File | DOGE 155.7 | | |
| 7C36 | Address on File | BAND 2.454; DOGE 143.9; HBAR 276.7; VET 1738.9; XMR 0.161 | | |
| 840F | Address on File | VGX 5.38 | | |
| 7DFD | Address on File | ADA 0.9; AVAX 18.02; BTC 0.074892; DOGE 655.7; DOT 26.473; EGLD 1.5086; ETH 2.08566; SOL 5.1816 | | |
| 9058 | Address on File | BTT 2481099.9; VET 357.3 | | |
| 182F | Address on File | ADA 36.4; OCEAN 64.82 | | |
| ADDE | Address on File | MANA 29.66 | | |
| C51B | Address on File | VGX 4.59 | | |
| 5245 | Address on File | VGX 4.61 | | |
| 25B7 | Address on File | LLUNA 3.707; LUNA 1.589; LUNC 346533.3 | | |
| 91EC | Address on File | BTT 5218200 | | |
| E052 | Address on File | BTT 8151600; TRX 3004.6 | | |
| 6112 | Address on File | OCEAN 150.09; SHIB 2573340.2; VGX 936.59 | | |
| E56E | Address on File | VGX 2.78 | | |
| 4C8A | Address on File | ADA 375.4; BTC 0.000373; BTT 1718528881.8; CKB 18178.1; DGB 18244; DOGE 50454.9; LLUNA 7.643; LUNA 3.276; LUNC 714383.2; SHIB 94614551.5; SOL 1.0354; STMX 16782.4; XLM 1906.2 | | |
| A362 | Address on File | VGX 4.89 | | |
| 8EFD | Address on File | SHIB 61076546.6 | | |
| C437 | Address on File | SHIB 91836 | | |
| 3069 | Address on File | BTT 900 | | |
| 64CA | Address on File | SHIB 2786476.9 | | |
| 68DC | Address on File | BCH 0.00647; BTC 0.001096; DAI 0.43; DASH 0.003; ETH 0.00338; LTC 0.03416 | | |
| 2E0A | Address on File | DOT 0.265 | | |
| F174 | Address on File | VGX 187.57 | | |
| F012 | Address on File | MATIC 0.534 | | |
| 75C7 | Address on File | AVAX 68.08; BTC 0.314718; ETH 1.96442; GRT 2288.83; LINK 203.77; SOL 18.2261 | | |
| 3FA2 | Address on File | BTC 0.000047; VGX 578.87 | | |
| AF57 | Address on File | VGX 4.57 | | |
| AD90 | Address on File | ADA 582.6; BTC 0.000304; DOGE 392.5 | | |
| 4A87 | Address on File | GALA 3430.5887; LLUNA 5.475; LUNA 2.347 | | |
| DD6D | Address on File | ETH 0.02606 | | |
| C428 | Address on File | USDC 9.05 | | |
| 8124 | Address on File | CKB 10000; LLUNA 3.249; LRC 4000; LUNA 1.393; LUNC 2000000 | | |
| 5FF9 | Address on File | ADA 2014.7 | | |
| 5D22 | Address on File | ADA 33.5; BTC 0.000555; SHIB 6410256.4 | | |
| 76F7 | Address on File | VGX 4.9 | | |
| D227 | Address on File | VGX 4.9 | | |
| 0DEF | Address on File | LLUNA 12.653; LUNC 1182888.8; SHIB 271431925.2 | | |
| A7DE | Address on File | BTT 124196099.9 | | |
| D165 | Address on File | BTT 120181900 | | |
| 9F81 | Address on File | ADA 3.8; SHIB 50815.9; STMX 19.6 | | |
| 1BAF | Address on File | USDT 399.25 | | |
| EEE9 | Address on File | ADA 391.8; BTC 0.066757; DGB 785.1; ETH 0.40353; LINK 6.48; SHIB 6707807.8; USDC 5149.08; VET 3113.6 | | |
| 0DEA | Address on File | BTC 0.000149 | | |
| 14F3 | Address on File | ADA 781.8; BTC 0.000449; SHIB 1485442.6 | | |
| 0931 | Address on File | BTC 0.000425; CKB 3144.2 | | |
| B3B7 | Address on File | ADA 6.2; BTC 0.000045; ENJ 8.04; EOS 36.07; HBAR 221.5; LINK 15.23; LUNA 2.279; LUNC 122.1; MANA 17.52; SAND 35.0631; SHIB 7465549.3; VET 1027.8; VGX 51.04; XRP 277.2 | | |
| A4EE | Address on File | SHIB 26872168.4 | | |
| 8376 | Address on File | BTC 0.00175; SHIB 1887016.4 | | |
| E1C4 | Address on File | BTC 0.000405; ETH 0.34071; SHIB 204701.4 | | |
| 3360 | Address on File | VGX 5.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 979B | Address on File | BTC 0.000435; SHIB 1485442.6; VGX 11.05 | | |
| 03A5 | Address on File | VET 1938.2 | | |
| 3786 | Address on File | BTC 0.000243 | | |
| BFA9 | Address on File | BTC 0.000279; ETH 0.26942; LUNA 1.035; LUNC 1 | | |
| 3BD9 | Address on File | VGX 21.72 | | |
| 37A3 | Address on File | SHIB 1504890.8 | | |
| 1DCB | Address on File | SHIB 28926.8 | | |
| 78CF | Address on File | AVAX 74.64; BTC 0.000456; LINK 37.3; MATIC 0.948; VET 98689; XVG 5972.7 | | |
| 69C5 | Address on File | BTC 0.030435; ETH 0.39526; SOL 1.0021 | | |
| 880B | Address on File | SHIB 15262.3 | | |
| 4889 | Address on File | ADA 4.9; BTC 0.000059; ETH 0.00629; MATIC 4.588 | | |
| 25AF | Address on File | BTC 0.000386; VET 6823.6 | | |
| FFEA | Address on File | BTC 0.000498; USDC 257.21; VGX 21.1 | | |
| BA09 | Address on File | LINK 0.18 | | |
| EF27 | Address on File | ETH 0.00009; USDT 2175.43 | | |
| 8218 | Address on File | ADA 3984.8; BTC 0.000461; DASH 0.003; DOT 18.163; KNC 0.25; LTC 0.09054; MATIC 6.887; USDC 11; VGX 5513.74; XTZ 2.62 | | |
| 5F28 | Address on File | ADA 0.8; DOGE 585.6; ENJ 88.04; MATIC 1.129; SAND 51.7975; VGX 545.25 | | |
| 5B72 | Address on File | BTC 0.0007; TRX 1267.8 | | |
| 614B | Address on File | BTC 0.000555; SHIB 24692608.2 | | |
| DD70 | Address on File | BTC 0.000401 | | |
| C451 | Address on File | BTC 0.00021 | | |
| 097A | Address on File | BTC 0.04415; VGX 2.79 | | |
| BDDD | Address on File | BTC 0.000093 | | |
| 2A3E | Address on File | ADA 2.1; USDC 4.19 | | |
| 6FFD | Address on File | ADA 28201.8; LLUNA 12.697; LUNA 5.442; LUNC 1187254.7 | | |
| CFAD | Address on File | ADA 3192.2; AVAX 21.1; BTC 0.000491; EOS 148.77; ETH 0.29731; HBAR 20; LUNA 3.693; LUNC 241645.8; OXT 3717.8; SHIB 65723879.7; STMX 5050.3 | | |
| 089C | Address on File | ETC 3.58; ETH 0.07023; XVG 7 | | |
| D7DB | Address on File | ALGO 220.74; BTC 0.000681; BTT 19986799.9; CELO 150.42; DOT 80.528; FTM 275; SHIB 1377991.9; TRX 656.8; VGX 134.56 | | |
| A15F | Address on File | ADA 208.1; DOGE 2212.5; LLUNA 3.125; LUNA 1.34; LUNC 292112.2; SHIB 27159378.9; VET 2090.7 | | |
| A2FA | Address on File | ADA 0.4; ETH 0.46958; LUNA 0.633; LUNC 41378.8 | | |
| E341 | Address on File | BTC 0.000433; BTT 11234599.9 | | |
| 526F | Address on File | ADA 143.2; DOT 3.116; ETH 0.05904; QTUM 11.51; XLM 198.1 | | |
| A28B | Address on File | ADA 17.1; APE 3.061; ATOM 62.768; BTC 0.001135; BTT 36260200; CHZ 667.4276; CKB 12062.8; DOGE 5.7; DOT 103.153; DYDX 12.9327; EOS 169.77; ETH 0.01405; ICP 5.3; LINK 0.18; LLUNA 5.018; LUNA 2.151; LUNC 1865.7; MATIC 5.071; SHIB 2243893.3; SOL 20.6366; STMX 3033.3; VET 5033.1; VGX 3492.83 | | |
| F31F | Address on File | DOGE 102; VGX 23.78 | | |
| F1D3 | Address on File | ADA 713.8; EGLD 9.1648; ETH 1.06808; SHIB 9311706.7; VGX 129.64 | | |
| DE9B | Address on File | BTC 0.000263 | | |
| 125D | Address on File | BTT 13522799.9; DOGE 256.4 | | |
| 2F8E | Address on File | BTC 0.000652; VET 4008.3 | | |
| C5A7 | Address on File | ADA 647.1; BTC 0.00039; SOL 1.0141; STMX 2335.7 | | |
| 9559 | Address on File | ADA 1.8; MATIC 21.025; SAND 0.2828 | | |
| 854E | Address on File | LUNA 3.171; LUNC 207531; SHIB 65747130 | | |
| 86AC | Address on File | BTC 0.011905; ETH 0.18106; LUNA 2.937; LUNC 192136; USDC 16.07; VGX 1752.21 | | |
| EB8B | Address on File | VGX 2.87 | | |
| C16A | Address on File | ADA 1140.9; DOGE 283.6 | | |
| 24AC | Address on File | ADA 0.6 | | |
| 05E3 | Address on File | BTC 0.000954 | | |
| EFAD | Address on File | DOT 6.052; EOS 8.89; VET 559.2 | | |
| 0DE6 | Address on File | BTT 72887800 | | |
| 5B95 | Address on File | BTC 0.000438; BTT 65289400 | | |
| EDE3 | Address on File | ADA 51; BTC 0.000464; ETH 0.00267; TRX 3 | | |
| 198F | Address on File | BTC 0.000506; VET 673.1 | | |
| 3B38 | Address on File | BTC 0.000304 | | |
| 46F9 | Address on File | BTC 0.00083 | | |
| 4DD0 | Address on File | HBAR 870.3 | | |
| E38B | Address on File | DOGE 290.9 | | |
| 3690 | Address on File | VET 452.8 | | |
| 15FE | Address on File | BTT 12925400 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C335 | Address on File | AMP 25777.8; LLUNA 377.18; LUNA 100; LUNC 15000000; YFI 1; YFII 1 | | |
| 07EA | Address on File | LTC 0.00657 | | |
| 9E94 | Address on File | BTT 464100; CKB 0.2; STMX 0.2 | | |
| C5BC | Address on File | ADA 15425.9; ETC 159.18; ETH 1.03098; SHIB 753398906.3; TRX 41665.7; VET 60751.8 | | |
| 8564 | Address on File | ADA 0.8; SHIB 901728.1 | | |
| 85CD | Address on File | BTC 0.000307 | | |
| CA0F | Address on File | BTC 0.000346; BTT 25665604.1; DOGE 270.4; ETH 0.02501; LUNA 0.689; LUNC 45023.6; SHIB 13671024.5; SPELL 6593.8; VET 948.8 | | |
| 7C11 | Address on File | LUNA 2.339; LUNC 153039.3; SHIB 188544519.3 | | |
| 84E7 | Address on File | ADA 2.8; BTC 0.001695; LTC 0.0019; OXT 643.4; STMX 5709.1; VGX 19.93 | | |
| 058C | Address on File | BTT 6920998; SPELL 12191.3 | | |
| E38C | Address on File | BTC 0.000815; DOGE 1679.3; LLUNA 17.631; LUNA 7.557; LUNC 1648337.9 | | |
| C870 | Address on File | BTC 0.000534; HBAR 1044.7; SOL 1.6802 | | |
| 093F | Address on File | BTC 0.001247; USDC 76.25 | | |
| A056 | Address on File | AVAX 4.83; ETH 0.81813; LLUNA 3.855; LUNA 1.652; LUNC 360318.1; SAND 16.1421; VET 954.8 | | |
| E18B | Address on File | ADA 770.6; AMP 1131.75; BTC 0.004461; BTT 99872698.1; CKB 19731.4; DGB 11945.6; ENJ 69.91; IOT 475.43; LINK 39.99; LTC 1.74477; SHIB 12047429.8; SOL 12.5016; STMX 6368.6; VET 17696.8; VGX 162.08; XVG 17013.2 | | |
| C1C9 | Address on File | VGX 8.37 | | |
| 8460 | Address on File | ADA 1018.9; BTC 0.002003; BTT 484600; CKB 39372.2; HBAR 109.3; SAND 11.7223; STMX 5568.7; VET 8312.7; VGX 49.49 | | |
| 074A | Address on File | ADA 687.5; BTC 0.000652; BTT 1274879000; ETH 0.00406; SHIB 44559963.7; VET 14289.2 | | |
| 818B | Address on File | BTC 0.000653; BTT 6776700; LUNA 0.711; LUNC 46516.5; SHIB 11228614.4; VET 2708.1 | | |
| 754B | Address on File | BTC 0.00045 | | |
| 6973 | Address on File | ADA 0.3; BTC 0.001343; DOGE 18.7 | | |
| 9604 | Address on File | VGX 4.61 | | |
| D252 | Address on File | ADA 179.6; BTC 0.0009; DOGE 1283.8; ETH 0.07981; SHIB 37394621.2 | | |
| 9EA4 | Address on File | BTC 0.339756 | | |
| B1C5 | Address on File | BTC 0.000161; ETH 0.00506; LUNC 110.3; SHIB 167878466.9 | | |
| C92B | Address on File | ADA 452.4; BTT 250280400; ETH 1.15763; SHIB 7183908; VET 11170; XLM 1014.3 | | |
| EEBF | Address on File | VGX 2.77 | | |
| D7A2 | Address on File | DOGE 186.5 | | |
| 84D3 | Address on File | DOT 90.191 | | |
| F2B0 | Address on File | ADA 321.2; BTC 0.000886; BTT 11013500; ETH 0.00282; HBAR 233.6; XLM 110.9 | | |
| 080C | Address on File | BTC 0.023903; DOGE 2931.9; HBAR 446.5; JASMY 221006.4; LLUNA 14.198; LUNA 6.085; LUNC 69.6; SHIB 41773; STMX 21725.6; USDC 12.72; VGX 2593.96 | | |
| 8235 | Address on File | XVG 809 | | |
| D43A | Address on File | SHIB 5990372.1 | | |
| 354D | Address on File | BTC 0.000416 | | |
| 65E0 | Address on File | ENJ 6.7 | | |
| 1D10 | Address on File | BTC 0.000157 | | |
| 0597 | Address on File | VGX 2.65 | | |
| B7B6 | Address on File | VGX 5.15 | | |
| 4C46 | Address on File | APE 0.878; ETH 0.0005 | | |
| 84D0 | Address on File | SHIB 4552885.9 | | |
| 7FC9 | Address on File | BTC 0.000644; BTT 26133899.9 | | |
| 7A3F | Address on File | SOL 30.6958; USDC 2074.46 | | |
| A076 | Address on File | BTT 94844600; SHIB 15944384 | | |
| B19D | Address on File | ADA 215.7; BTC 0.045052; BTT 67353100; DGB 1480.9; ETH 0.80323; LLUNA 7.533; LUNA 3.229; LUNC 10.4; SHIB 1012401.9; VET 1291 | | |
| B963 | Address on File | ADA 562.5; BTC 0.267357; BTT 57219700; DOT 13.785; GALA 635.5582; HBAR 2019.7; LUNA 3.835; LUNC 250927.4; SAND 106.4409; SHIB 1814552.7; STMX 4489.1; XLM 1099.2; XVG 5214.6 | | |
| 36A9 | Address on File | BTC 0.089979; ETH 0.16623; HBAR 1358.4; LLUNA 3.695; LUNA 1.584; LUNC 5.1; OMG 7.58; SHIB 22166922.1; SOL 2.2036; SPELL 77563.8; VET 341.1; YFII 0.222219 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEF2 | Address on File | ADA 1060.2; DOGE 13336.9; ETH 2.89284; MATIC 3408.543; SAND 301.4302 | | |
| 75E0 | Address on File | DOGE 6000.3; LLUNA 16.114; LUNC 1504603.5; SHIB 52132333.1 | | |
| 5285 | Address on File | BTC 0.002372; ETH 0.08148 | | |
| 8BB3 | Address on File | BTT 101829100; DGB 6044.1; ETC 1; IOT 41.63; LINK 12.42; LTC 2.07871; STMX 2486.1; TRX 759.3; VGX 11.64 | | |
| BE9B | Address on File | VGX 4.93 | | |
| 6B05 | Address on File | SHIB 2474657.9 | | |
| 9E42 | Address on File | STMX 468.3; VET 773.6; XLM 28.1 | | |
| 3E38 | Address on File | BTC 0.000671 | | |
| 1F18 | Address on File | LLUNA 4.673; LUNA 2.003; LUNC 436784 | | |
| D2F1 | Address on File | BTC 0.004113; ETC 7.01; LINK 8.08; SHIB 6213522.6; USDT 11 | | |
| C03E | Address on File | BTC 0.000197 | | |
| E14E | Address on File | BTC 0.000447; BTT 14012300; ETC 4.23 | | |
| 03A3 | Address on File | ADA 800.8; HBAR 2286.3; LINK 16.82; VET 2707.1 | | |
| AA52 | Address on File | VGX 4.84 | | |
| FB0C | Address on File | DOT 0.259 | | |
| A86D | Address on File | VGX 4.93 | | |
| 3399 | Address on File | BTC 0.000441; DOGE 278.9 | | |
| 528E | Address on File | BTC 0.035207; ETH 0.43586; MANA 34.18; SAND 28.0643; SHIB 7368110.8; SOL 15.5428 | | |
| 4834 | Address on File | ADA 3048.7; LINK 46.67; LLUNA 49.513; LUNA 21.22; LUNC 4628926.8; OMG 322.4; SHIB 106850287.6; VGX 1281.69 | | |
| 2BBB | Address on File | BTC 0.000506; VGX 289.4 | | |
| 56A7 | Address on File | BTC 0.014113; ETH 0.14687 | | |
| 6087 | Address on File | VGX 5.39 | | |
| F3E5 | Address on File | USDT 24.96 | | |
| 2E29 | Address on File | BTC 0.00081; ETH 0.10432; SHIB 1000000 | | |
| CC86 | Address on File | DOGE 32.4 | | |
| 5FE0 | Address on File | ADA 2.9; LINK 75.39; LUNA 0.411; LUNC 26888.6; SHIB 5147350.8 | | |
| 6B75 | Address on File | BTC 0.000001 | | |
| E765 | Address on File | ADA 5722.6; ALGO 1988.71; AMP 3677.07; BTT 143513200; CHZ 1194.1666; CKB 30475.5; DOT 68.022; ENJ 1644.94; ETH 1.98098; FIL 11.68; HBAR 2857.1; LINK 136.26; MANA 3708.39; MATIC 344.282; SHIB 74401992.2; STMX 26975; USDC 2065.68; VET 12552.8; VGX 923.11; XLM 39837.1; XTZ 795.62; XVG 32360; ZRX 509.2 | | |
| 7E2B | Address on File | ADA 7.1; ATOM 2.485; BTC 0.006598; BTT 130803900; DOGE 226.1; ETC 6.19; ETH 0.00877; HBAR 31; LLUNA 3.572; LUNA 1.531; LUNC 333965.6; MANA 10.16; SAND 7.2941; VGX 1.51; XLM 25.5 | | |
| D5EC | Address on File | ALGO 14.29; VET 45.3 | | |
| 5070 | Address on File | ADA 0.9; DOGE 4.1 | | |
| 3538 | Address on File | BTC 0.00015; SHIB 174307.1 | | |
| 35B8 | Address on File | BTT 1666300 | | |
| E73B | Address on File | ETH 0.01259 | | |
| 0068 | Address on File | VGX 4.03 | | |
| 10D9 | Address on File | BTC 0.000498; SHIB 1410000 | | |
| C87C | Address on File | DOT 3.227 | | |
| CDA6 | Address on File | APE 0.206; VGX 34.49 | | |
| 2C3D | Address on File | BCH 1.01767; BTC 0.022073; DOGE 1696.5; ETC 25.07; ETH 0.31217; SHIB 26556208.5 | | |
| 75FC | Address on File | BTT 23116424.4; DOGE 949.9; DOT 4.603; MANA 10.36; SHIB 3770881.5 | | |
| 0091 | Address on File | ALGO 5.62; LTC 0.04016; SHIB 1023531.1 | | |
| 7213 | Address on File | BTC 0.002433 | | |
| A8B7 | Address on File | ADA 230.8; LTC 1.41109 | | |
| EF5F | Address on File | VGX 2.78 | | |
| 9D63 | Address on File | ENJ 53.15 | | |
| 8096 | Address on File | BTC 0.000498; SHIB 1432402.8 | | |
| 4409 | Address on File | BTT 8695652.1; SHIB 6909656.2 | | |
| 513B | Address on File | SHIB 1451800.2 | | |
| 32A5 | Address on File | ADA 7648.7; BTT 406307700; DOGE 58708.9; LUNC 734500; MANA 2175.44; SAND 5247.0507; SHIB 79531092.1; VET 1018.3 | | |
| C2D1 | Address on File | BTT 220776457.8 | | |
| 2D00 | Address on File | ADA 995.5; BTC 0.000545; BTT 102323100; DOGE 1146.1; DOT 3.033; ETH 0.25687; LINK 1.63; VET 1861.2 | | |
| F77D | Address on File | VGX 4.93 | | |
| E0BD | Address on File | BTC 0.005133; LINK 0.75; SOL 0.3238 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF73 | Address on File | ADA 172.3; BTT 27737700; DOGE 1303.8; DOT 2.75; ETH 0.04032; LLUNA 2.843; LUNA 1.219; LUNC 265708; MANA 81.92 | | |
| 1FB9 | Address on File | AMP 648.27; BTC 0.185435; DOGE 20005.1; ETC 350.19; ETH 9.02126; FET 1000; LUNA 2.751; LUNC 1178344.6; SHIB 315258.5; XLM 40005 | | |
| 02DA | Address on File | LLUNA 3.82; LUNA 1.637; LUNC 357055.5; SHIB 3930492.3 | | |
| 63E2 | Address on File | ADA 220.7; BTC 0.00052; SHIB 2293227.3 | | |
| E744 | Address on File | SOL 3.2309 | | |
| DE5F | Address on File | ADA 56; BTC 0.001445; SHIB 20629364.1 | | |
| 122F | Address on File | ADA 50; LRC 14.142 | | |
| 5A1E | Address on File | VET 2030.6 | | |
| 2EFC | Address on File | VGX 2.8 | | |
| 3455 | Address on File | ADA 10493.3; BTT 1002191200; CKB 1008369; DGB 40001.3; STMX 203362; VET 88046.1; VGX 1084.82; XLM 1476.8; XVG 60126.9 | | |
| 8442 | Address on File | VGX 143.23 | | |
| 0ACE | Address on File | STMX 399.2 | | |
| 3B66 | Address on File | DOGE 1162.4; ETH 0.0635; LUNA 3.902; LUNC 255349.1 | | |
| 684E | Address on File | BTT 10945000; DOGE 118.8; ETH 0.00539; VGX 3.22 | | |
| A835 | Address on File | ALGO 1483.09; AVAX 22.61; BTC 0.00049; HBAR 8810; MANA 835.41; MATIC 1783.452; SAND 378.4892; USDC 24234.33 | | |
| 8AC8 | Address on File | VGX 2.78 | | |
| 25D3 | Address on File | BTC 0.000296; USDC 47.7 | | |
| 7F95 | Address on File | BTC 0.000859; MATIC 314.701 | | |
| FB14 | Address on File | ADA 17.8; ETH 0.95375; SHIB 25538433; VGX 0.18 | | |
| 5189 | Address on File | BTC 0.001016 | | |
| 43E6 | Address on File | VGX 2.82 | | |
| 2114 | Address on File | VGX 2.82 | | |
| 691A | Address on File | DOGE 248.7; XLM 93.4 | | |
| 0BFF | Address on File | VGX 4.01 | | |
| 35B0 | Address on File | BTC 0.001498; ETH 0.02222; LUNC 11.3; SHIB 7002785.5 | | |
| 01B2 | Address on File | SHIB 21105836.8 | | |
| 58A6 | Address on File | BTC 0.000437; ETH 2.24107; SOL 12.0654 | | |
| DF6A | Address on File | ADA 697.9; LINK 29.81; VET 28637.2; ZEC 9.658 | | |
| 3082 | Address on File | DOGE 194.2; LUNC 1131349.7; VGX 329.03 | | |
| 502E | Address on File | VGX 5.39 | | |
| 2D96 | Address on File | VGX 2.79 | | |
| 41CA | Address on File | XLM 1.8 | | |
| F858 | Address on File | BTC 0.001242; CKB 5274.5 | | |
| 9B46 | Address on File | BTC 0.017446; USDC 6169.62 | | |
| 9FFB | Address on File | DOGE 2830.4; ETH 0.41206 | | |
| 0672 | Address on File | DOGE 177.8 | | |
| FBF3 | Address on File | BTT 28982800; CKB 1451; DGB 1511.2; STMX 1796.4; TRX 135.7; VET 240.1 | | |
| 1177 | Address on File | BCH 2.4843; BTC 0.0193; DOGE 279.8; ETH 1.54927; USDC 8193.92; VGX 552.4 | | |
| 78F5 | Address on File | LLUNA 7.453; LUNA 3.195; LUNC 696656.6; SHIB 43320269.4 | | |
| 7427 | Address on File | AMP 0.69; BTC 0.000405; CKB 3753.3; DOT 10.055; DYDX 8.8069; GLM 0.01; HBAR 0.8; LUNA 0.104; LUNC 0.1; SAND 60.0073; SHIB 32612; USDT 9.98; VGX 58.53 | | |
| D4CC | Address on File | ETH 0.00505 | | |
| 6486 | Address on File | VGX 4.27 | | |
| 28EC | Address on File | BTC 0.011653; DOGE 2532.6; ETH 0.11629; LUNA 0.914; LUNC 59762.4; XMR 0.126 | | |
| ADED | Address on File | BTC 0.000432; BTT 32500000; DOGE 820; XVG 1500 | | |
| E2ED | Address on File | ADA 114; AVAX 1.98; BTT 107021100; CKB 7115.5; DGB 1973.5; DOT 2.989; ENJ 86.49; GLM 201.27; SHIB 18467372.2; STMX 7862.8; TRX 866.1; VGX 8.58; XVG 3813.6 | | |
| B91A | Address on File | DOGE 9530.1; SHIB 26999997.8 | | |
| 0296 | Address on File | VGX 5.33 | | |
| E6BE | Address on File | ADA 696.9; BTC 0.028912; ETH 0.49104; LINK 3.1 | | |
| 7AB5 | Address on File | ADA 1.5; BTC 0.000028; DASH 0.016; ETH 0.01982; STMX 25.9; VGX 818.77 | | |
| 6BDB | Address on File | ADA 35.6; BTT 103630100 | | |
| EFD5 | Address on File | VGX 4.03 | | |
| C326 | Address on File | VGX 2.78 | | |
| 277D | Address on File | VGX 2.77 | | |
| 4BFB | Address on File | VGX 5 | | |
| 47C4 | Address on File | SHIB 1413028.1 | | |
| D887 | Address on File | LUNC 1178.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6B0D | Address on File | ADA 28.8; BTC 0.003244; DOGE 75.6; ENJ 27.82; ETH 0.01405; SHIB 17693749.2; TRX 274 | | |
| C33C | Address on File | ADA 120.9; DOT 22.915; ENJ 39.82; QTUM 49.65; SOL 3.0759 | | |
| 0461 | Address on File | VGX 4.42 | | |
| 7E56 | Address on File | ADA 63.6; BTC 0.000502 | | |
| 5FF0 | Address on File | ADA 22443.9; ATOM 20.1; DGB 9500.5; DOGE 137; DOT 159.205; ETH 3.45715; MATIC 609.479; SOL 10.137; VET 34423.3; VGX 555.14 | | |
| 9685 | Address on File | BAND 1.096; BAT 13; CHZ 30.0161; CKB 609.5; DGB 174.9; DOGE 41; ENJ 12.01; GLM 19.55; ICX 14.2; IOT 6.58; KNC 5.57; MATIC 7.677; OMG 1.75; ONT 10.08; OXT 26.9; QTUM 1.19; SHIB 60174758.8; SRM 1.488; STMX 299.5; TRX 328.8; UMA 1.779; VGX 3.8; XVG 422; ZRX 9.8 | | |
| B15E | Address on File | ADA 339; BTC 0.029615; BTT 17838797.9; DGB 354.8; DOGE 383.4; HBAR 374.9; LUNC 111208.7; SAND 29.071; SHIB 1250711.7; TRX 219.8; VET 165.3; XLM 236.6; XVG 634.8 | | |
| 02A1 | Address on File | ADA 9.6; BTC 0.000543; LUNA 0.311; LUNC 0.3; VGX 18.88 | | |
| FB3E | Address on File | VET 2304.8 | | |
| C4E7 | Address on File | ADA 18.8; BTC 0.001229; DOGE 154.7; ETH 0.00557; KAVA 5.843 | | |
| CA35 | Address on File | ADA 408.1; BTC 0.019956; DOT 21.195; ETH 0.2439; VGX 520.04 | | |
| 3657 | Address on File | ALGO 55.06; VGX 11.96 | | |
| 7593 | Address on File | ADA 14.2; BTC 0.000548; DOGE 2966.2; DOT 70.249; ETH 0.00432; LINK 126.69; LTC 0.33662; MATIC 586.626; SHIB 3243593.9; USDC 21.42; XMR 3.876 | | |
| F1B9 | Address on File | VGX 8.38 | | |
| 0DB5 | Address on File | AVAX 0.38; BTC 0.049193; DOT 1.295; ETH 0.14951; FTM 127.913; SOL 4.8214; USDC 165.97; VGX 121.79 | | |
| 50A1 | Address on File | BTC 0.005829; HBAR 4945.4; JASMY 35608.4; LINK 349.18; SHIB 9732664.1; VET 46818.2; VGX 846.2 | | |
| 04D9 | Address on File | SHIB 113654398.1 | | |
| 311F | Address on File | AVAX 0.13; BTC 0.001667; ETH 0.04792; LUNA 0.003; LUNC 188; SOL 0.0843; USDC 51.62 | | |
| DE11 | Address on File | BTC 0.000437 | | |
| AD52 | Address on File | ADA 0.9; BTT 49594700; VET 3214.2 | | |
| 28C1 | Address on File | BTC 0.000178 | | |
| ABF2 | Address on File | BTC 0.003644 | | |
| 201F | Address on File | VGX 5.24 | | |
| 9823 | Address on File | LLUNA 68.521 | | |
| 35D3 | Address on File | ADA 61.4; BTC 0.000584; BTT 3468800; CHZ 33.3191; ENJ 3.86; MANA 11.73; SAND 5.169; SHIB 16642593.6; STMX 6429.6; VGX 25.74 | | |
| DF73 | Address on File | BTT 2913300; SHIB 3015681.5; STMX 438.8 | | |
| A466 | Address on File | BTC 0.003677 | | |
| 2DE2 | Address on File | LLUNA 3.719; LUNA 1.594; LUNC 347631.6 | | |
| 9723 | Address on File | ADA 2338.5; BICO 149.476; BTC 0.012501; CHZ 947.6642; DGB 9809.9; DOGE 3099.7; DOT 424.091; ETH 1.0751; FARM 1; FET 588.58; ICP 4.93; KAVA 804.384; KSM 3; LTC 2.00919; LUNA 0.002; LUNC 2930.9; MANA 302.16; SHIB 52725553.4; SKL 1000; SOL 21.1271; STMX 5000; SUSHI 7.814; TRX 2000; VGX 681.99; XVG 54499 | | |
| B7D5 | Address on File | ADA 261.8 | | |
| 2DA3 | Address on File | BTC 0.030263; ETH 0.14709 | | |
| DD9C | Address on File | VGX 2.8 | | |
| 539A | Address on File | VGX 4.55 | | |
| A81E | Address on File | BTC 0.001607; LUNA 2.277; LUNC 2.2 | | |
| CDA2 | Address on File | CKB 362.1; DOGE 36; ETH 0.00934; ICX 7.3; SHIB 211550.6; XLM 22.9 | | |
| 705D | Address on File | ADA 19.2; BTC 0.040308; ETH 0.2659 | | |
| 2D05 | Address on File | JASMY 2255.9 | | |
| 3F2C | Address on File | BTC 0.370529; ETH 1.0075 | | |
| EECD | Address on File | VGX 2.8 | | |
| F39B | Address on File | USDC 2.92 | | |
| DA50 | Address on File | BTT 46839400; HBAR 523.9 | | |
| AD58 | Address on File | BTC 0.000629; ETH 0.32823; LUNA 2.328; LUNC 152344.7; USDC 97.58; VGX 2078.4 | | |
| A161 | Address on File | VGX 5.16 | | |
| 2163 | Address on File | ETH 0.02413; LUNA 3.195; LUNC 209053.2; SHIB 1266945.3; STMX 846.5; XLM 261.4 | | |
| F003 | Address on File | VGX 4.94 | | |
| A7C7 | Address on File | BTC 0.021343; VGX 1386.36 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4ADC | Address on File | BTC 0.000692; VGX 838.75 | | |
| EE3E | Address on File | BTC 0.000498; BTT 53037700 | | |
| 2DB7 | Address on File | VGX 4.73 | | |
| 9957 | Address on File | VGX 2.75 | | |
| A8A6 | Address on File | VGX 4.29 | | |
| 03A8 | Address on File | AVAX 1.25; BTT 9791699.9; CHZ 18.8567; SHIB 490508.6 | | |
| DA65 | Address on File | BTC 0.002245; DOT 2 | | |
| B027 | Address on File | DOGE 1469.8; VET 2114.8 | | |
| BE15 | Address on File | ADA 104.5; BTC 0.059676; ETH 0.10083; FTM 160.774; LTC 2.04457; LUNA 1.346; LUNC 1.3; VGX 4.9 | | |
| 7389 | Address on File | ALGO 33.42; BTC 0.001507; DOT 23.454; ETH 0.00005; GRT 175.36; STMX 4015.2; USDC 6379.38; VGX 100.85 | | |
| D47F | Address on File | ADA 2058; HBAR 3252.7; SHIB 563172.3; XLM 3740.3 | | |
| 671B | Address on File | VGX 41.44 | | |
| B5FA | Address on File | BTC 0.000409; SHIB 5168282.9 | | |
| 3B32 | Address on File | ADA 1.4 | | |
| A7D4 | Address on File | BTC 0.000053 | | |
| C2B1 | Address on File | BTC 0.017598; SHIB 1000000; USDC 50 | | |
| 925F | Address on File | SHIB 45874.9 | | |
| E9A3 | Address on File | DOT 11.56; LLUNA 51.252; LUNA 21.965; LUNC 5056367.3 | | |
| 4FE8 | Address on File | BTT 14000000; FTM 5.233; SHIB 362354.5 | | |
| 0D41 | Address on File | ETH 0.00247 | | |
| 89F5 | Address on File | ADA 1.1; BTC 0.037972; USDC 38.05; VGX 523.06 | | |
| C2B9 | Address on File | ADA 392.7; BTC 0.155444; DOT 22.208; ETH 2.81272; LINK 15.18; SHIB 1956073.4; SOL 0.6494; VGX 25.38 | | |
| 1F4B | Address on File | VGX 4.87 | | |
| 47A4 | Address on File | ADA 1290.7; ALGO 162; BTC 0.199726; CHZ 486; DGB 61343.5; DOT 32.945; ETH 1.53894; HBAR 442; LINK 17.02; LTC 3.09943; MATIC 155.438; SHIB 10394442.6; SOL 5.285; TRX 5608.8; USDC 664.2; VET 4629.8; VGX 172.14; XLM 373 | | |
| A077 | Address on File | DGB 1443.4 | | |
| 5023 | Address on File | BTC 0.000516; DGB 16702.6 | | |
| 8560 | Address on File | ADA 137.7; BTC 0.000878; SHIB 2924806.2 | | |
| 6C91 | Address on File | VGX 4.01 | | |
| 51C7 | Address on File | VGX 5.26 | | |
| 89F7 | Address on File | VGX 4.66 | | |
| A02A | Address on File | VET 215.9 | | |
| A648 | Address on File | ADA 917.2; BAT 1094.8; BTC 0.035047; DOT 48.172; ETH 0.13001; LINK 19.13; MKR 0.1604; USDC 15643.05 | | |
| 8EEC | Address on File | ADA 341.3; BAT 5459.5; BTT 234134800; CELO 56.248; COMP 0.82648; DOT 203.396; ENJ 375; ETH 0.0512; GLM 551.26; MANA 391.32; MKR 0.1322; QTUM 73.53; XVG 12574.1 | | |
| 1423 | Address on File | BTC 0.000747; BTT 73947800; SHIB 28304421.2; SUSHI 5.9387 | | |
| E9FD | Address on File | ADA 4.7; BTC 0.000746; LLUNA 18.318; LUNA 7.851; LUNC 1712710.2; SHIB 493129230; SOL 154.131 | | |
| B3E4 | Address on File | BTC 0.000211 | | |
| 5740 | Address on File | ADA 150.4; BTC 0.002771; DOGE 150.1; ETH 0.14611; SHIB 477213 | | |
| EFD4 | Address on File | VGX 5.15 | | |
| 185D | Address on File | SRM 443.626; VGX 703.05 | | |
| 529F | Address on File | ADA 304.1; BTC 0.015193; ETH 0.08469; LINK 13.99; LTC 2.22411; USDC 2256.93; VGX 107.22 | | |
| 912C | Address on File | BAT 99.7; BTC 0.012533; DOGE 537.6; ETH 0.26567; LTC 1.03637; NEO 2.234; SHIB 8157617.1; SOL 2.0642; XLM 944.8; XMR 0.363 | | |
| 536D | Address on File | BTC 0.000421; BTT 172846900; LINK 25.27; SHIB 17028344.7; SRM 77.8 | | |
| 3565 | Address on File | VGX 4.68 | | |
| 882E | Address on File | ADA 14; CHZ 113.9014; ETH 0.01256; HBAR 982; MANA 52.81; SHIB 5061727; VET 1379.5; XVG 951.5 | | |
| CC56 | Address on File | LUNA 0.561; LUNC 36683.9 | | |
| B2E7 | Address on File | SHIB 742745.9 | | |
| C494 | Address on File | ADA 8053.9; BTC 1.841534; ETH 8.12932; LLUNA 3.92; LUNA 1.68; LUNC 366447.3; MATIC 106.813; USDC 45826.47; VGX 1226.32 | | |
| 6545 | Address on File | USDC 1275.02 | | |
| 9249 | Address on File | ADA 4074.8; ALGO 1038.17; DOT 107.611; ETH 2.04212; HBAR 11073; SHIB 36260660.3; SOL 18.2723 | | |
| C8BE | Address on File | ADA 919.5; BTC 0.000535; LINK 102.16; VGX 5.26 | | |
| 53F3 | Address on File | BTT 6760300; DOGE 423.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 18A4 | Address on File | ADA 202.8; DOT 7; LLUNA 9.562; LUNA 4.098; LUNC 27.2; VGX 1.28 | | |
| 971F | Address on File | VGX 2.77 | | |
| 2621 | Address on File | BTT 413428100; CKB 46769; LLUNA 4.366; LUNA 1.872; LUNC 408115.8; STMX 13839.1; VET 18876.5 | | |
| 3648 | Address on File | ADA 10.1; BTC 0.088152; DOGE 13369.9; HBAR 6284; LINK 0.14; SHIB 262343.8; TRX 20206; UNI 0.026; VET 18551.1 | | |
| 396D | Address on File | VGX 2.8 | | |
| DA26 | Address on File | VGX 4.88 | | |
| 9ECF | Address on File | BTC 0.000028; DOGE 73.4; ETH 0.01166; LINK 20.41; LTC 4.98349; MATIC 85.322; SRM 21.281 | | |
| 4719 | Address on File | BTC 0.001642; HBAR 1162.2; USDC 0.83 | | |
| 92C4 | Address on File | BTC 0.000001; DOGE 72 | | |
| B178 | Address on File | ADA 656.2; AVAX 5.72; MANA 0.02; SHIB 4893984.9 | | |
| ECD2 | Address on File | VGX 8.38 | | |
| 474A | Address on File | VGX 4.91 | | |
| 1D73 | Address on File | BTC 0.000442; DOGE 14.3; EOS 0.09 | | |
| F938 | Address on File | ADA 1.4; BTT 251604200; TRX 136.4 | | |
| D99D | Address on File | BTC 0.019645; DOGE 21313.3; MANA 202.74; SHIB 222749782.8 | | |
| 7D4D | Address on File | ADA 49.3 | | |
| F9C1 | Address on File | BTC 0.000229 | | |
| 995E | Address on File | ADA 54.1; ALGO 16.71; ETH 0.03976; MATIC 19.843; SAND 7.6196; SHIB 1138009.5; SOL 1.0041 | | |
| 9D1E | Address on File | ADA 34.2; BTC 0.000509 | | |
| 2937 | Address on File | VGX 5.13 | | |
| A319 | Address on File | ADA 163.4; BTT 12272299.9; DOGE 580.9; DOT 2.877; LTC 1.31877; SHIB 20831171.1; SOL 0.566; TRX 752.3 | | |
| 5E80 | Address on File | ADA 263.1; BTC 0.009098; ETH 0.29382; SHIB 3045993.1; XLM 580.9 | | |
| 67B2 | Address on File | VGX 4.02 | | |
| 6D38 | Address on File | VGX 4.02 | | |
| 2EF2 | Address on File | BTC 0.000134; DOGE 0.3 | | |
| DEDC | Address on File | SHIB 501704.4 | | |
| CE1C | Address on File | ADA 18.3; BTC 0.005035; ETH 0.05327; USDC 522.92; VGX 106.3 | | |
| 3C43 | Address on File | VGX 2.79 | | |
| 1857 | Address on File | VGX 4.27 | | |
| DA40 | Address on File | BTC 0.004111; ETH 0.0263 | | |
| 1505 | Address on File | ADA 204.5; TRX 1544.7; VET 1110.8 | | |
| 6296 | Address on File | BAT 7.5; BTC 0.00096; BTT 24056900; DOGE 0.3; LTC 0.01094; MKR 0.0039; STMX 19.2; VGX 51.1; XVG 1250.7 | | |
| FD5C | Address on File | BTC 0.07416; BTT 443588800; DOGE 3321.8; ENJ 119.3; TRX 4026.6; VET 2801.5 | | |
| 9F4F | Address on File | BTC 0.000852; LLUNA 81.053; LUNA 34.737; LUNC 18241724.4; SHIB 115772332.5 | | |
| A320 | Address on File | BTC 0.000448; DOGE 300.9 | | |
| 7995 | Address on File | AAVE 19.2098; ADA 154.5; AVAX 18.04; BTC 0.089138; BTT 760606729.3; DOT 70.436; EGLD 5.1924; EOS 463.51; ETH 0.50919; FIL 92.68; GRT 543.08; LUNA 1.822; LUNC 119212; MANA 137.17; MATIC 507.926; SAND 100.7766; SOL 7.5996; STMX 50; USDC 1933.94; VET 49289.7; VGX 12413.33; XLM 402.9 | | |
| D53A | Address on File | BTT 14035800; SHIB 4911990.4; STMX 3211.6; XVG 804.3 | | |
| 9B70 | Address on File | BTT 6352200; CKB 1794.6; DGB 438.4 | | |
| 7C6D | Address on File | VGX 4.75 | | |
| B2F5 | Address on File | BTC 0.000508; USDC 0.97 | | |
| 5E46 | Address on File | ADA 1292.8; APE 165.79; BCH 2.80322; BTC 0.102969; BTT 172433900; CKB 22948.4; DOGE 5827.8; ETH 1.30556; SHIB 215386582.9; STMX 22050.7; VGX 430.83; XVG 60299.6 | | |
| CC0D | Address on File | BTC 0.001062; ETH 0.00667; SHIB 725058; SOL 0.1432 | | |
| 5F4D | Address on File | SHIB 151038.6 | | |
| 06D2 | Address on File | LLUNA 3.449; LUNA 22.35; LUNC 438863.3; SHIB 6343578.9; USDC 0.75 | | |
| C8B2 | Address on File | LLUNA 27.75; LUNA 11.893; LUNC 2594426.4; SHIB 39614168.2 | | |
| D562 | Address on File | BTC 0.001367; BTT 102264115.1; SHIB 6035509.8 | | |
| F8DF | Address on File | VGX 5.15 | | |
| CF10 | Address on File | VGX 2.75 | | |
| A97A | Address on File | ADA 2.7; ALGO 0.39; BTC 0.123653; ETH 0.00263 | | |
| 2EA5 | Address on File | ADA 4.9 | | |
| 81D9 | Address on File | BTC 0.021801; DOT 2.777; ETH 0.2202; LINK 7; UNI 3.8; XLM 237.5 | | |
| 1822 | Address on File | USDC 2248.23 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3791 | Address on File | USDC 129.56 | | |
| 6916 | Address on File | MATIC 261.974; USDC 6.03 | | |
| DA17 | Address on File | BTC 0.000519; ETH 0.01098; MATIC 9.824; SHIB 305716.9; SOL 0.0824 | | |
| F4C5 | Address on File | ETH 0.00001 | | |
| A360 | Address on File | ATOM 0.12; BAND 151.24; DOT 263.161; ENJ 15000; ETH 0.3193; LINK 0.33; STMX 67617; USDC 1.01; VGX 11027.21; XTZ 2054.17 | | |
| FB92 | Address on File | BTC 0.000524; SHIB 2355712.6 | | |
| C6A2 | Address on File | BTC 0.043044; LLUNA 7.606; LUNC 10.5 | | |
| 3320 | Address on File | LLUNA 455.708; LUNA 195.304 | | |
| A7DB | Address on File | BAT 100.3; BTC 0.000506; ENJ 60.71; MATIC 53.191; SHIB 4179437.1; SOL 8.5777; SUSHI 44.3947 | | |
| 2984 | Address on File | ETH 0.00053 | | |
| 5A6F | Address on File | ETH 2.73648 | | |
| 7E00 | Address on File | DOGE 1.8; SHIB 21814460.4 | | |
| 07DC | Address on File | BTC 0.002093; CKB 8849.8; ETH 0.08906; USDC 1481.04 | | |
| 40F2 | Address on File | AVAX 0.08; AXS 17.45443; ENJ 93.57; LUNC 316.8; MATIC 50.323; SAND 171.844 | | |
| 946C | Address on File | ETH 0.00996 | | |
| A5CA | Address on File | BTT 171209200; DOGE 14351.5; SHIB 12706480.3 | | |
| A62E | Address on File | BTC 2.434019; ETH 48.90904; LUNA 0.956; LUNC 62548.4 | | |
| 9D4C | Address on File | ADA 7.4; DGB 29526.2; DOGE 1051.3; LINK 71.29; MANA 870.8; SHIB 32541203 | | |
| 4140 | Address on File | DOT 0.669; VGX 5.15 | | |
| 84C4 | Address on File | BTC 0.000262; DOGE 4.1; USDC 5.27 | | |
| 7EC4 | Address on File | BTT 1352905400; DOGE 37549.9; USDC 1083.03 | | |
| 8238 | Address on File | AVAX 0.04; BTC 0.004443; VGX 3.58 | | |
| 5558 | Address on File | ADA 379.2; BTC 0.039164; DOT 15.488; ETC 10.13; FIL 10.12; LINK 10.21; MATIC 310.552; SUSHI 50; UNI 40.461 | | |
| B365 | Address on File | BTC 0.001656; NEO 2.241 | | |
| F30A | Address on File | ADA 238.2; ALGO 264.94; ETH 0.10043; SAND 24.4204; SOL 1; STMX 17655.1 | | |
| D734 | Address on File | ADA 3508.6; BTT 120403300; CKB 26868.1; DGB 12044.4; DOGE 38610.1; DOT 208.659; HBAR 3363.9; LINK 130.84; LLUNA 18.727; LUNA 8.026; LUNC 1750931.9; SAND 427.7439; SHIB 43396050.3; VET 47641.9; VGX 727.23; ZEC 15.532 | | |
| E934 | Address on File | ADA 147.8; SOL 1.5309; USDC 41.07 | | |
| 65DE | Address on File | BTC 0.000698; SHIB 27847.9; VGX 4.1 | | |
| 570D | Address on File | BTC 0.000042; EOS 2.69; USDC 118.5; XLM 5 | | |
| 155B | Address on File | BTC 0.001843; SOL 0.5 | | |
| 53CE | Address on File | ADA 15.6; DOGE 15602.5 | | |
| EA84 | Address on File | ALGO 34.15 | | |
| E3AC | Address on File | LUNC 47.4 | | |
| B3A3 | Address on File | BTC 0.000521; LLUNA 3.332; LUNA 1.428; LUNC 4.6 | | |
| 419B | Address on File | BTC 0.000514; USDC 105.36 | | |
| 79D7 | Address on File | ADA 67.5; BTC 0.00164; DOGE 19.2; ETH 0.04013; LTC 0.16421; XLM 175.8 | | |
| 7B7A | Address on File | BTC 0.000551; DOGE 2.6; SHIB 35027.3 | | |
| EA72 | Address on File | ADA 471.8; BTC 0.028811; CHZ 891.3939; DOT 36.326; ENJ 434.02; HBAR 3852.5; LINK 14.3; SHIB 5899008.9; STMX 10.2; VET 9583.9 | | |
| E7C5 | Address on File | ADA 0.8; AVAX 11.21; LINK 22.32; LLUNA 26.148; LUNA 11.207; LUNC 8.8; USDC 2.24 | | |
| D635 | Address on File | ETH 3.12792 | | |
| 268C | Address on File | BTC 0.000657; DOT 5.401 | | |
| C598 | Address on File | GRT 1.73 | | |
| B6D9 | Address on File | ADA 5.7; BTC 0.000184; CKB 667; DOGE 1516.6; DOT 5.579; ETH 0.04393; GLM 37.02; LTC 0.09414; OXT 44.5; VET 39.5; XMR 0.098 | | |
| 5204 | Address on File | BTC 0.005317; FTM 406.4; USDC 29.08 | | |
| 5F2E | Address on File | BCH 0.00221; BTC 0.002228; ETC 0.01; ETH 0.01305; LTC 0.00715; XMR 0.002; ZEC 0.001 | | |
| FDBD | Address on File | ADA 50.6; ALGO 332.12; AVAX 1.57; AXS 2.04136; BTC 0.001653; DOT 2.345; LINK 3.37; MANA 130.62; STMX 3078.4 | | |
| 830D | Address on File | DOGE 3.3 | | |
| 7D90 | Address on File | BTC 1.238096; DOT 263.257; USDC 2551.7; VET 111352.8; VGX 1012.14; XLM 4584.1 | | |
| 6894 | Address on File | LUNA 2.327; LUNC 3247.2; USDC 3.29 | | |
| 28EF | Address on File | BTC 0.000436; DOT 58.047; USDC 4221.32; XLM 1396.1 | | |
| A672 | Address on File | BTC 0.24156 | | |
| 316C | Address on File | ADA 0.4; ETH 0.00287 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 23A5 | Address on File | ADA 1073.5; ALGO 101.34; DOGE 3362.2; ETH 0.35883; VGX 1.08 | | |
| 6DAC | Address on File | AVAX 3.12; EGLD 0.3245; FIL 1.29; LLUNA 6.23; LUNA 2.67; LUNC 8.6; OCEAN 57.71 | | |
| A632 | Address on File | ADA 289.2; ETH 0.01811 | | |
| 0D04 | Address on File | BTC 0.000499; USDC 205.35; VGX 535.46 | | |
| 497E | Address on File | VGX 4.94 | | |
| B3AE | Address on File | BTC 0.00004 | | |
| D724 | Address on File | BTC 0.019286; ETC 22.88; ETH 0.74212; USDC 102.1; VGX 5185.55 | | |
| 1FAE | Address on File | ALGO 0.74; ETC 0.02; SHIB 21410.3 | | |
| BED8 | Address on File | BTT 194003200 | | |
| 0F9B | Address on File | ETH 0.00432 | | |
| D09A | Address on File | VGX 4.67 | | |
| AA68 | Address on File | BTC 0.020313 | | |
| B65F | Address on File | AVAX 1.99; VGX 20.15 | | |
| BBD3 | Address on File | ADA 291.3; BTT 274154800; DOGE 4180.9; SHIB 33449920.9 | | |
| C2AC | Address on File | ADA 1064.5; BTC 0.023572 | | |
| 6B07 | Address on File | BTC 0.000671; DOGE 8769.8; SHIB 1422272.7 | | |
| C1A2 | Address on File | BTC 0.004289; DOGE 1931.1 | | |
| 4837 | Address on File | ADA 126.3; ATOM 5.645; BTC 0.000099; CELO 33.333; ENJ 70.17; ETH 1.59398; HBAR 701.7; LLUNA 5.868; LUNA 2.515; LUNC 8.1; MANA 135.41; MATIC 128.012; SAND 105.404; SHIB 8546780.7 | | |
| 1D5A | Address on File | VGX 8.39 | | |
| FA0E | Address on File | BTC 0.000497; DOT 22.795; MANA 332.3; MATIC 219.061 | | |
| 644B | Address on File | BTC 0.000289; STMX 1955.7 | | |
| 429B | Address on File | ADA 1624.8; ALGO 738.09; ATOM 109.598; AVAX 17.93; BTC 0.078268; DOT 20.52; EGLD 2.0174; ENJ 100.65; EOS 71.71; ETH 1.33455; FTM 164.709; GLM 604.05; MANA 100.67; SAND 82.7014; SOL 8.0936; STMX 20317.6; USDC 262.21; VGX 3101.48; XTZ 51.82 | | |
| 9100 | Address on File | BTC 0.000421 | | |
| 41FE | Address on File | ADA 58.8; BTC 0.001168; BTT 12678900; CKB 3670; DGB 551.5; DOGE 1469.3; ENJ 11.01; GALA 453.1498; KNC 16.12; LUNA 3.887; LUNC 254339.9; SHIB 74729431.8; SOL 0.8567; STMX 871.2; USDC 15; VET 114.9; VGX 7.51; XVG 744.6 | | |
| B363 | Address on File | BTT 3817989.4; DOGE 112.8; SHIB 25518549.6 | | |
| 52BC | Address on File | SHIB 1993618.2 | | |
| BB57 | Address on File | ADA 0.9 | | |
| 2147 | Address on File | BTC 0.000517; STMX 14 | | |
| 0996 | Address on File | DGB 66.1; VET 92.8 | | |
| BA8C | Address on File | BTC 0.001657; USDC 106.15 | | |
| 720B | Address on File | BTT 13883000 | | |
| AC2F | Address on File | BTC 0.000395; DOGE 1798.3; SHIB 30057997.7 | | |
| C385 | Address on File | ADA 1.9; CHZ 0.3171; HBAR 122.2; VET 6251.3 | | |
| 09F8 | Address on File | SHIB 4134794.2 | | |
| 8208 | Address on File | BTC 0.000446; BTT 12106500 | | |
| 90FC | Address on File | DOGE 4054.7 | | |
| CEDA | Address on File | BTC 0.006266 | | |
| 3F6C | Address on File | BTC 0.000498; BTT 275730800; DOGE 6874; FTM 314.267 | | |
| 76AD | Address on File | OCEAN 227.22; VET 1171 | | |
| 0B78 | Address on File | ADA 1.7; GALA 6958.3887; SHIB 14951403.9 | | |
| 8FD6 | Address on File | BTC 0.695146; DOT 88.955; GRT 702.89; LINK 74.99; STMX 102198.3; USDC 137.37; VGX 890.3 | | |
| 2A86 | Address on File | VGX 4.94 | | |
| 2323 | Address on File | VGX 4.88 | | |
| 314A | Address on File | MANA 11.75; SAND 3.5769 | | |
| 1FFB | Address on File | SOL 0.288 | | |
| 8C1C | Address on File | VGX 4.42 | | |
| E793 | Address on File | BTT 47448752.1; DOGE 46.9; LUNA 0.803; LUNC 52548; SHIB 6112973.6 | | |
| DA00 | Address on File | ADA 58.1; BTC 0.001537; BTT 44953200; CKB 682.6; DOGE 1601.1; DOT 32.776; ETC 0.03; VGX 1059.4 | | |
| 172E | Address on File | VGX 4.94 | | |
| B5E2 | Address on File | BTT 21091799.9; CKB 14658.5; SHIB 40908469.5; STMX 6733.8; VET 9523.9; XVG 1306.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 65BB | Address on File | ALGO 680.16; APE 138.988; AUDIO 644.551; AVAX 3.8; AXS 47.11098; BTC 0.031124; BTT 45182000; CKB 2736.9; DGB 1349; DOT 30.247; ETH 0.05358; GALA 8669.8934; GRT 76.18; JASMY 30317; LINK 11.78; LLUNA 17.123; LUNA 7.339; LUNC 1600816.1; MANA 731.44; MATIC 433.2; SAND 1111.2635; SHIB 412959012.2; SOL 3.5306; SPELL 112720.7; VET 10741.8; VGX 544.29; XVG 1416.1 | | |
| B393 | Address on File | ADA 0.8; BTC 0.000079; ETH 0.00237 | | |
| CD39 | Address on File | VGX 5.39 | | |
| 666A | Address on File | VGX 3.9 | | |
| 9D68 | Address on File | VGX 4.94 | | |
| B7C0 | Address on File | ADA 1688.1; BTC 0.041637; BTT 13733400; DOGE 913.1; ETC 1.03; ETH 0.71087; HBAR 315.6; ICX 36.6; LINK 3.01; LTC 1.42343; MANA 69.52; OCEAN 30.87; OMG 9.91; STMX 2120.9; UNI 2.518; VET 1180.8; XLM 175.9; XVG 3707.4 | | |
| 216F | Address on File | ADA 319.7; BTT 16269500; CKB 2026.5; LINK 3.05; MANA 29.07; MATIC 72.508; OCEAN 12.33; SOL 1.2588; STMX 2024.1; XVG 6570.3 | | |
| A6C8 | Address on File | ETH 0.04042; SAND 65.6121; TRX 885.2 | | |
| 5A65 | Address on File | BTT 13299900 | | |
| F588 | Address on File | BTC 0.000498; GRT 91.36; MANA 27.2; SHIB 1603077.9; STMX 2980.5; XLM 53.2 | | |
| E7D7 | Address on File | ADA 19630.3; BTC 0.042367; DOGE 3.4; DOT 42.193; ETH 0.00582; LLUNA 3.912; LUNA 1.677; MANA 408.28; SAND 463.4751; SOL 41.7843; USDC 36.41 | | |
| C71D | Address on File | BTC 0.001731; SHIB 364564.3 | | |
| E3D2 | Address on File | ADA 98.9; BTT 15949700; DOGE 359.1 | | |
| 55DA | Address on File | BTT 12000000; SHIB 30676175.5 | | |
| C58A | Address on File | FTM 218.458; LLUNA 6.519; LUNA 2.794; LUNC 12 | | |
| 0B34 | Address on File | ADA 102.4; BTC 0.007347; ETH 0.01048; USDC 158.98 | | |
| A22A | Address on File | BTC 0.005744; ETH 0.0222; SOL 1.071 | | |
| 5C2D | Address on File | VET 2913.2 | | |
| B55D | Address on File | BTC 0.001607; XTZ 3.61 | | |
| 5117 | Address on File | VGX 5.16 | | |
| D325 | Address on File | HBAR 1276.8; USDC 1.72 | | |
| D08C | Address on File | BTC 0.002338; DOGE 878.1; SHIB 11466426.8; USDC 0.8 | | |
| 8CA8 | Address on File | VGX 4.91 | | |
| 6AEF | Address on File | BTC 0.000435; BTT 22957300; DOGE 7347.1; SHIB 13776002.2 | | |
| EF80 | Address on File | AVAX 0.05 | | |
| 56C1 | Address on File | BTC 0.000513 | | |
| 8348 | Address on File | BTC 0.000251 | | |
| D176 | Address on File | HBAR 77524.2; LLUNA 5.029; LUNA 2.156; LUNC 470158.1; SHIB 40567.3; VET 70000 | | |
| 9DF9 | Address on File | VGX 4.04 | | |
| 9BB3 | Address on File | DOGE 246.1 | | |
| B04A | Address on File | ADA 12.7; BCH 0.00599; BTC 0.000066; DGB 18601.9; XLM 1432.9 | | |
| BAD4 | Address on File | DOGE 18968.4; SHIB 2668046.1 | | |
| 8504 | Address on File | BTC 0.000936; BTT 721292500; DOGE 78.5; SHIB 243481442.6 | | |
| 1D10 | Address on File | BTC 0.0004; DOGE 856.1; SHIB 117563625.6 | | |
| B105 | Address on File | VGX 4.62 | | |
| 846E | Address on File | BTC 0.000625; DOGE 271.3 | | |
| 1609 | Address on File | LUNA 0.884; LUNC 57783.5; MANA 2.66 | | |
| 252B | Address on File | VGX 4.66 | | |
| 4BD6 | Address on File | BTC 0.000228; DOGE 37.3; SHIB 1459854 | | |
| E70E | Address on File | ALGO 10.6; AMP 347.28; AVAX 0.16; BTC 0.000278; ETH 0.004; MANA 4.36; MATIC 6.198; MKR 0.0052; SAND 2.9426; SHIB 475963.9 | | |
| F482 | Address on File | VGX 4.94 | | |
| 7967 | Address on File | ADA 470; BTC 0.051789; CKB 4230.2; DGB 2854.5; DOGE 4049.8; DOT 60.086; ENJ 92.87; EOS 51.19; ETH 0.80456; HBAR 165.8; LINK 22.74; LLUNA 20.772; LTC 3.75622; LUNA 8.903; LUNC 100065.1; MANA 1009.34; MATIC 368.184; OCEAN 167.18; SAND 41.9105; SHIB 56578723.9; TRX 2002.7; USDC 0.01; VET 2032.1; VGX 3061.44; XRP 586.4 | | |
| 1301 | Address on File | VGX 2.83 | | |
| CFE2 | Address on File | ENJ 264.76; MANA 308.91; SHIB 1277227.7; STMX 3379.4 | | |
| 2347 | Address on File | USDC 2.94 | | |
| D746 | Address on File | ADA 72.6; BTC 0.008713; ETH 0.02828; HBAR 71.5; MANA 91.97; SHIB 1086246.6; VET 451.4 | | |
| 5625 | Address on File | ATOM 5.923 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 35F5 | Address on File | BTC 0.00176 | | |
| 2C7E | Address on File | VGX 2.82 | | |
| E19C | Address on File | BTT 9132420; DOGE 1010.8; LLUNA 13.007; LUNA 5.575; LUNC 1413411.6; TRX 1096.1 | | |
| AD91 | Address on File | BTC 0.000508; SHIB 524109; VGX 42.19 | | |
| D5C6 | Address on File | BTT 88164100; DGB 126; EOS 4.39; HBAR 90.6; LUNA 2.07; LUNC 2; TRX 279.4; VET 894.7 | | |
| 9D4C | Address on File | DOGE 327; ETH 0.01306; SHIB 524592.7; XLM 7.6 | | |
| A41D | Address on File | DOGE 785.7; SHIB 23095084.7; XVG 3402.9 | | |
| A49A | Address on File | LUNA 2.626; SHIB 0.2 | | |
| 2EDF | Address on File | SHIB 141402.7 | | |
| C3E1 | Address on File | ADA 50.3; BTC 0.001132; BTT 27109500 | | |
| 9E1B | Address on File | BTC 0.000512 | | |
| CDC4 | Address on File | ADA 1015.6; BTC 0.0005; DOT 21.844; VET 4463.9 | | |
| B14F | Address on File | VGX 8.38 | | |
| 9546 | Address on File | BTC 0.000433; DOGE 642.5; TRX 526 | | |
| 4D3E | Address on File | BTC 0.002543; DOGE 1118.4; SHIB 38316034.2 | | |
| EB99 | Address on File | VGX 4.67 | | |
| BEA9 | Address on File | SHIB 345781.4 | | |
| 3615 | Address on File | ADA 63.5; BTC 0.003101; DOGE 187.9; ETH 0.15373; MATIC 42.607; SHIB 1110595.6; XLM 54 | | |
| 0800 | Address on File | BTC 0.007238; ETH 0.08903; USDC 12739.03 | | |
| 3329 | Address on File | ADA 104; BTC 0.019069; DOGE 1003.7; ETH 0.63498; MATIC 107.74; USDC 1015.52; VGX 255.04 | | |
| F47F | Address on File | ADA 547; BTT 518940800; CKB 33724.8; DOGE 518.5; ETC 4.86; ETH 8.32544; JASMY 15151.4; LINK 29.41; LTC 5.39565; SAND 100; SHIB 17729996.4; VET 13024.6; VGX 525.95 | | |
| 3926 | Address on File | ADA 12; BTC 0.001381; BTT 16523000; VET 41.4 | | |
| 2C36 | Address on File | BTC 0.000231 | | |
| 40CE | Address on File | BTC 0.000348; DOGE 136.5; VGX 10.37 | | |
| 5E3C | Address on File | BTC 0.000196 | | |
| A9F6 | Address on File | BTC 0.000506; BTT 62099800; DOGE 4068.1 | | |
| F985 | Address on File | BTC 0.001106; DOGE 8878.2; ETH 1.16959; SHIB 17924.9 | | |
| F0C1 | Address on File | VGX 2.78 | | |
| BD4C | Address on File | BTC 0.001657; MANA 75.49; VGX 4.9 | | |
| DF6C | Address on File | BTC 0.000514; SHIB 17158875.2 | | |
| 0664 | Address on File | DOGE 2.1; SHIB 26922845.6 | | |
| AD49 | Address on File | VGX 4.66 | | |
| 2973 | Address on File | BTC 0.00224 | | |
| E3BB | Address on File | ADA 31.8; BTC 0.000925; BTT 133383700; LINK 2.07; LLUNA 7.349; LUNA 3.15; LUNC 687032.8; SHIB 40662954.5 | | |
| CFA9 | Address on File | SHIB 1124260.9 | | |
| BD9E | Address on File | BTC 0.00088; ETH 0.00437; MATIC 11.668; SOL 0.1529 | | |
| DD25 | Address on File | BTC 0.001316; SHIB 48506563.3 | | |
| 3B4A | Address on File | DOT 0.29 | | |
| A23B | Address on File | BTT 769284035.4; JASMY 20097.1; LUNC 5041143.2; SHIB 99380677.2 | | |
| 066F | Address on File | BTC 0.000409; LINK 0.05; LTC 0.01599 | | |
| 7202 | Address on File | BTC 0.000502; SHIB 9053616 | | |
| 5588 | Address on File | ADA 77.8; BTC 0.002588; DOGE 301.1; ETH 0.04177 | | |
| 5CBD | Address on File | ADA 48.6; EOS 126.27; ETH 0.11042; GRT 253.9; HBAR 10791; IOT 124.19; VET 3544.7; XLM 617.6; XTZ 64.51 | | |
| D6BF | Address on File | BTT 2493200 | | |
| 8B5F | Address on File | BTC 0.001395; FIL 0.01; HBAR 90.8; MATIC 42.112; SOL 0.2544 | | |
| 690F | Address on File | APE 0.473; LLUNA 33.045 | | |
| 33BE | Address on File | BTC 0.000501; DOT 2.528 | | |
| 4B74 | Address on File | ADA 417.3; APE 6.666; DOGE 607.9; MANA 46.09; SHIB 31935308.4 | | |
| 13F8 | Address on File | BTC 0.000456; DOGE 439.8 | | |
| CFFC | Address on File | BTC 0.002379; SHIB 1250000 | | |
| 14A3 | Address on File | ADA 592.1; BTC 0.000512; BTT 135391200; DOGE 650.4; SHIB 18754112.3 | | |
| 7052 | Address on File | USDC 132.23 | | |
| 1AE7 | Address on File | BTC 0.000452; SHIB 1136105.4; SOL 0.2495; VGX 46.31 | | |
| 4CB4 | Address on File | BTC 0.000059; USDC 7042.24 | | |
| B037 | Address on File | AVAX 24.41; AXS 12.98314; BTT 90703000; CHZ 373.9939; DGB 25596.9; DOT 102.411; HBAR 8165; LLUNA 253.804; LUNA 108.773; LUNC 351.6; OCEAN 419.72; SHIB 2943773.9; STMX 13562.7; VGX 135.9 | | |
| F358 | Address on File | BTC 0.002109; DOGE 56; ETH 0.00495; VGX 2.44 | | |
| 781E | Address on File | BTT 3050700; ONT 35.64; SHIB 335495.4; VET 81.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EEF5 | Address on File | VGX 8.37 | | |
| C0E9 | Address on File | BTT 2738600; DGB 64.8 | | |
| EE38 | Address on File | VGX 5.18 | | |
| 1C1F | Address on File | ADA 3161.7; BTC 0.000179; BTT 194254952.7; DOT 123.45; FIL 3.41; FTM 1271.946; MATIC 905.35; SHIB 282974371; SOL 4.3304; TRX 0.1; VGX 11.44 | | |
| 0AC1 | Address on File | BTC 0.000441; STMX 1542; XLM 162.6 | | |
| 36BE | Address on File | VET 314.9 | | |
| F80E | Address on File | VGX 5.39 | | |
| 7B87 | Address on File | ADA 0.6 | | |
| A2A7 | Address on File | SHIB 31451150.4 | | |
| 5DE6 | Address on File | VGX 5.13 | | |
| E494 | Address on File | ADA 729.4; BTC 0.117782; ETH 0.75659 | | |
| 634A | Address on File | BTC 0.000042 | | |
| 7552 | Address on File | VGX 4.89 | | |
| 2BF5 | Address on File | VGX 4.89 | | |
| F6B6 | Address on File | BTT 82968400 | | |
| A81C | Address on File | ADA 0.5; BTC 0.001132; FTM 37.64 | | |
| 0691 | Address on File | ADA 6.8; BTC 0.000449; BTT 2468500; DOGE 340.9; IOT 4.49; TRX 57; VET 61.6; XVG 223.2 | | |
| DEC8 | Address on File | VGX 2.82 | | |
| CA4B | Address on File | ADA 356.3; FTM 105.431 | | |
| 2216 | Address on File | BTT 284415917.6 | | |
| 23D0 | Address on File | SHIB 4213468.1 | | |
| D7D4 | Address on File | BTC 0.003696 | | |
| C33F | Address on File | BTC 0.003215 | | |
| 3FA0 | Address on File | LUNC 374.6; TRX 1971 | | |
| 6E80 | Address on File | ETH 0.08649 | | |
| D975 | Address on File | BTC 0.000387; SHIB 25964565.8 | | |
| 6B9E | Address on File | BTC 0.000497; VGX 27.09 | | |
| 2AE0 | Address on File | LUNA 1.826; LUNC 119485.1 | | |
| 4DF1 | Address on File | VGX 4.01 | | |
| 2671 | Address on File | CKB 3965.1; XLM 233.6 | | |
| 35D6 | Address on File | SHIB 25027.8 | | |
| A3B0 | Address on File | BTT 11868778.2; LLUNA 3.987; LUNC 391211; SHIB 171142.3 | | |
| A9C6 | Address on File | ADA 211.2; BTC 0.000421; SHIB 8833220.6 | | |
| 406C | Address on File | VGX 8.38 | | |
| 69B3 | Address on File | ADA 10650.3; BTT 14110585900.8; LLUNA 69.08; LUNA 12.773; LUNC 636103.4; PERP 14.09; SHIB 1010101; SPELL 180332.6 | | |
| 87B9 | Address on File | ADA 5; SOL 0.0476 | | |
| 031A | Address on File | SHIB 1824968.8; XRP 17 | | |
| 2EF1 | Address on File | VGX 5.21 | | |
| F9AF | Address on File | BTC 0.000448; BTT 60461800; SHIB 6710526.3 | | |
| B06B | Address on File | VGX 4.69 | | |
| E401 | Address on File | ADA 0.5; SHIB 26796312.5 | | |
| 7678 | Address on File | AAVE 1.015; ADA 209.3; AMP 2053.79; APE 10.15; ATOM 20.2; AVAX 3.01; BAT 301.5; BCH 0.54011; BTC 0.016303; BTT 1108999664.9; CELO 51.707; CKB 663.2; COMP 1.0025; DGB 1000; DOT 22.669; FIL 3.5; FTM 101.485; GRT 201.33; KAVA 101; LINK 10.09; LLUNA 4.578; LUNA 1.962; LUNC 1015660.6; MANA 26.68; MATIC 403.111; OXT 503.7; SHIB 151025934.3; SKL 490.19; SPELL 5886.6; STMX 5055.7; TRX 136.7; UMA 26.61; UNI 11.073; USDC 323.91; VGX 626.83; XLM 1882; XVG 5612.6 | | |
| CC72 | Address on File | SHIB 2494879.3 | | |
| C546 | Address on File | BTC 0.000502; SHIB 1884041.4 | | |
| 2EBC | Address on File | SHIB 1165083.6 | | |
| D929 | Address on File | BTC 0.002884; DOGE 4020.2; SHIB 25114227.3 | | |
| DEFF | Address on File | SHIB 15277454.3 | | |
| 26C8 | Address on File | VGX 4.03 | | |
| 3CE7 | Address on File | BTT 75112900; SHIB 16428823; STMX 5764.9 | | |
| 5BDA | Address on File | BTC 0.00045; BTT 125995300; LUNA 0.002; LUNC 91.4; SHIB 71323679.1; SPELL 109483.9 | | |
| 8B60 | Address on File | ADA 115.3; BTT 102914700; LUNA 0.154; LUNC 10020.4; SHIB 62632051.1 | | |
| 9070 | Address on File | BTC 0.000442; DOGE 386.2; SHIB 573921; VET 112.2 | | |
| 1C42 | Address on File | VGX 5.16 | | |
| AE65 | Address on File | SHIB 41195923.8 | | |
| 5721 | Address on File | BCH 0.00002; BTC 0.000001; ETH 0.00001; LTC 0.00006 | | |
| 78F7 | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C40A | Address on File | ADA 43.3; BTC 0.003763; BTT 17574500; DOGE 5266.7; DOT 2.687; ETH 2.20417; LTC 4.21471; LUNA 3.622; LUNC 3.5; OXT 150.7; SHIB 1296008.2; USDC 221.99; USDT 100.84; VET 412.9; XLM 392.8 | | |
| 83F7 | Address on File | BTC 0.00045; DOGE 305.5 | | |
| 8491 | Address on File | VGX 4.02 | | |
| DA93 | Address on File | ADA 2062.5; AVAX 57.95; BTC 0.001674; DOT 249.459; ETH 3.25685; MANA 1757.53; MATIC 29350.516; SHIB 1000000; SOL 83.7461; VET 11623.8; VGX 8239.14 | | |
| 9318 | Address on File | BTC 0.00072; DGB 54111.5; SHIB 1000000 | | |
| ABCB | Address on File | ADA 1848.1; ALGO 1127.94; BTC 0.026152; BTT 50334700; DOGE 3995.3; ETH 1.39333; LLUNA 36.217; LTC 5.72846; LUNA 15.522; LUNC 50.1; QTUM 171.56; SHIB 412730670.6 | | |
| BFFB | Address on File | ADA 4; LTC 0.00841 | | |
| 5DE5 | Address on File | ADA 3.5; DOGE 4.3; DOT 1.652; SHIB 27494.7; SOL 0.0504; VGX 4.12; YFII 1.073502 | | |
| 148F | Address on File | SHIB 119410; VGX 0.36 | | |
| 7C24 | Address on File | ADA 700.8; ALGO 10.19; BTC 0.000193; BTT 558766900; CKB 5000; DGB 500; DOGE 1499.8; GLM 104.65; GRT 11.1; HBAR 109.5; MATIC 6.648; OXT 49.3; SHIB 6041923.5; STMX 4000; TRX 388.7; VET 268.5; XLM 38.3; XVG 1500 | | |
| 45F3 | Address on File | SHIB 1323276.4 | | |
| FF34 | Address on File | SHIB 1342281.8 | | |
| EC4E | Address on File | BTT 852400 | | |
| 502F | Address on File | GRT 0.39; LINK 0.09; LLUNA 139.361; LUNA 59.726; LUNC 193.1 | | |
| 9A12 | Address on File | BTC 0.00044; BTT 115676600 | | |
| 1C40 | Address on File | LLUNA 23; LUNA 9.857; LUNC 3503205.5 | | |
| 3E67 | Address on File | VGX 2.78 | | |
| 3645 | Address on File | DOGE 433.3; HBAR 328.6; TRX 683.1; VET 1742.5; XLM 159.4 | | |
| 356D | Address on File | BTT 10989010.9; DOGE 56.3; DOT 1.001; HBAR 141.8; LLUNA 4.219; LTC 1.06896; LUNA 1.808; LUNC 394066.8; SHIB 287026.4 | | |
| EB22 | Address on File | VGX 4.01 | | |
| CAAD | Address on File | AVAX 2.43; BTT 56140100; DOGE 2722.2; ETH 0.04133; LLUNA 25; LUNA 85.607; LUNC 2335580.5; SHIB 81575354.8; SOL 0.4008 | | |
| C9F8 | Address on File | VGX 8.39 | | |
| 1263 | Address on File | BTT 88548672.5; LLUNA 31.033; LUNA 31.997; LUNC 2901460.6; SHIB 0.3 | | |
| 7BFC | Address on File | BTC 0.00313; USDC 110.61 | | |
| 3547 | Address on File | BTC 0.000809; BTT 300702500; DGB 28534.7; SHIB 50572298.2; VET 4375; XVG 30147.1 | | |
| B8D0 | Address on File | BTC 0.000228 | | |
| 96BD | Address on File | BTC 0.000395; DOGE 5.5; VET 3062.2 | | |
| B85C | Address on File | BTC 0.005513; MATIC 188.985; VET 820.4; VGX 79.25; XTZ 17.33 | | |
| EABB | Address on File | ADA 1054.5; BTC 0.021778; DOT 22.122; ETH 0.2813; FIL 3.15; LUNA 0.906; LUNC 59261.4; MANA 328.82; MATIC 268.48; SOL 1.2749; STMX 6778.4; USDC 1.95; VET 2321.1; VGX 88.87 | | |
| 7D59 | Address on File | BTC 0.000127 | | |
| 6179 | Address on File | DOT 49.842 | | |
| 3A8C | Address on File | BAT 65.3 | | |
| F2BC | Address on File | AAVE 3.0912; ADA 20426.3; ATOM 83.045; AUDIO 650.024; BCH 7.20133; BICO 1000; BTC 0.967305; COMP 14.53628; DASH 7.351; DOT 223.956; DYDX 40; ETH 9.05673; FARM 5.19096; FIL 10.15; ICP 14.07; IOT 1321.51; KAVA 101.402; KSM 3.25; LTC 10.43095; LUNC 77.1; MANA 8522.67; MKR 0.0814; NEO 12; OCEAN 555.55; PERP 605.15; QTUM 380.76; SAND 21; SHIB 89667964.7; STMX 140016.3; UMA 64.938; UNI 25.547; USDC 1.12; VET 28963.8; VGX 6945.97; XLM 9951; XRP 1300; XTZ 102.7; XVG 201651.8; YFII 1.614784; ZEC 0.001 | | |
| 68BD | Address on File | ADA 135.2; ANKR 188.3504; ATOM 6.573; AVAX 4.22; BAND 0.599; BTC 0.026774; BTT 8683700; CKB 323.8; DGB 115.4; DOGE 26.6; DOT 28.911; ETH 0.16922; HBAR 305.6; KNC 14.38; LTC 2.43116; MATIC 162.323; OXT 41.5; SOL 2.2341; SPELL 2059.3; STMX 1075.3; TRX 348.2; UNI 0.483; USDC 3.94; VET 901.8; XLM 39.9; XRP 92.4; XVG 1009.5 | | |
| 2058 | Address on File | ETH 0.12889 | | |
| F393 | Address on File | VGX 2.83 | | |
| 9F97 | Address on File | ADA 1275.2; BTT 337944300; VET 4285.7 | | |
| 666B | Address on File | LUNC 2048566.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2DC4 | Address on File | ADA 449.7; AVAX 1.26; DOT 1.867; ETH 0.05752; FTM 35.325; MANA 33.89; SOL 0.9223; STMX 3289.6; TRX 1803; VET 2021.3; XLM 275.3 | | |
| 7550 | Address on File | ADA 20.3; BTC 0.001153; DOT 1.008; HBAR 162.4 | | |
| 2111 | Address on File | SHIB 7940942.8 | | |
| 865C | Address on File | ADA 107.2; BTC 0.00146; SHIB 12437810.9 | | |
| 1EAF | Address on File | ADA 103.5; BTC 0.000772; SHIB 13773506.1 | | |
| B3AB | Address on File | LLUNA 67.735; LUNA 29.029; LUNC 6332667.2 | | |
| 6BC0 | Address on File | BTC 0.038702; ETH 0.69314; USDC 121.59 | | |
| AB12 | Address on File | ADA 829.2; BTC 0.283804; BTT 100000000; DOGE 1489.7; DOT 37.275; ETH 1.74199; LLUNA 94.24; LTC 9.70865; LUNA 40.389; LUNC 8803198.9; SHIB 19104616.4; USDC 3.76; VGX 810.44 | | |
| 2FF6 | Address on File | ADA 44.7; AVAX 5.19; DOT 14.569; SOL 0.5866 | | |
| 360B | Address on File | BTC 0.00161; SHIB 1292490.6 | | |
| 6F49 | Address on File | SHIB 6173098.1 | | |
| CC7A | Address on File | BTC 0.000505; SHIB 7903129.3 | | |
| 3A48 | Address on File | BTC 0.059544 | | |
| C5F4 | Address on File | BTC 0.000006; DOGE 88.6; SHIB 13619.8; STMX 4; TRX 1.5; XVG 40.1 | | |
| C6AB | Address on File | ADA 20.1; BTT 33242500; CKB 3397; DGB 421.8; DOGE 487.1; STMX 3248; TRX 376.7; VET 858.2; XVG 1330.8 | | |
| D9D3 | Address on File | ADA 8594.9; ATOM 275.168; AVAX 199.99; BCH 12.22572; CELO 220.792; DASH 5.348; DOT 449.694; EGLD 55.8784; ENJ 4302.82; ETH 7.54248; FTM 3255.208; HBAR 10408.2; IOT 2308.81; LINK 314.86; LLUNA 452.191; LUNA 193.797; LUNC 1259828.6; MANA 2374.32; TRX 66741.9; UMA 219.874; UNI 322.417; USDC 66888.62; VET 45078.5; VGX 1767.44; XTZ 1878.07; XVG 100228; ZEC 6.1 | | |
| 3CD2 | Address on File | VGX 4.02 | | |
| A4E2 | Address on File | BTT 4349000; MANA 6.06; SHIB 352907.9 | | |
| A3CC | Address on File | USDC 20369.58 | | |
| BD15 | Address on File | BTT 130811600 | | |
| 30C9 | Address on File | SHIB 2824378.1 | | |
| F67C | Address on File | BTC 0.000405; SHIB 4411764.7 | | |
| A247 | Address on File | BTT 60079399.9 | | |
| E9E9 | Address on File | ADA 495.4 | | |
| AF5A | Address on File | VGX 2.78 | | |
| 8986 | Address on File | ADA 1.1; LLUNA 19.085; LUNA 8.179; LUNC 1784056.2; SHIB 107375492.4 | | |
| DB76 | Address on File | BTC 0.003806 | | |
| C0FE | Address on File | BTC 0.000445 | | |
| 9F97 | Address on File | ADA 255.2; ANKR 286.76795; BTC 0.00153; BTT 6601100; CHZ 156.6874; CKB 647.9; ENJ 56.99; FIL 3.17; GRT 225.02; HBAR 594.2; LUNA 0.935; LUNC 61126.1; MATIC 57.532; TRX 315.2; VET 794.8; VGX 2.06; XLM 106.8; XRP 59.8; XTZ 32.76 | | |
| 8D70 | Address on File | LUNC 0.7 | | |
| 8364 | Address on File | VGX 4.59 | | |
| 7FAE | Address on File | BTT 386535200 | | |
| 8985 | Address on File | XLM 40.6 | | |
| 7CAF | Address on File | DOGE 35; GLM 22.78; SHIB 1201923; STMX 334.8 | | |
| 68E6 | Address on File | ADA 27.5; DOGE 454.6; SHIB 8183517.4 | | |
| 2B99 | Address on File | LTC 0.01634; MATIC 2.396 | | |
| 7FC7 | Address on File | ADA 25; BTC 0.000437; DOGE 173.6; ETC 1.7; ETH 0.07761 | | |
| 6AF4 | Address on File | BTC 0.004282; USDC 50; VGX 53.62 | | |
| 7F20 | Address on File | ADA 4324.8 | | |
| 3B2E | Address on File | BTC 0.000174; DOGE 67.5; ETH 0.00313 | | |
| 45AA | Address on File | DOGE 258; SHIB 605571.2 | | |
| 9FE9 | Address on File | AAVE 0.0751; ADA 4.2; ALGO 4.39; AMP 377.35; ATOM 0.371; AVAX 0.11; AXS 0.07835; BAT 9.9; BTC 0.008188; COMP 0.03374; DOT 2.134; EGLD 0.0337; ENJ 13.83; ETH 0.0068; FTM 16.861; GRT 31.17; HBAR 51.3; LINK 0.28; LUNA 3.107; LUNC 282955.6; MANA 24.51; MATIC 5.476; MKR 0.007; OMG 1.09; SHIB 62992937.9; SOL 0.1417; STMX 661.3; USDC 486.73; VGX 14.87; XLM 54.4; XTZ 1.67; YFI 0.000634; ZRX 9.2 | | |
| 3F3B | Address on File | ADA 102; APE 10.797; BTC 0.001708; BTT 26039500; CKB 590.5; FIL 3.02; KNC 13.2; LTC 5.06325; STMX 5268.3; UNI 10.821; USDC 170.65; VGX 137.7; XLM 6; XTZ 51.52; XVG 22; ZRX 204.5 | | |
| 8764 | Address on File | ADA 113.5; BTC 0.001852; BTT 16262000; SHIB 8266577.1; VGX 157.17 | | |
| 73E5 | Address on File | BTC 0.021899; ETH 0.28775; SOL 2.1874 | | |
| 3D95 | Address on File | ADA 30.3; HBAR 223.8; SHIB 1850138.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 30AB | Address on File | BTC 0.00106; ETH 0.04384 | | |
| E056 | Address on File | VGX 4.68 | | |
| EC65 | Address on File | BTC 0.000457; SHIB 4303341.6 | | |
| A424 | Address on File | BTC 0.000239 | | |
| 3B79 | Address on File | VGX 2.8 | | |
| F6AE | Address on File | STMX 20.3; VGX 1553.59 | | |
| 3338 | Address on File | DOT 1231.687; KSM 9.77; LINK 49.24; LUNC 1966037.2; SHIB 27057096.8 | | |
| 424D | Address on File | VGX 5.18 | | |
| 2494 | Address on File | ADA 315; BTC 0.070715; DOGE 6140.9; LLUNA 16.78; LUNA 7.192; LUNC 1568787.9; SHIB 5564210.9; VGX 533.12 | | |
| 5EB7 | Address on File | USDC 1.09 | | |
| 781B | Address on File | SHIB 259605.3 | | |
| CD86 | Address on File | ADA 243.9; BTC 0.088916; DOT 24.965; LUNA 3.512; LUNC 229791.1; SHIB 16439869.6 | | |
| 5BE7 | Address on File | ADA 1.6 | | |
| 9D4A | Address on File | BTT 19158900; SHIB 23047770.7; VGX 18.82 | | |
| 46E3 | Address on File | VGX 5.16 | | |
| 0E6F | Address on File | VGX 5.13 | | |
| 46C0 | Address on File | LLUNA 31.975; LUNA 13.704; LUNC 4028778.3 | | |
| E01B | Address on File | VGX 5.16 | | |
| C7C1 | Address on File | BTC 0.002693; VGX 18.79 | | |
| 0FD9 | Address on File | VGX 4.85 | | |
| A380 | Address on File | ADA 186.5; CKB 21435.1; ETH 0.21487; FTM 71.893; GRT 92.12; ICX 47.8; MANA 57.98; QTUM 29.6; SHIB 131813175.3; VET 100.8; XLM 273.4; XTZ 30.91 | | |
| EF62 | Address on File | DOGE 103.9 | | |
| 745F | Address on File | BTC 0.000501; LUNA 1.582; LUNC 103439.9; SHIB 2030869.2 | | |
| 3062 | Address on File | VGX 4.97 | | |
| 532D | Address on File | BTC 0.000681; USDC 1157.11; VGX 2677.39 | | |
| 8B64 | Address on File | ADA 25; BTC 0.000685; ETH 0.02685; SHIB 1405086.4 | | |
| 1DCD | Address on File | SHIB 1191895.1 | | |
| A077 | Address on File | ADA 1623.2; BTC 0.000499; BTT 400845000; DOGE 10799.5; LLUNA 14.27; LUNC 3394074.7; MANA 1494.15; SHIB 77766696.3; SOL 8.5801 | | |
| D07A | Address on File | BICO 1395.325; DOGE 107.1; LLUNA 54.781; LUNA 23.478; LUNC 5119359.1; SHIB 82276598.9 | | |
| 1BB1 | Address on File | ADA 233.5; BTC 0.001709; DOGE 1073.2; DOT 2.542; ETH 0.00246; LINK 2.06; LTC 0.28419; LUNA 2.484; LUNC 2.4; MANA 150.67; SHIB 18282826.3; XLM 439.2; XRP 1135.9 | | |
| C802 | Address on File | BTC 0.000622; BTT 99118500; DOGE 1.8; VET 7954.6 | | |
| 1766 | Address on File | VGX 2.84 | | |
| 8523 | Address on File | BTC 0.000455; BTT 11482800; ETC 6.35 | | |
| 7F0E | Address on File | ADA 629.1; ALGO 50; ATOM 2.469; AVAX 6.03; BTC 0.002778; BTT 19360100; DOGE 468.3; DOT 10.872; ENJ 35.79; EOS 47.2; ETH 0.06229; LINK 5; LLUNA 3.345; LUNA 1.434; LUNC 102720.7; MANA 100.87; OXT 366; SAND 42.0168; SHIB 987255.4; STMX 3745.5; SUSHI 10; UMA 3 | | |
| 41E3 | Address on File | ADA 2125.5; AVAX 9.58; BTC 0.181489; BTT 811056000; DOGE 19423.4; ETH 1.3839; FTM 49.409; GRT 647.24; LINK 5.57; LTC 18.11964; MANA 299.2; MATIC 231.155; SAND 124.863; SOL 2.3941; VET 70228.6; VGX 1799.72; XLM 1812.4; XVG 90359.3 | | |
| 8857 | Address on File | XLM 271.7 | | |
| CC54 | Address on File | VGX 2.8 | | |
| 4FBB | Address on File | VGX 4.74 | | |
| 8355 | Address on File | ADA 141.8; BTC 0.000631; DOT 9.033; LINK 15; LLUNA 13.835; LUNA 5.93; LUNC 9.2 | | |
| 052A | Address on File | BTC 0.00369; DOGE 220; HBAR 303.4 | | |
| 480F | Address on File | BTC 0.016942; DOGE 15042.7; LTC 0.17813; SHIB 165844882.9 | | |
| CD48 | Address on File | AAVE 15.5666; ADA 413.5; BCH 2.26831; BTC 0.044267; DOT 175.501; EGLD 4.6335; ETH 1.18401; SOL 9.7902; SUSHI 625.5487; VGX 2300.33 | | |
| FF7A | Address on File | BTC 0.000144; LLUNA 11.696; LUNA 5.013; LUNC 544589.4; SOL 45.1091 | | |
| 9B93 | Address on File | BAT 11.1; BTC 0.221609; CELO 5.464; COMP 0.14805; CRV 3.6779; DOT 6.511; DYDX 2.1138; ENJ 46.4; EOS 2.13; ETH 1.7409; FIL 2.9; HBAR 654.2; ICX 33; IOT 72.39; LLUNA 4.429; LRC 11.178; LUNA 1.898; LUNC 129612.5; MANA 11.16; OCEAN 34.11; QTUM 2.54; USDC 12531.48; VET 1836.6; XLM 118.7; XMR 1.914; ZEC 0.058; ZEN 0.3645; ZRX 23.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4E30 | Address on File | AMP 3657.53; DOGE 14.3; ETH 0.55465; HBAR 399; LLUNA 6.305; LUNA 2.702; LUNC 1255615.3; MANA 105.45; SAND 29.7828; SHIB 23788079.3; STMX 5879.3; TRX 2091.7; VET 4193.5; XLM 1191.1 | | |
| FCA0 | Address on File | LLUNA 5.637; LUNA 2.416; LUNC 526803.1 | | |
| A177 | Address on File | ADA 19.9; BTT 1456400; DGB 373.3; VET 187.8 | | |
| EAA1 | Address on File | BTC 0.016559 | | |
| 1C7F | Address on File | DOGE 5.9; LUNA 0.094; LUNC 6130.4; SHIB 31925354.1 | | |
| F161 | Address on File | BTT 10935600 | | |
| BA2E | Address on File | VGX 4.03 | | |
| 5CD7 | Address on File | LUNA 1.698; LUNC 111081 | | |
| 9F45 | Address on File | VGX 4.01 | | |
| 08AD | Address on File | VGX 5.15 | | |
| 22DA | Address on File | VGX 5.21 | | |
| E12A | Address on File | ETH 1.4635 | | |
| E8A4 | Address on File | ADA 522.7; BTC 0.002159; BTT 291902600; CKB 10070.1; DGB 6472.5; DOGE 628.1; HBAR 5413.9; SAND 66.1426; STMX 10660.6; TRX 2069.4; VET 41511.4; XLM 426.9; XVG 5075.8 | | |
| EFDF | Address on File | ADA 18.1; BTC 0.000634; CKB 337; DOGE 466; MATIC 11.819; SHIB 2122126.3 | | |
| 189E | Address on File | ADA 1085.8; ATOM 1.43; BTC 1.811699; DOT 839.981; ETH 269.92595; LLUNA 648.669; LUNA 278.001; LUNC 349536.2; MANA 1.08; USDC 399803.84; VGX 5031.24 | | |
| 8836 | Address on File | AVAX 0.19; BTC 0.000569; LLUNA 27.09; LUNA 11.61; LUNC 37.5; MATIC 2.752 | | |
| BAD6 | Address on File | ADA 608.1; BTC 0.000457; VGX 226.02 | | |
| 207B | Address on File | BTC 0.002555 | | |
| A646 | Address on File | BTT 222831500; HBAR 433.2; SHIB 1099071.9; TRX 6222.1 | | |
| 608C | Address on File | BTC 0.000369 | | |
| 86FC | Address on File | BTT 360384600; HBAR 1279; TRX 10773.1 | | |
| 659B | Address on File | VGX 4.54 | | |
| FA91 | Address on File | BTC 0.000465; USDC 1.43; VGX 7.11 | | |
| D41F | Address on File | BTT 2342900 | | |
| E691 | Address on File | ALGO 5661.41; APE 63.824; DASH 0.062; ETH 2.6759; HBAR 5573.5; LUNA 0.661; LUNC 43193; MATIC 2547.6; SOL 49.645; VET 36851.7; ZRX 0.8 | | |
| 6EE7 | Address on File | BTC 0.214584; LUNA 0.002; LUNC 126.8; USDC 26.87 | | |
| 42BA | Address on File | VGX 5.24 | | |
| C1DB | Address on File | BTC 0.003228 | | |
| BC8F | Address on File | BTC 0.000457; BTT 264794300; ETC 54.01; LLUNA 94.587; LUNA 40.538; LUNC 8842484.3 | | |
| DF0C | Address on File | DOGE 320.3; ETC 1.26; XLM 241.1 | | |
| 394E | Address on File | ADA 171.2; BTC 0.004389; DOGE 4417.9; SHIB 17732831 | | |
| 4851 | Address on File | BTC 0.397303; DOGE 1766.1; ETH 0.11885; MANA 1006.43; SHIB 15293377.8 | | |
| 3341 | Address on File | ADA 361.8; BTC 0.001243; ETH 0.52958; FTM 68.242; HBAR 386.1; LLUNA 23.356; LUNA 30.343; LUNC 10591690.1; MANA 167.81; SHIB 15684994.6; STMX 5988.8; VET 763.8; VGX 173.45 | | |
| 74E2 | Address on File | VGX 5.18 | | |
| 28F1 | Address on File | BTT 1908300 | | |
| 2686 | Address on File | LUNA 12.35; LUNC 233389.7 | | |
| 11FB | Address on File | ADA 0.4; BTC 0.183291; ETH 1.95553; HBAR 2335; SOL 3.6073 | | |
| 627B | Address on File | BTT 32127800; DGB 1766.9 | | |
| 36EB | Address on File | BTT 91417100 | | |
| 0B7B | Address on File | BTC 0.00041 | | |
| 61BE | Address on File | SHIB 2879595.2 | | |
| 5F90 | Address on File | ADA 14.4; BTC 0.00041; CHZ 48.5342; DGB 201.6; DOGE 105.6; EOS 4.51; LINK 1; SHIB 12083870.3; TRX 151.4; VET 202.3; XLM 25.9 | | |
| BB15 | Address on File | BTC 0.000852; LLUNA 44.879; LUNA 19.234; LUNC 18346703.9 | | |
| 14C7 | Address on File | ADA 111.7; BTC 0.000934; SHIB 3543586.1; USDC 1070.28 | | |
| 54CE | Address on File | BTC 0.001009; BTT 508972400; VET 15838; VGX 2.67 | | |
| A211 | Address on File | BTT 19834400; DOGE 0.2; LUNA 0.506; LUNC 33066.9; VET 201.4; XLM 41.5; XVG 201.1 | | |
| 43DD | Address on File | ADA 3262.5; XLM 1.5 | | |
| E108 | Address on File | BTC 0.000571; BTT 42867404.5; ETH 2.03746; SHIB 6061529; VET 406.8 | | |
| 77BB | Address on File | VGX 4.01 | | |
| FA2D | Address on File | BTC 0.000528; STMX 2371.4; XVG 2365.1 | | |
| 0301 | Address on File | BTC 0.000735; SHIB 7457121.5; STMX 54498.6; XVG 46071.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9932 | Address on File | APE 56.492; BTC 0.088759; DOGE 29710.1; ETC 98.61; OXT 75.6; SHIB 132490284.6; TRAC 4022.14 | | |
| F122 | Address on File | VGX 5.16 | | |
| 663E | Address on File | SHIB 3860428.6 | | |
| 94BB | Address on File | EOS 0.35 | | |
| D6D1 | Address on File | ADA 133.1; BTC 0.001349; BTT 31782200; SHIB 3571428.5 | | |
| 71DB | Address on File | VGX 4.41 | | |
| 0A0F | Address on File | HBAR 1138.2 | | |
| 6AD5 | Address on File | VGX 2.8 | | |
| 8F15 | Address on File | BTC 0.060251; USDC 11.36; VGX 4.14 | | |
| 35FB | Address on File | ADA 3392.8; BTC 0.000969; DOT 64.234; ETH 0.02406; LINK 0.08; MANA 524.67; MATIC 664.531; SHIB 15070; SOL 30.9758; USDC 183.88; VGX 540.72 | | |
| B64C | Address on File | SHIB 4171083.9 | | |
| 032D | Address on File | BTC 0.000261 | | |
| 9591 | Address on File | CKB 2212; DGB 1567.7; DOT 10.217; ENJ 101.38; ICX 27.7; TRX 1352 | | |
| 695A | Address on File | VGX 2.65 | | |
| 48B2 | Address on File | ADA 1.2; BTC 0.012051; ETH 1.06851; MANA 118.19; MATIC 382.372; SHIB 2594706.7; SUSHI 50.7703; VET 16484.3; VGX 2.75 | | |
| C7EA | Address on File | ADA 3.6; BTC 0.002504; ETH 0.00001; VGX 431.18 | | |
| 4335 | Address on File | BCH 0.00001; BTC 0.000344; ETH 0.00002; LTC 0.00004; ZEC 0.349 | | |
| 31BC | Address on File | VGX 5.13 | | |
| FE3A | Address on File | SHIB 31968.8 | | |
| EA80 | Address on File | ADA 26; HBAR 619.8 | | |
| C181 | Address on File | BTC 0.010119; ETH 0.02437; LUNA 0.932; LUNC 0.9; SHIB 9849177.3; SOL 0.751; USDC 103.03 | | |
| 92E3 | Address on File | AAVE 1.0438; ADA 125.7; BCH 0.70073; BTC 0.018694; BTT 6725800; DOGE 1044.7; DOT 22.804; EOS 52.68; ETC 15.32; ETH 0.14581; FIL 3.18; LINK 10.19; LLUNA 8.475; LTC 2.25164; LUNA 3.632; LUNC 11.7; MATIC 274.597; OXT 708.7; SAND 14.6332; SHIB 15436464.3; SKL 187.77; STMX 5485.5; UNI 11.564; USDC 2270.3; VGX 519.61; XLM 1056.9; XTZ 54.66 | | |
| FF05 | Address on File | BTC 0.014675; ETH 0.03562 | | |
| 2DD5 | Address on File | BTC 0.002295 | | |
| 876A | Address on File | ADA 54.6; BTC 0.009007; BTT 9562800; DOGE 0.1; KEEP 104.7; SHIB 854640; TRAC 105.57 | | |
| 64D0 | Address on File | ADA 106.9; ENJ 15.94; LINK 3; MANA 35.05; OCEAN 113.77; SAND 25.022; SHIB 2393692.4; SOL 2.9946; VET 569.8; XLM 260.8 | | |
| 69C8 | Address on File | ADA 4.2; ALGO 13.13; ATOM 6.678; BTC 0.000432; ETH 0.02364; HBAR 446.5; SHIB 4821861.6 | | |
| 14C4 | Address on File | BTC 0.001656; MANA 110.97 | | |
| 37BA | Address on File | VGX 4.67 | | |
| F87D | Address on File | BTC 0.000466 | | |
| 78D9 | Address on File | BTC 0.00649; LUNA 0.002; LUNC 82.5; SHIB 6117265; USDC 10.15 | | |
| 402F | Address on File | ADA 556; BTC 0.012635; ETH 0.04071; MANA 25.98; SOL 5.0375; VET 6269.9 | | |
| F757 | Address on File | ADA 20; BTC 0.000583; DOT 6.428; MATIC 50; USDC 1148.26 | | |
| 6B18 | Address on File | BTC 0.000502; DOT 14.555 | | |
| 5BBE | Address on File | ADA 24.4; BTC 0.028906; ETH 0.54461; VGX 104.82 | | |
| 706F | Address on File | ALGO 1091.68; DOT 56.717; HBAR 4140.3; MATIC 667.853; SHIB 193690088.8; VET 19246 | | |
| AAD7 | Address on File | GALA 2299.2875 | | |
| 1AFB | Address on File | VGX 4.69 | | |
| 808F | Address on File | ADA 4728.7; ETH 0.1292; SHIB 3610977.4; VGX 40.33 | | |
| 2067 | Address on File | BTC 0.000449; ETH 16.51332; LINK 265.04 | | |
| 3407 | Address on File | ADA 1751.9; BCH 3.75103; BTC 0.124104; DOT 115.861; ETH 1.92703; LINK 97.9; USDC 19468.95; VET 22964; VGX 937.3 | | |
| 0E8A | Address on File | VGX 4.03 | | |
| B85E | Address on File | VGX 4.65 | | |
| B14D | Address on File | BTC 0.001128; BTT 27360000; DOGE 6309.2 | | |
| 1DF3 | Address on File | BTT 2017547900; STMX 11308.3 | | |
| BD04 | Address on File | BTC 0.000489; CHZ 300.9568; IOT 204.67; SHIB 16417394.9 | | |
| ECF3 | Address on File | BTC 0.000512; SHIB 1440185.7 | | |
| 41CD | Address on File | BTC 0.00053; SHIB 28846991.2 | | |
| E631 | Address on File | ADA 175.9; BTC 0.012106; BTT 36428600; EOS 24.65; ETH 0.16667; SHIB 105971317.8; VGX 222.57; YFI 0.003 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D533 | Address on File | BTC 0.00044; DOGE 2.7; SHIB 21777642.8 | | |
| 9DCF | Address on File | VGX 2.78 | | |
| AED7 | Address on File | ETH 0.56809 | | |
| D8E3 | Address on File | ALGO 94.12; BTC 0.000076; DOGE 299.4; DOT 30.721; FTM 146.287; GALA 113.7552; LLUNA 21.616; LUNA 9.264; LUNC 90984.3; MATIC 1.338; SHIB 4578918; VGX 517 | | |
| 28DD | Address on File | ADA 15.3 | | |
| 84BF | Address on File | AAVE 1.1036; BTC 0.008573; ETH 0.08513; LINK 43.36; MANA 45.04; MATIC 81.814; SHIB 2500240.3; SOL 1.9794; VGX 16.61 | | |
| 085F | Address on File | ADA 45; BTC 0.013677; ETH 0.06178; LINK 7.67; MATIC 55.512; SOL 2.9755 | | |
| DC91 | Address on File | ADA 350.1; APE 4.892; BTC 0.001038; BTT 24267850.2; DOGE 11819.8; ETH 0.01514; FTM 114.828; HBAR 111.1; LUNA 1.624; LUNC 106133.3; SHIB 27424015.1; STMX 11224; TRX 1193.5; VET 3122.3; WAVES 2.04; XLM 322.7 | | |
| C713 | Address on File | AAVE 1.01; ADA 4192; ALGO 253.56; AMP 906.44; APE 25.088; ATOM 1.551; AVAX 7.39; AXS 0.10304; BTC 0.50652; DOT 57.979; ENJ 19.08; ETH 7.06282; FTM 123.023; GALA 366.3512; LINK 12.47; LLUNA 14.994; LUNA 6.426; LUNC 99691.8; MANA 14.62; MATIC 736.894; SAND 215.6512; SOL 20.2934; USDC 1061.85; VET 3557.1; VGX 1671.96; XMR 0.328; YGG 4.185 | | |
| 1065 | Address on File | ADA 1584.5; BTC 0.000467; ETH 3.49495; SOL 14.2097 | | |
| 6062 | Address on File | DOGE 0.5 | | |
| 61A7 | Address on File | VGX 2.78 | | |
| D23C | Address on File | SHIB 37195427.1 | | |
| 4251 | Address on File | BTC 0.000891; BTT 28739600; TRX 1593.8; VET 1108.2 | | |
| 73ED | Address on File | ADA 1.3; DOGE 39900.6; LLUNA 20.596; LUNA 8.827; LUNC 1925451.6; SHIB 472168512.8 | | |
| 0B9A | Address on File | VGX 4.67 | | |
| CE7E | Address on File | ADA 7.1; DOGE 49.5 | | |
| 15EA | Address on File | CKB 5964.7; DGB 510.5; ENJ 50.27; HBAR 725.5; STMX 4135.1; TRX 1665.8; VET 2931.5 | | |
| 8C74 | Address on File | ADA 39.6 | | |
| DB03 | Address on File | BTT 463859600; HBAR 1407.1 | | |
| 37F2 | Address on File | AVAX 5.16; BTC 0.073073; SOL 3.7384 | | |
| AA68 | Address on File | BTT 1233400 | | |
| 63F0 | Address on File | ADA 15.4; ANKR 276.79668; BTC 0.001046; BTT 5960800; DOGE 101.5; ETH 0.05292; GLM 31.86; MANA 3.46; SHIB 295595.6; VGX 7.68 | | |
| 9FD2 | Address on File | DOT 93.293; OMG 226.21; STMX 99872.4 | | |
| A6BD | Address on File | BTC 0.000497; SHIB 1481700.9 | | |
| E916 | Address on File | FTM 808.975 | | |
| FD87 | Address on File | ADA 1053.4; BTC 0.000444; BTT 12282200; DOGE 455.1; ENJ 489.81; HBAR 2482.6; LRC 119.902; SAND 134.4282; STMX 7954.9; TRX 1357.3; VET 1375; XVG 1163.2 | | |
| 8DD2 | Address on File | VGX 2.8 | | |
| 33DD | Address on File | BTC 0.062302 | | |
| 002C | Address on File | BTC 0.016537; DOGE 8947.7 | | |
| A9D4 | Address on File | ETH 0.00009 | | |
| 78B1 | Address on File | ADA 192; ALGO 34.63; BTT 21029600; DOGE 2166.7; HBAR 40.1; LLUNA 8.482; LUNA 3.635; LUNC 792585.2; SHIB 14699821.6; TRX 531.3; VET 1714.7; XLM 100.8 | | |
| 4886 | Address on File | BTC 0.559837; USDC 110.19 | | |
| 7798 | Address on File | BTC 0.003265 | | |
| B17F | Address on File | MANA 10.01 | | |
| 2B6C | Address on File | BTC 0.132206; ETH 0.25328 | | |
| 81FC | Address on File | BTC 0.000814; USDC 225.61; VGX 569.8 | | |
| BD56 | Address on File | ADA 494.4; BTC 0.149685; DOGE 8317.9; DOT 71.249; ETH 3.1763; LINK 15.52; MANA 370.37; SOL 34.8019; UNI 28.076; VGX 74.38 | | |
| BEB8 | Address on File | BTC 0.003196; ETH 0.02283 | | |
| AA6F | Address on File | VGX 5.18 | | |
| 3C43 | Address on File | ADA 15.3; BTC 0.00045; FIL 91.6; OXT 1.7; XLM 350 | | |
| 40FA | Address on File | BTC 0.000454; DOGE 147.8 | | |
| 2321 | Address on File | VGX 5.24 | | |
| BC6E | Address on File | LLUNA 28.867; LUNA 34.933; VGX 935.48 | | |
| B865 | Address on File | BTC 0.002278; LUNA 0.518; LUNC 0.5 | | |
| 776F | Address on File | LINK 5.27 | | |
| 17E9 | Address on File | BTC 0.002856 | | |
| 7EDD | Address on File | ADA 306.2; BTC 0.013574; ETH 0.33238; LLUNA 5.505; LUNA 2.36; LUNC 7.6; MATIC 173.416; USDC 103.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2CB6 | Address on File | BTC 0.000685; BTT 191427300; CKB 13169.1; DOGE 2156.1; MANA 285.8; STMX 8984.1; TRX 2128.2; VGX 114.7; XVG 11248.5 | | |
| 8EB9 | Address on File | BTC 0.061627; ETH 0.51894; LLUNA 48.168; LUNA 20.644; LUNC 66.7; SHIB 740302 | | |
| 2117 | Address on File | ADA 28976.7; AVAX 139.77; DOT 937.806; ETH 26.83094; LLUNA 33.427; LUNC 680515.4; MANA 2217.89; MATIC 6697.005; SAND 26.4288; SHIB 13020108; SOL 30.207; VGX 5498.73 | | |
| F3DA | Address on File | BTC 0.000493; USDC 3172.58 | | |
| 91CA | Address on File | USDC 1079.91 | | |
| A143 | Address on File | BTC 0.00021 | | |
| DE99 | Address on File | BTC 0.000209 | | |
| 442E | Address on File | BTT 141528500 | | |
| B5B7 | Address on File | BTC 0.004868 | | |
| DD5D | Address on File | VGX 2.75 | | |
| 34FA | Address on File | ADA 0.8; BTT 22522522.5; LUNA 1.763; LUNC 115367.4; SHIB 2062706.2 | | |
| 6DEA | Address on File | BTC 0.00005; ETH 0.00813; VGX 599.36 | | |
| 1ABE | Address on File | ADA 2287.6; AVAX 58.32; BTC 0.075146; ETH 1.85933; LUNA 0.716; LUNC 46812.2; VGX 552.6 | | |
| 9496 | Address on File | BTC 0.003723 | | |
| 0503 | Address on File | BTC 0.000524; CKB 3796.2; SHIB 27541654.5 | | |
| EE07 | Address on File | ETC 3.43 | | |
| CA90 | Address on File | BTC 0.000405; MANA 188.2; SHIB 59996790.1 | | |
| 4FBB | Address on File | BTC 0.003636; ETH 0.01233; MANA 11.85; SHIB 255754.4 | | |
| E0C4 | Address on File | BTC 0.016882; ETC 7.18; ETH 0.12871; MANA 266.32 | | |
| 770B | Address on File | ADA 102.1; BTC 0.000498; DOT 28.679; SHIB 343687.9; USDC 1050.63 | | |
| 8386 | Address on File | BTC 0.001611; SHIB 11602580 | | |
| F616 | Address on File | BTC 0.005038; ETH 0.05791 | | |
| 2165 | Address on File | BTC 0.000309; ETH 0.75162 | | |
| 0731 | Address on File | BTC 0.000611; USDC 8209.02 | | |
| F225 | Address on File | BTC 0.000418; DOGE 3934.7; SHIB 77387960.7 | | |
| F9B8 | Address on File | DOGE 1597.5 | | |
| 7E39 | Address on File | LLUNA 20.761; USDC 143194.34; VGX 523.39 | | |
| 052A | Address on File | ADA 151.9; LINK 11.45 | | |
| E232 | Address on File | ADA 278.8; ALGO 341.27; BTT 84353800; DOT 13.283; ETH 0.09956; MATIC 268.501; VET 14014.8; XMR 1.117 | | |
| 5172 | Address on File | ADA 2353.7; BTC 0.27831; DOGE 223.3; DOT 116.874; ETH 1.86154; MATIC 1956.717; SOL 23.8814; USDC 4.19; VET 14000 | | |
| B592 | Address on File | LUNA 0.354; LUNC 23142.2; USDC 111311.64 | | |
| 86A0 | Address on File | BTC 0.242627 | | |
| 33EA | Address on File | BTC 0.001697; USDC 1102.92 | | |
| 3FAE | Address on File | BTT 200000000; DOGE 7182.2; VET 28702.4 | | |
| 8324 | Address on File | DOGE 41958.8; LLUNA 15.09; LUNA 6.468; LUNC 1410786.8; OMG 131.34; SHIB 446378810.5 | | |
| D7AF | Address on File | BTC 0.000297; DOGE 0.5; SOL 8.9468 | | |
| F364 | Address on File | LUNA 3.227; LUNC 210913.8 | | |
| 4A6E | Address on File | BTC 0.079071; USDC 1168.52 | | |
| AFD2 | Address on File | DOGE 178.9 | | |
| 1671 | Address on File | DOGE 78.9; SHIB 214377.5; STMX 259.4; VET 69.4; XLM 26.9 | | |
| 45C2 | Address on File | DOGE 1101; SHIB 10006105.2 | | |
| D1D3 | Address on File | DOGE 10.6; DOT 39.831; LUNA 1.346; LUNC 1.3; USDC 78.79; VGX 1.19 | | |
| D188 | Address on File | ADA 6.2; BTC 0.048315; DOT 0.761; LINK 61.45; LTC 16.83751; MATIC 1784.435; SHIB 19770159.1; VET 5625 | | |
| 20B0 | Address on File | DOT 16.007 | | |
| 636F | Address on File | ADA 2626.5; BTC 0.757961; ETH 6.57515; LINK 2044.98; LTC 1.07822; MATIC 418.577; SOL 2.3366; UNI 128.735; USDC 15303.32; XTZ 55.44 | | |
| 384E | Address on File | BTC 0.0005; SHIB 1134816.1 | | |
| 911A | Address on File | VGX 2.75 | | |
| A8D7 | Address on File | ADA 79.5; BTC 0.004207; DOGE 618.1; DOT 3.736; ETH 0.05219; LUNA 1.76; LUNC 1.7; SAND 20.1348; SHIB 10000000; VET 1237.7 | | |
| 85D7 | Address on File | VGX 2.8 | | |
| 2916 | Address on File | BTC 0.001757 | | |
| F400 | Address on File | BTC 0.001641; DOGE 36.2; ETH 0.0022 | | |
| 5069 | Address on File | BTC 0.008683; DOGE 1795.7 | | |
| 6ADE | Address on File | BTC 0.00165; SHIB 1197731.8; SUSHI 3.5375; TRX 289.7 | | |
| D069 | Address on File | BTC 0.000643; SHIB 1000000; USDC 113.99 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F54E | Address on File | AVAX 3.26; BTC 0.020944; ETH 0.30504; MATIC 139.031; SOL 4.1459 | | |
| E307 | Address on File | BTC 0.000533; LLUNA 7.968; LUNA 3.415; LUNC 11; SOL 30.4506 | | |
| D2F4 | Address on File | DOT 47.678; ETH 1.50673 | | |
| A70D | Address on File | BTC 0.002241 | | |
| 2C28 | Address on File | USDC 25272.82 | | |
| A99B | Address on File | ADA 434.2; BTC 0.000437; MANA 45.58; MATIC 759.073; SAND 46.9153; SHIB 4805382 | | |
| 1F72 | Address on File | BTC 0.000432 | | |
| 566C | Address on File | LLUNA 199.915; LUNC 332.5 | | |
| FF14 | Address on File | BTC 0.000057; DOGE 20; FTM 2411.036; GALA 1820.6128; LINK 32.83; MATIC 2.639; SOL 0.0164; UNI 0.103; WAVES 3.515 | | |
| 8167 | Address on File | BTC 0.00076; SHIB 13792051.3 | | |
| 5404 | Address on File | BTC 0.00874; DOT 8.453; MATIC 375.668; USDC 1113.39 | | |
| 08B3 | Address on File | ATOM 1.386; ENJ 41.62; FTM 7.066; MANA 23.86; SAND 41.1415; SOL 1.0869; USDC 137.93 | | |
| 366F | Address on File | DOGE 3073 | | |
| BC27 | Address on File | BTC 0.005317 | | |
| 5794 | Address on File | ADA 1636.8; ALGO 364.09; ATOM 44.282; AVAX 18.48; AXS 7.06409; BTC 0.423579; DOT 91.246; EGLD 12.083; ETH 2.47818; FTM 1816.136; LINK 9.62; LLUNA 99.09; LUNA 42.468; LUNC 321.6; SHIB 18540945.8; SOL 69.6053; VET 25888.6 | | |
| 1F06 | Address on File | BTC 0.040915; DOT 3.124; ETH 0.58623; LINK 5; USDC 110.65 | | |
| 3C66 | Address on File | BTC 0.117826 | | |
| A117 | Address on File | BTC 5.491106; DOGE 187428.3; ETH 5.6249; SHIB 1842791.6; USDC 329.03; VGX 1120.23 | | |
| 4946 | Address on File | APE 1046.596; LLUNA 70.766; LUNA 30.329; LUNC 2548.6; SHIB 107397889.9; STMX 122.2; VGX 2.76 | | |
| 3EEA | Address on File | ADA 24; BTC 0.000825; BTT 92853100; DOGE 1488.5; DOT 4.687; ETC 20.55; ETH 0.00039; LUNA 1.449; LUNC 1.4; STMX 5600.2; TRX 1419.5; VET 4644.5; VGX 48.84 | | |
| 5E18 | Address on File | DOGE 1891.3; SHIB 6404098.6 | | |
| 3465 | Address on File | BTC 0.001575; ETH 0.03118 | | |
| DFF8 | Address on File | BTC 2.123803; ETH 15.58314; USDC 1134.97; VGX 696.17 | | |
| 06F6 | Address on File | BTC 0.102338; ETH 0.93766; SHIB 1904036.5; USDC 204.48 | | |
| 8268 | Address on File | BTC 0.216274 | | |
| E121 | Address on File | BTC 0.001657; SHIB 299405.7 | | |
| 6F40 | Address on File | ETH 0.0019 | | |
| E838 | Address on File | ADA 1.4; BTC 0.373405; LUNA 0.38; LUNC 24838.5; SHIB 5451571.8; USDC 160.68 | | |
| CB93 | Address on File | ADA 3385.1; APE 660.597; AVAX 82.28; BTC 0.000058; BTT 2722166300; DOGE 5088.6; DOT 175.054; ETH 0.0116; LLUNA 55.125; LUNA 23.625; LUNC 1449721.9; MANA 1476.79; OCEAN 1444.74; SHIB 15768387.6; STMX 30799.8; USDC 17536.9; VGX 632.09; XLM 4251.6 | | |
| 3A2D | Address on File | LLUNA 6.504; LUNA 2.788; LUNC 608022.3; SHIB 16164034.5 | | |
| B32E | Address on File | BTC 0.000648; SHIB 1000000 | | |
| C959 | Address on File | ALGO 272.51; BTC 0.042854; CKB 46311.3; HBAR 808.2; MATIC 1339.21; SAND 166.8114; SHIB 25378700.8; USDC 75533.22; VET 2990.8; VGX 6117.32 | | |
| 75A2 | Address on File | SHIB 914707.8 | | |
| 04B7 | Address on File | AXS 0.92067; BTC 0.000503; MANA 23; SHIB 1450326.3; VET 308.2 | | |
| F722 | Address on File | BTC 0.013302 | | |
| 995D | Address on File | SHIB 114876074.5 | | |
| D30B | Address on File | ADA 179.3; BTC 0.000532; BTT 24472900; CKB 12796; DOGE 3549; ETH 0.09339; STMX 2862.9 | | |
| A793 | Address on File | BTC 0.022286; DOGE 3371.2; SHIB 56691636.5 | | |
| 09EA | Address on File | ADA 89.9; BTC 0.000491 | | |
| 4092 | Address on File | VGX 5.79 | | |
| 51E3 | Address on File | AVAX 4.02; BTC 0.000075; BTT 7132600 | | |
| AE4C | Address on File | ADA 7375; ATOM 337.567; BTC 0.96384; ENJ 5345.49; ETH 6.01308; GALA 3186.5806; LUNA 3.225; LUNC 211026.2; MANA 3174.59; MATIC 5351.36; SAND 2007.3168; SOL 91.4168; USDC 36811.3 | | |
| E9FD | Address on File | VGX 8.38 | | |
| 4587 | Address on File | CHZ 408.3015; ETC 0.61; XVG 5660 | | |
| 5030 | Address on File | VGX 4.02 | | |
| 50C9 | Address on File | USDC 431.25 | | |
| 3A1B | Address on File | ADA 128.2; CHZ 332.1523; SHIB 1745630.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E0E4 | Address on File | ADA 1.2; ALGO 3.35; BTC 0.000502; DOGE 5.3; DOT 0.381; OCEAN 19.36; SAND 0.043; SOL 0.0458; VGX 4.51; YFI 0.000018 | | |
| 023D | Address on File | AVAX 109.45; DOT 141.939; LINK 190.47; MATIC 9541.81; VET 103621.7 | | |
| 6A57 | Address on File | VET 2373.6 | | |
| 3E0E | Address on File | ADA 1729; BTC 0.00116; BTT 333031200; DOGE 540.5; DOT 36.058; ETH 4.5411; MATIC 676.552; OCEAN 824.26; SOL 4.2031; USDC 22743.4; VET 40500 | | |
| EAAD | Address on File | ADA 5022.1; ALGO 3715.46; BTC 0.000671; DOGE 2.1; ETC 15.07; SHIB 50287.4 | | |
| EEE5 | Address on File | SHIB 1823154 | | |
| FF4C | Address on File | SHIB 72496061.3 | | |
| B736 | Address on File | AVAX 20.15; BTC 1.081158; DOT 1099.987; ETH 29.89077; LINK 231.17; LUNA 1.683; LUNC 110115.6; MATIC 663.171; STMX 36311; USDC 289.25; VGX 20085.07 | | |
| 476E | Address on File | SHIB 13476347.6 | | |
| 19D3 | Address on File | HBAR 49166.3; USDC 51.01 | | |
| A78A | Address on File | ADA 100; DOGE 43.7; DOT 30.806; LLUNA 5.163; LUNC 1064244.1; SHIB 5122334.4 | | |
| 55C4 | Address on File | DOGE 18379.8; SHIB 95545081.4 | | |
| 7EE9 | Address on File | ADA 1.5; ALGO 386.61; BTC 0.000833; HBAR 1136.2; LUNA 0.336; LUNC 21980.5; OMG 64.7; SHIB 1186618.2; SRM 202.727; STMX 14553.7; VET 6751.9; VGX 334.13 | | |
| A86B | Address on File | BTC 0.000644; DOGE 11756.3 | | |
| 4262 | Address on File | VGX 4.9 | | |
| BC6D | Address on File | ADA 148.8; BTC 0.284989; DOT 13.007; ETH 5.00683; FTM 409.836; LINK 149.65; SHIB 10326653.7; SOL 52.869; USDC 102.59 | | |
| 91BB | Address on File | ADA 313.7; BTC 0.035131; DOT 20.799; ETH 3.25515; USDC 0.05 | | |
| 7698 | Address on File | BTC 0.0091; USDC 1165.49 | | |
| D9E6 | Address on File | ALGO 194.07; AVAX 2.23; BTC 0.490463; ETH 2.06975; LLUNA 8.061; LUNA 3.456; LUNC 753564.6; MANA 185.46; MATIC 69.654; SAND 82.3996; SHIB 10450596.8; SOL 14.8592; USDC 100.75; VGX 690.24 | | |
| 1CF5 | Address on File | SHIB 92902.2 | | |
| 0A41 | Address on File | ADA 0.4; BTC 0.000506; XLM 610.6 | | |
| FDE3 | Address on File | BTC 0.003339; DOGE 386.6; ETH 0.04566; FTM 34.636; UNI 6.026; VGX 20.75 | | |
| A98A | Address on File | USDC 355.75; VGX 1.04 | | |
| 4121 | Address on File | ETH 0.00224; SHIB 1347513.9 | | |
| 1309 | Address on File | MATIC 31.761; SHIB 19107740.6 | | |
| 1FF4 | Address on File | BTC 0.000582; CELO 203.865; LINK 10.29; MATIC 812.555; USDC 4309.76; XLM 280 | | |
| C108 | Address on File | BTC 0.000487; STMX 1973.4 | | |
| 13AC | Address on File | CKB 26275.5; DOGE 17695.7; ETH 5.91915; LLUNA 13.548; LUNA 5.806; LUNC 217.1; MANA 596.51; MATIC 7.594; SHIB 20567883; STMX 57228.7; XVG 44454.5 | | |
| 5F26 | Address on File | USDC 1.5 | | |
| 7213 | Address on File | BTT 213171200 | | |
| 898A | Address on File | BTC 0.018308; DOGE 744.6; ETH 0.05069; LUNA 0.362; LUNC 23637.5; SHIB 1235635.7 | | |
| D73A | Address on File | LLUNA 78.176; LUNA 33.504; LUNC 7304171.5; SHIB 86628967.5 | | |
| 8C41 | Address on File | BTC 0.001043; DOGE 1240.6; DOT 3.27; ETH 0.06279; LLUNA 46.53; LTC 0.56494; LUNA 19.942; LUNC 4348715.4 | | |
| 8424 | Address on File | BTC 0.00045; DOGE 6072.6; ETH 0.00986 | | |
| 2A56 | Address on File | BTC 0.000599; USDC 38322.1 | | |
| F076 | Address on File | AVAX 12.7; BTC 0.000084; DOT 32.676; ENJ 500; ETH 0.02933; MATIC 1134.621; SOL 10.5971 | | |
| D517 | Address on File | BTC 0.000434; BTT 25018700; GLM 573.3; OXT 286.3; STMX 5817.8; XVG 2603.4 | | |
| 66D8 | Address on File | ADA 683.8; ALGO 899.22; BTC 0.000652; ETH 0.00134; LTC 3.06406 | | |
| 00D4 | Address on File | BTC 0.001084; DOGE 178.5 | | |
| FB4C | Address on File | USDC 218.1 | | |
| 78C5 | Address on File | BTC 0.001015; DOT 0.274 | | |
| 6F91 | Address on File | VGX 8.38 | | |
| 631A | Address on File | ADA 57; SHIB 6827802.8 | | |
| ACBC | Address on File | DOGE 1379.8; ETH 1.05333 | | |
| 0A37 | Address on File | BTT 166891300; CKB 6660; STMX 8637.9; VET 500; XVG 3278.6 | | |
| B93A | Address on File | SHIB 58708701.2 | | |
| C705 | Address on File | LUNA 2.653; SOL 2.3521 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2FB4 | Address on File | ETH 0.02666 | | |
| 3FBD | Address on File | ADA 1201.2; BAT 1745.3; BTC 0.000491; MANA 3.28; OCEAN 783.14; VGX 300.98 | | |
| ED43 | Address on File | USDC 1.62 | | |
| D4CB | Address on File | STMX 23.1 | | |
| D670 | Address on File | BTT 400000000; STMX 10100.4; USDT 99.85 | | |
| F9C2 | Address on File | ADA 4486.8; BTC 0.193651; DOT 117.562; ETH 2.73463; LLUNA 7.316; LUNA 3.136; LUNC 30.1; MATIC 753.978; SOL 16.4374; USDC 115.72; VGX 543.38 | | |
| 2FF9 | Address on File | ADA 113.9; BTC 0.000227; BTT 87163716.8 | | |
| E72D | Address on File | SOL 2.3942 | | |
| D06D | Address on File | BTC 0.002484; DASH 0.075; DOGE 70.2; ETH 0.0339; LTC 0.09531; MANA 19.42; NEO 0.253; OCEAN 28.07; VGX 6.59; ZEC 0.134 | | |
| A1CF | Address on File | ADA 102; DOGE 1504.4; SHIB 5311010.3 | | |
| B0C1 | Address on File | BTC 0.000495; SHIB 1223540.9 | | |
| C8B9 | Address on File | ADA 783.8; DOGE 9156.5; VET 4678.8 | | |
| 0173 | Address on File | BTC 0.002272; LUNA 2.381; LUNC 66.4 | | |
| 46AD | Address on File | ADA 183.4; BTC 0.098306; DOGE 119.4; ETH 1.12073; SHIB 1080590.2; STMX 3101.3; VET 695.6 | | |
| 1077 | Address on File | ATOM 1.662; BCH 0.20829; BTC 0.040336; DASH 0.42; DOGE 107.8; EOS 20.37; ETC 1.06; LINK 3.15; QTUM 13.14; XTZ 23.09 | | |
| C92D | Address on File | ADA 660.4; BTC 0.027794; DOGE 3898.5; DOT 68.185; ETH 0.37284; LLUNA 5.974; LUNA 2.561; LUNC 558288.3; SAND 167.7507; SHIB 23408583.3; SOL 2.8963; USDC 29.74; VGX 637.79 | | |
| 0E53 | Address on File | BTC 0.001575 | | |
| 142E | Address on File | ATOM 0.05; BTC 0.000166; LINK 0.06; LUNA 0.104; LUNC 0.1 | | |
| 6BB9 | Address on File | VGX 4.03 | | |
| 2D27 | Address on File | BTT 2000324314.6; SHIB 1075337.5 | | |
| 191B | Address on File | ADA 1377.2; BTC 0.000658; DOT 23.315; ETH 1.53116; SHIB 33542058.8 | | |
| B11A | Address on File | ADA 260.9; AVAX 2.77; BTC 0.022342; DOT 76.371; ETC 3.64; SHIB 7682851.9 | | |
| 1CE7 | Address on File | ADA 1.4; BTC 0.000557; SHIB 206421109.3 | | |
| 8E15 | Address on File | BTC 0.098521; SOL 52.2632 | | |
| BA66 | Address on File | AVAX 172.06; BTC 0.103056; SOL 4149.2349; VGX 868.99 | | |
| 20DF | Address on File | BTC 0.043315; DOGE 9.1; ETH 0.33127 | | |
| EEBC | Address on File | BTC 0.01732; SHIB 1493205.9 | | |
| E469 | Address on File | ADA 102.4; BTC 0.000503 | | |
| B724 | Address on File | LUNA 0.011; LUNC 687; SHIB 48358251.9 | | |
| B722 | Address on File | ADA 304.9; BTC 0.002777; CKB 6796.4; DOGE 1984.8; DOT 14.892; ENJ 123.44; LUNA 0.013; LUNC 834.4; MANA 181.81; SHIB 7456742; SOL 10.9954; USDC 35.03; VGX 989.62 | | |
| 943F | Address on File | DOGE 4061.2 | | |
| 2CA0 | Address on File | BCH 0.2247; BTC 0.046985; DOGE 15001.3; EGLD 1.3874; ENJ 50; ETH 0.04213 | | |
| B6C2 | Address on File | ADA 9.7; BTC 0.001641; LLUNA 8.765; LUNA 3.757; LUNC 12.1; SOL 0.5 | | |
| C05E | Address on File | BTC 0.000582; DOGE 1114.3 | | |
| 01C7 | Address on File | ALGO 7051.39; BTC 0.002649; DOT 302.955; LINK 340.88; MANA 1.9; VET 141676.6; VGX 1897.3 | | |
| 2942 | Address on File | SHIB 8593454.7 | | |
| 3242 | Address on File | VGX 8.37 | | |
| 06CB | Address on File | BTC 0.000813; USDC 9379.46 | | |
| 131F | Address on File | BTC 0.089758; DOGE 2.5; SHIB 22075498.9; SOL 2.1277; SRM 42.039; XTZ 138.53 | | |
| 75DF | Address on File | SHIB 5757.3 | | |
| B6F9 | Address on File | ADA 3245.1; BTC 0.000053; DOGE 7452.8; DOT 2.697; EOS 55.67; MANA 98.73; MATIC 42.863; SHIB 7727975.2; TRX 2687.6; USDC 1410.89 | | |
| FF0A | Address on File | ETC 4.92 | | |
| 8799 | Address on File | BTT 9116500; SHIB 1105515.2; VET 10011.2 | | |
| 2704 | Address on File | ADA 11.9; BAT 23.6; BTC 0.001336; BTT 2648200; DGB 97; DOGE 2718.4; DOT 0.498; ETC 12.92; ETH 0.0356; ICX 5.9; IOT 2.42; LINK 0.41; MANA 17.8; ONT 15.76; TRX 188.5; VET 146.5; VGX 3.34; XVG 436.6; ZRX 10.9 | | |
| B6D4 | Address on File | BTT 162624600; DGB 617; SHIB 10126631.1; STMX 17067.2; TRX 539.8; XLM 77.3; XVG 6615.3 | | |
| 75F8 | Address on File | BTC 0.001165; BTT 47814800; CKB 2129.9; DOGE 7550; ETC 2; MANA 192.74; SHIB 1000000 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC21 | Address on File | BTC 0.001779; ETH 0.01845; USDC 200.95; VGX 27.17 | | |
| 00A1 | Address on File | ADA 5274.9; BTC 0.000498; DOT 530.726; LINK 647.75; LUNC 40320.7; MANA 2454.67; MATIC 8867.078; SAND 7578.9958; SHIB 342987746.5; USDC 2713.82 | | |
| 06C5 | Address on File | ADA 875.5; BTC 0.000745; DOGE 39167.2; DOT 0.779; ETH 0.00289; SOL 46.2594 | | |
| BA9A | Address on File | BTC 0.028902; ETH 0.31883; SHIB 1000000 | | |
| 9F0C | Address on File | BTC 0.000508; CKB 1515.7; SHIB 1358326.5; SOL 0.4283; VET 712.4 | | |
| 0347 | Address on File | BTC 0.050101; ETH 0.20347 | | |
| 39A5 | Address on File | AVAX 0.22; BTC 0.004461; DOT 1.758; ETH 0.00174; LINK 0.41; LLUNA 163.208; LUNA 69.946; LUNC 1146113.3; MATIC 12.898; SHIB 46354; SOL 0.124; USDC 17.5; VGX 1937.76 | | |
| 9DBF | Address on File | BTC 0.00045; VET 26406.3 | | |
| B70B | Address on File | BTC 0.000058; DOT 0.232; LUNA 0.104; LUNC 0.1 | | |
| 0BF4 | Address on File | BTC 0.515734; DOT 70.44; ETH 12.76064; LTC 44.99281; VGX 1264.29 | | |
| 14C7 | Address on File | ADA 1559.9; BTT 583299100; SHIB 62944511.6; VET 18890 | | |
| 1982 | Address on File | BTC 0.002665; DOT 1.027; ETH 0.02015 | | |
| 6A90 | Address on File | DOGE 22.1 | | |
| 8062 | Address on File | BTC 2.083899; ETH 10.30041 | | |
| 5DE9 | Address on File | SHIB 1378955.5 | | |
| D208 | Address on File | BTC 0.001515; ETH 0.02177 | | |
| E2DC | Address on File | BTC 0.11975; CKB 105518; ETH 0.18379; TRX 28726.7 | | |
| D038 | Address on File | ADA 8620.5; AXS 99.5761; BTC 0.264568; BTT 166666599.9; DOT 56.374; ENJ 719.6; ETH 3.19837; GRT 289.57; LINK 124.56; SAND 1072.4804; VET 27043.4; VGX 569.27; XLM 3425 | | |
| FB84 | Address on File | ADA 21.7; AVAX 31.29; BTC 0.00233; DOT 46.31; XMR 1.035 | | |
| 17E8 | Address on File | SHIB 9497225.5 | | |
| 5695 | Address on File | VGX 4.87 | | |
| FE17 | Address on File | BCH 5.51744; BTC 0.642723; ETH 3.55655; LINK 396.97; SOL 94.4864 | | |
| 91BB | Address on File | SOL 0.0648 | | |
| 7454 | Address on File | DOT 190.206; ETH 2.44937; LINK 383.73; LUNA 0.621; LUNC 0.6; VET 99999.9 | | |
| C71C | Address on File | BTC 0.007055; DOGE 263.4 | | |
| DA50 | Address on File | BTC 0.002647; DOGE 1867.7; ETH 0.02421 | | |
| C212 | Address on File | BTC 0.000549; ETH 0.00726; USDC 368.95 | | |
| 3CF3 | Address on File | ADA 342.1; BTC 0.047453; ETH 0.00385; SHIB 1957280.7; USDC 115.87 | | |
| 6601 | Address on File | BTC 0.002072; DOT 136.032; ETH 0.80001; USDC 133.32; VGX 790.04 | | |
| B286 | Address on File | ADA 3697.3; ALGO 100; APE 0.019; AVAX 5.95; BTC 0.050151; DOGE 455.6; DOT 63.597; ETH 0.10659; FTM 290; GALA 50; LUNA 3.105; LUNC 8; MATIC 60; SAND 150; SHIB 1423900.4; SOL 3.0099; USDC 60 | | |
| 9287 | Address on File | ADA 9.7; APE 0.811; BTC 2.070014; ETH 22.05826; LLUNA 30.711; SOL 0.0888; USDC 1448.24; VGX 5735.1 | | |
| D9A2 | Address on File | ADA 148.3; BTC 0.000581 | | |
| 4A5D | Address on File | BTC 0.002463 | | |
| 381E | Address on File | ADA 413.9; AVAX 12.92; BTC 0.021549; DOGE 257.7; ETH 3.46196; LINK 1; MATIC 44.175; SOL 28.1545 | | |
| 1DD7 | Address on File | HBAR 2520.1 | | |
| 26D5 | Address on File | BTT 3371814400; DOGE 145559.4; SHIB 90891541.4; VGX 417.98 | | |
| 7B5B | Address on File | ADA 7636.6; AVAX 12.3; BTC 0.246013; DOT 496.865; ETH 6.17748; GALA 3754.477; LINK 427.48; LLUNA 41.382; LUNA 17.735; LUNC 3869302.9; MANA 465.5; SAND 196.1836; SOL 22.113; USDC 29.12; VET 44140.6; VGX 2060.78 | | |
| F63D | Address on File | BTC 0.001357; SHIB 1436988; VET 580.8 | | |
| EEFF | Address on File | ADA 2252.2; BTC 0.09633; ENJ 329.87; ETH 2.68283; HBAR 5484.1; MATIC 353.653; USDC 1.77 | | |
| 3FD4 | Address on File | BTT 138921700; CKB 10773.8; DOGE 4914.3; LUNA 1.066; LUNC 69705.3; MANA 42.27; SAND 29.0891; VET 1971.4 | | |
| 0B0F | Address on File | BTC 0.005634 | | |
| 847E | Address on File | BTC 0.000405; MANA 852.55; VGX 2540.26 | | |
| 78ED | Address on File | BTC 0.000497; USDC 23.26 | | |
| 1E86 | Address on File | ADA 392.5; BTC 0.000518 | | |
| 5740 | Address on File | SAND 27.5911 | | |
| AE87 | Address on File | BTC 0.001984; LUNA 1.111; LUNC 72976.1 | | |
| B2BB | Address on File | BTT 75945900; DOT 0.664; SHIB 19611932.7; USDC 214 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D603 | Address on File | ETH 0.1887; SOL 0.3787 | | |
| 51B4 | Address on File | BTC 0.033174; DOGE 500; DOT 21.406; ETH 1.41898; SHIB 769230.7; USDC 160507.58 | | |
| 9892 | Address on File | ETH 6.17124; MANA 1086.3; SHIB 495261844.8 | | |
| 44FF | Address on File | VGX 2.77 | | |
| 1DE4 | Address on File | ADA 638.6; VET 8598.6; VGX 815.58 | | |
| C4C2 | Address on File | BTC 0.045746; CKB 4411.8; DOGE 36.6 | | |
| A2E2 | Address on File | USDC 106.95 | | |
| 2460 | Address on File | BTC 0.006265 | | |
| 5C40 | Address on File | LLUNA 4.387; USDC 105.41 | | |
| E844 | Address on File | AAVE 0.0124; ADA 10; ATOM 116.587; AVAX 154.21; AXS 16.39343; BCH 1.69348; BTC 0.001787; DASH 4.949; DGB 51893.1; DOT 192.468; EGLD 5.4945; EOS 172.45; ETH 0.06145; FTM 1746.212; HBAR 8522.4; LINK 64.95; LLUNA 31.236; LTC 0.02959; LUNA 13.387; LUNC 1651.8; MANA 454.54; MATIC 24.108; SOL 79.3915; TRX 16666.6; USDC 430.86; USDT 0.5; VET 16666.6; VGX 1086.16; XLM 4951.2 | | |
| 3C08 | Address on File | ADA 126.8; ALGO 0.37; ATOM 1.223; BTC 0.000077; DGB 86541.6; ENJ 694.62; FTM 35.607; HBAR 602.2; LINK 0.92; LUNA 0.763; LUNC 49896.7; MANA 171.98; MATIC 8.075; USDC 20439.98; VET 34547.8; XLM 736.2 | | |
| E546 | Address on File | BTC 0.001034 | | |
| FEA7 | Address on File | BTC 0.002371; USDC 101.5 | | |
| 29BF | Address on File | BTC 0.000896; BTT 100200400; VET 11701.1; XRP 7 | | |
| 9852 | Address on File | ADA 2506.8; APE 40.255; BTC 1.041427; DOGE 3151.9; ETH 20.31931; OMG 50.26; SHIB 154038484.6; SOL 10.0039; VET 31882.3; VGX 626.63 | | |
| A355 | Address on File | BTC 0.553684; ETH 2.92424; MANA 23.86 | | |
| B9FB | Address on File | SHIB 69309127.1 | | |
| 159C | Address on File | APE 1515.941; ATOM 50.064; ENS 160.1; LLUNA 71.799; LUNC 2567271.3; SHIB 158183638.2 | | |
| A967 | Address on File | BTC 0.458613; ETH 0.00256; LINK 0.03; LLUNA 22.889; LUNA 9.81; LUNC 31.7; SHIB 41369095.6; STMX 320802.3; VGX 17.25 | | |
| EA71 | Address on File | BTC 0.026645; LUNA 2.104; LUNC 137693.7; USDC 401.31 | | |
| A69C | Address on File | DOGE 5528.3 | | |
| A06A | Address on File | SHIB 97131183.9 | | |
| B003 | Address on File | BTC 0.001016; ETH 0.07579; SHIB 1872659.1 | | |
| 5B19 | Address on File | BTC 0.045713; USDC 7191.08 | | |
| 1543 | Address on File | ADA 212.2; BTC 0.008058; ETH 0.26633 | | |
| B489 | Address on File | BTT 61647100; XRP 41.1 | | |
| 15D6 | Address on File | BTC 0.000892; HBAR 9770.3; VGX 154.78 | | |
| CB3E | Address on File | ADA 1.3 | | |
| 6F5B | Address on File | ADA 4658.7; BTT 65524193.5; DOGE 4564.8; MANA 50.94; SHIB 231600621.5; USDT 54.91; VET 26520.3; VGX 6.43 | | |
| 18F1 | Address on File | ADA 810.6; BCH 0.60261; BTC 0.025976; DOT 8.1; ETH 0.60818; LINK 6.65; LLUNA 10.938; LUNA 4.688; LUNC 15.1; SRM 98.869; STMX 6250.1; UNI 12.95; VGX 341.47; XLM 2614.1; XVG 8414.8 | | |
| 2FD2 | Address on File | ATOM 14.05; DOT 69.296; LLUNA 22.672; LUNA 9.717; LUNC 31.4; MATIC 710.889; SAND 272.8483 | | |
| 95DC | Address on File | BTC 0.10965; DOGE 1003.7; ETH 0.56768; USDC 116.87; VGX 522.73 | | |
| 3E95 | Address on File | BTC 0.580075; ETH 0.4 | | |
| 9CCC | Address on File | BTC 0.001989; DOGE 454.5 | | |
| D5CC | Address on File | BTC 0.109236 | | |
| 66AA | Address on File | BTT 28973400 | | |
| A3CC | Address on File | ETH 20.97129 | | |
| DD90 | Address on File | BTC 0.000525; SHIB 6780914.8 | | |
| B13C | Address on File | BTC 0.074194; LLUNA 7.696; LUNA 3.298; LUNC 347000.6 | | |
| 0DC0 | Address on File | VGX 4.93 | | |
| 2869 | Address on File | VGX 8.39 | | |
| A951 | Address on File | LLUNA 7.08; LUNA 3.034; LUNC 661784; USDC 108641.3 | | |
| 4232 | Address on File | SHIB 5924170.6 | | |
| 553E | Address on File | BTT 162687500 | | |
| 643A | Address on File | USDC 76.36 | | |
| 3337 | Address on File | APE 20.87; BTC 0.000769; CKB 10495.2; GLM 1079.29; SHIB 45283108.8; USDC 537.1; VGX 195.67 | | |
| 9A05 | Address on File | LUNA 0.002; LUNC 100.2 | | |
| E3C7 | Address on File | BTC 0.129507; ETH 1.68385 | | |
| F24C | Address on File | ADA 49.7; BTC 0.001543 | | |
| 15E2 | Address on File | VGX 2.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 382A | Address on File | ADA 103.6; BTC 0.085767; DOGE 364.5; LTC 5.06753; USDC 1442.95 | | |
| E25F | Address on File | DOGE 2.7 | | |
| E1CE | Address on File | BTC 0.000099; MATIC 1.732 | | |
| 10CC | Address on File | VGX 2.88 | | |
| 4282 | Address on File | DOT 0.451; LLUNA 38.317; LUNC 53.1; MATIC 2.038; XTZ 0.64 | | |
| BC0C | Address on File | VGX 4.94 | | |
| 66EA | Address on File | DOGE 38735.5 | | |
| 7C9C | Address on File | USDC 51526.8 | | |
| C3BE | Address on File | BTC 0.002478 | | |
| EA42 | Address on File | BTC 0.000934; SHIB 649700.7 | | |
| DBF8 | Address on File | BTC 0.022822; SHIB 7018025; VGX 104.93 | | |
| 657C | Address on File | USDC 44.94 | | |
| 1ECF | Address on File | BTC 0.002723 | | |
| 3759 | Address on File | ADA 5912.4; BTC 0.000452; DOT 259.864 | | |
| AA95 | Address on File | BTC 0.000496; SHIB 11753166.4 | | |
| BA44 | Address on File | BTC 0.00052; ETH 1.66034; USDC 51217.84 | | |
| 6678 | Address on File | BTC 0.003193 | | |
| 8E48 | Address on File | VGX 2.78 | | |
| 36FE | Address on File | BTC 0.06383; DOGE 15414.3; ETH 1.38536; LINK 4; USDC 112.97 | | |
| 7185 | Address on File | BTC 0.000433; BTT 94457600 | | |
| 36A7 | Address on File | VGX 5.16 | | |
| 8C1A | Address on File | ADA 855.1; BTC 0.007395; USDC 124.91 | | |
| 58D5 | Address on File | BTC 0.000167 | | |
| FECC | Address on File | ADA 2.7; BTC 0.000647; DOT 485.029; ETH 0.01774; LINK 0.36; LLUNA 32.789; LUNC 140091.8; MATIC 2.542; TRX 32451; VET 2078.3 | | |
| 596D | Address on File | BTC 0.000696; DOGE 3 | | |
| 594C | Address on File | BTC 0.027752; ETH 0.50775; VGX 506.56 | | |
| 30C2 | Address on File | BTC 0.00067; BTT 4305300; DOGE 2533.6 | | |
| 835C | Address on File | BTC 0.000437; DOGE 1823.7; ETC 2.41 | | |
| ED5B | Address on File | BTC 0.001638; ETH 0.01168; SAND 2 | | |
| FAF8 | Address on File | ADA 423.6; BTC 0.00059; DOT 1.408; ETH 0.00225; LLUNA 10.127; LUNC 18995; MATIC 3.55; OXT 0.7; SHIB 77806894.3; VET 547804.4; VGX 71.24 | | |
| 6FF4 | Address on File | USDC 1.47 | | |
| EC6A | Address on File | BAT 328.5; BTC 0.000517; ENJ 104; GRT 251.68; HBAR 624.2 | | |
| 4137 | Address on File | VGX 5.13 | | |
| 77BB | Address on File | BTC 0.001123 | | |
| EEA4 | Address on File | BTC 0.002372; USDC 303.13 | | |
| 2C07 | Address on File | BTC 0.014398 | | |
| A581 | Address on File | BTC 0.000902; BTT 50184400; CKB 10000; DOGE 2899.9; LUNA 1.622; LUNC 106087.4; USDC 336.13 | | |
| EEED | Address on File | BTC 0.006541 | | |
| D929 | Address on File | ADA 0.4; USDC 11620.28 | | |
| 934C | Address on File | BTC 0.001819 | | |
| 22A6 | Address on File | BTT 40189100; KNC 0.1; MATIC 0.484 | | |
| 1B56 | Address on File | BTC 0.615543; ETH 2.77874 | | |
| 1193 | Address on File | BTC 0.000428; USDC 5 | | |
| 237B | Address on File | SOL 0.0477; USDC 105.39; VGX 595.19 | | |
| 0EE8 | Address on File | BTC 0.000625; DOGE 6229.2 | | |
| 7CE6 | Address on File | ADA 374.9; HBAR 1446.7; STMX 7289.1; VET 6712.3 | | |
| ECB8 | Address on File | BTC 0.002729; SHIB 137769.7 | | |
| 9F73 | Address on File | BTC 0.000599 | | |
| 54E3 | Address on File | VGX 2.77 | | |
| 27C5 | Address on File | DOGE 736.6; ETH 0.00963; LLUNA 5.475; LUNA 2.347; LUNC 511929.6; SAND 38.0691; SHIB 12080.5; XRP 195.4 | | |
| 9897 | Address on File | BTC 0.048129; BTT 41159000; CKB 4154.5; DOGE 900.3; SHIB 2804262.4; STMX 2076.7; XVG 2649 | | |
| 0051 | Address on File | BTC 0.000443; DOGE 700; DOT 10 | | |
| 2ABC | Address on File | DOGE 161.4 | | |
| E152 | Address on File | BTC 0.004072; USDC 35.3; VGX 8.96 | | |
| C1F2 | Address on File | BCH 0.00649; BTC 0.000904 | | |
| B6A2 | Address on File | ADA 9400.3; BTC 0.000152; DOGE 5.6; ETH 0.00172; LTC 162.94535; MATIC 2589.889; USDC 12.91; VGX 985.69 | | |
| C866 | Address on File | BTC 0.015141; SHIB 20400330.2; VET 114913.2 | | |
| 631E | Address on File | BTC 0.00165; DOGE 3405.5; GRT 49.5; SOL 22.4486 | | |
| E740 | Address on File | DOGE 2061.8; LUNA 2.853; LUNC 186602; SHIB 197116087.2 | | |
| DD6B | Address on File | BTC 0.002542; LTC 3.73931 | | |
| 90D7 | Address on File | BTC 0.230946; DOT 65.347; ETH 23.62137; MANA 334.62; MATIC 1029.747; SOL 60.7045; USDC 10624.21 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 45FC | Address on File | BTC 0.074499 | | |
| BEF6 | Address on File | ADA 106.9; BTT 7080800; CKB 2280.3; SHIB 1621329.4 | | |
| 2EE2 | Address on File | DOGE 2.3 | | |
| 18A8 | Address on File | BTC 0.000028 | | |
| 95FE | Address on File | ADA 6679.5; ALGO 6743.72; BTC 0.00165; DOT 235.123; LINK 51.04; STMX 15601.5; VGX 2726.53 | | |
| 4E40 | Address on File | BTC 0.012633; ETC 1.04; ETH 1.84715; SHIB 29877617.2 | | |
| F00C | Address on File | DOGE 11.6 | | |
| BDB1 | Address on File | ADA 5.4 | | |
| 3C98 | Address on File | ADA 1486.1; IOT 1981.32 | | |
| 8640 | Address on File | ADA 286.9; DOGE 2242.5; LINK 2.96; LTC 4.17176 | | |
| 56E3 | Address on File | LLUNA 50.303; LUNA 21.559; LUNC 4700498.8 | | |
| 45DE | Address on File | VGX 5.15 | | |
| C6DC | Address on File | LUNA 0.843 | | |
| F641 | Address on File | BTC 0.000512; SHIB 6495206.2 | | |
| F977 | Address on File | DOGE 5076.5; SHIB 21971369.3; VGX 539.26 | | |
| F257 | Address on File | DOGE 2777.3 | | |
| 9A7F | Address on File | BTT 13169300; DOGE 472.3; SHIB 22294590 | | |
| FCA4 | Address on File | BTC 0.001657; USDC 713.89; USDT 34.87; VGX 14773.19 | | |
| 642A | Address on File | BTC 0.000498; DOT 35.047; ENJ 42.98; SOL 2.0861; VGX 293.05 | | |
| 7C1F | Address on File | ADA 812.6; BTC 0.001051; MATIC 613 | | |
| 1A9E | Address on File | VGX 5.21 | | |
| 37AE | Address on File | BTC 0.001004; ETH 0.86029; LLUNA 45.126; LUNA 19.34; LUNC 62.5; SOL 14.3668 | | |
| 3198 | Address on File | ADA 571.9; BTC 0.721778; BTT 250000000; CKB 30000; DGB 10000; DOGE 5131.1; DOT 575.133; ETC 10.22; ETH 1.08024; MANA 500; SHIB 15138026.1; TRX 10000; UNI 512.414; USDC 9810.18; VET 10000; VGX 2080.56; XLM 5064.6; XRP 600 | | |
| EB24 | Address on File | DOGE 5728; VET 847.1 | | |
| D8B8 | Address on File | BTC 0.000004 | | |
| 5B72 | Address on File | USDC 20329.47 | | |
| 7776 | Address on File | DOGE 618.4; ETC 1.02; SHIB 1359454.5; SUSHI 9.4006 | | |
| 6B95 | Address on File | ADA 613.8; AVAX 9.81; BTC 0.035084; BTT 5283900; CKB 3966.8; DOGE 188.4; DOT 26.474; ETC 4; ETH 1.14492; FTM 41.718; LINK 13.12; LLUNA 8.1; LTC 2.38449; LUNA 3.472; LUNC 46236; MATIC 288.63; NEO 1.114; SAND 47.6062; SHIB 7615614.8; TRX 485.4; UNI 13.346; VET 2277.5; VGX 9.16; XLM 571.4 | | |
| 7481 | Address on File | ADA 63.5; BTC 0.00165; DOGE 36 | | |
| 79E7 | Address on File | BTT 197083100; DOGE 7220; SHIB 282332670.3 | | |
| D318 | Address on File | BTC 0.002058; SHIB 300390.5 | | |
| 59D1 | Address on File | ETH 0.00268; USDC 6330.98 | | |
| 68D4 | Address on File | BTT 127171700; SHIB 26593499.3 | | |
| 1D42 | Address on File | DOGE 851.6 | | |
| 47E8 | Address on File | ADA 17; BTC 0.000672; VGX 0.94 | | |
| 916B | Address on File | VGX 2.77 | | |
| B748 | Address on File | BTC 0.001609; SHIB 186314.3 | | |
| 15B0 | Address on File | ETH 0.00001; USDC 6093.21 | | |
| 6098 | Address on File | BTC 0.001649; DOT 5.632; LLUNA 10.716; LUNA 4.593; LUNC 1002166.8; SOL 1.2404; VGX 32.94 | | |
| 857F | Address on File | ADA 5.5; BTC 0.000316; DOT 1.184; ETH 0.02858; LINK 0.18; VGX 19.63; XLM 5.4 | | |
| F3C9 | Address on File | BTT 52912799.9; SHIB 31332479.9 | | |
| D29B | Address on File | BTT 381573500 | | |
| 0A0E | Address on File | VGX 2.79 | | |
| 3F6D | Address on File | BTC 0.000815; BTT 156607199.9; CKB 19611.6; DOT 59.809; SHIB 47730735.7; UNI 40.651; XVG 8166.5 | | |
| 18E6 | Address on File | DOT 142.192; ETH 0.14815; TRAC 1243; USDC 5062.14; VGX 840.79 | | |
| 0AF0 | Address on File | ADA 1.1; BTC 0.300779; DOGE 2.1; LLUNA 3.636 | | |
| 3FE9 | Address on File | USDC 50 | | |
| EF50 | Address on File | LLUNA 13.067; LUNA 5.6; LUNC 1221610.3; MATIC 1075.791; SAND 405.9262; SHIB 12269938.6 | | |
| 9AB5 | Address on File | BTT 237807100; DGB 3657.3; DOGE 3000; USDT 99.85; VET 474.7; XVG 23524.9 | | |
| 39CD | Address on File | ADA 220.2; LUNA 2.764; LUNC 180817.7 | | |
| 8598 | Address on File | BTC 0.046856; ETH 0.12535; LUNA 0.685; LUNC 44820.6; USDC 5091.85; VGX 30.22 | | |
| D5AA | Address on File | AVAX 11.72; BTC 0.02577; ETH 0.35248; GRT 2405.3; LLUNA 13.908; LUNA 5.961; LUNC 19.3; SOL 10.8824 | | |
| 1144 | Address on File | USDC 2.35 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7B9D | Address on File | BTC 0.214273; LLUNA 12.482; LUNA 159.94; LUNC 1166817.5 | | |
| 825F | Address on File | BAT 7261.2; ETH 0.03583; SRM 900; VGX 12.78 | | |
| 71B8 | Address on File | BTC 0.001437; LINK 100.16; USDC 462.8 | | |
| B9C2 | Address on File | BTC 0.00061; SHIB 3679278 | | |
| 8866 | Address on File | SHIB 21588751.8 | | |
| BFF8 | Address on File | AAVE 0.0086; LLUNA 627.909; LUNC 4.1; SHIB 33464.2 | | |
| DBED | Address on File | ADA 74.4; BTC 0.000687 | | |
| 76C6 | Address on File | BTC 0.046464; DOGE 19.7; ETH 1.83539; SHIB 13452316.8; XLM 298 | | |
| 25F0 | Address on File | BTC 0.000049 | | |
| 5FB5 | Address on File | ADA 1241.7; BTC 0.000503; BTT 1080241390; DOGE 5402.4; LLUNA 24.785; LUNA 10.623; LUNC 2317351.5; SHIB 235128460.9 | | |
| C28A | Address on File | AVAX 50.92; BTC 0.000757; DOT 161.035; ETH 0.12957; LINK 3.78; LLUNA 12.695; LUNA 23.096; LUNC 983679.2; MATIC 93.968; SOL 10.1058; USDC 142.19 | | |
| 3716 | Address on File | SHIB 2655616.3; USDC 2.9 | | |
| C1DF | Address on File | BTC 0.08; CHZ 259.2857; CRV 9.5962; DASH 0.09; DOT 11.337; ENS 19.12; EOS 53.95; ETH 0.00212; FTM 20.009; GRT 857.5; HBAR 4000.1; KNC 30; LLUNA 14.891; LUNA 6.382; LUNC 1053631.6; MANA 100; MATIC 54.345; SAND 574.4007; USDC 14536.75; VGX 620.37 | | |
| 6C4B | Address on File | EOS 0.01 | | |
| 9C6F | Address on File | ETC 5.05 | | |
| C814 | Address on File | BTC 0.298696; ETH 1.39903; LTC 0.37473; TRX 339 | | |
| BAF9 | Address on File | ADA 103.2; BTC 0.283922; DOGE 1.9; EOS 0.21 | | |
| 40AD | Address on File | BTC 0.007699; ETH 0.07441 | | |
| C046 | Address on File | BTC 0.000455; DOGE 8803; ETH 1.0517; USDC 119.46 | | |
| F854 | Address on File | ADA 6694.4; AVAX 63.12; BTC 1.637069; DOGE 48844.6; DOT 216.807; ETH 10.48343; GALA 16431.3006; LUNA 0.59; LUNC 38578.8; MATIC 2149.103; SOL 28.0217; SUSHI 1546.5435 | | |
| 7670 | Address on File | VGX 4.94 | | |
| 561E | Address on File | ADA 357.5; SHIB 21545524.6; XLM 1452.4 | | |
| 604C | Address on File | BTT 23242200 | | |
| DF31 | Address on File | ADA 2.2; ALGO 2483.86; BTC 0.000435; DOT 0.29; ENJ 688.22; LINK 45.2; LLUNA 20.571; LUNA 8.817; LUNC 28.5; MATIC 11.446; USDC 15.67 | | |
| 4CEF | Address on File | VGX 2.88 | | |
| F575 | Address on File | BTT 568354200 | | |
| 180B | Address on File | ADA 258.8; BTC 0.000447; BTT 76658700; DOGE 316.7; ETC 15.32; ETH 2.13364; MANA 262.28; SHIB 5198385.9; USDC 20856.87; VGX 567.8 | | |
| 9321 | Address on File | BTC 0.09358; ETH 1.63129; USDC 179.06 | | |
| 822F | Address on File | BTC 0.00003; DOGE 1.9 | | |
| 4296 | Address on File | BTC 0.01937; DOGE 422; EOS 11.11; ETC 5.21; ETH 0.70187 | | |
| 7B40 | Address on File | BTC 0.000431; DOGE 10153.1; LINK 1146.29 | | |
| 24F6 | Address on File | USDC 0.84 | | |
| D2DF | Address on File | BTC 0.001064; LUNA 0.007; LUNC 449.9; USDC 46.71; VGX 0.92 | | |
| 2195 | Address on File | BTC 0.110597; DOGE 3.5; ETH 6.05299; MATIC 1.41; ZEC 0.012; ZRX 5.8 | | |
| 489C | Address on File | BTC 0.00059; USDC 134.08 | | |
| A38F | Address on File | BTC 0.000526; USDC 103673.05; VGX 191.61 | | |
| 450C | Address on File | DOGE 4606.8 | | |
| DED9 | Address on File | BTC 0.003314 | | |
| 7F3D | Address on File | DOGE 1616.4; SHIB 584539 | | |
| B40C | Address on File | XRP 311.4 | | |
| DC0D | Address on File | VGX 5.13 | | |
| 7CFD | Address on File | LINK 7.3 | | |
| 2ACE | Address on File | BTC 0.015834; ETH 0.20522; SOL 1.8648 | | |
| 177A | Address on File | BTC 0.000447; DOGE 1702.2 | | |
| 5252 | Address on File | STMX 18.4 | | |
| 8472 | Address on File | BTC 18.051391 | | |
| DD75 | Address on File | BTC 0.131719; ETH 2.78404 | | |
| C9DA | Address on File | BTC 1.429353 | | |
| FFEC | Address on File | VGX 2.78 | | |
| 736E | Address on File | BTC 0.090557; ETH 0.00358; USDC 59.51 | | |
| D4BF | Address on File | BTC 0.033022 | | |
| C68B | Address on File | ADA 130.7; BCH 0.03003; BTC 0.005684; DOGE 277; DOT 1.581; ETC 0.23; ETH 0.12598; LINK 0.84; STMX 576.5; TRX 209.4; VET 189.3; XLM 16.9 | | |
| B023 | Address on File | BTC 0.000164; DOGE 16.2; USDC 77.21 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9953 | Address on File | BTC 0.001478; ETH 0.01225 | | |
| 5892 | Address on File | ADA 1548; BTC 0.132438; ETH 3.09879; SOL 6.03; USDC 10082.81; XRP 5005.4 | | |
| 35B1 | Address on File | ADA 0.7; AMP 24317.86; LUNC 105; SAND 63.4852 | | |
| 09F8 | Address on File | ETH 1.39075 | | |
| FB19 | Address on File | ADA 266.1; MANA 341.57; SHIB 15113831.7; VGX 120.27 | | |
| F786 | Address on File | BTC 0.000733; DOGE 197.7; ETH 0.00678 | | |
| 60AD | Address on File | ADA 7.9; BTC 0.000441; BTT 108948399.9; ETC 0.11; MANA 0.75; MATIC 10.148; SHIB 141191.3; VGX 4.12 | | |
| D34C | Address on File | BTC 0.000496 | | |
| 4EB7 | Address on File | USDC 3.44 | | |
| 9BD7 | Address on File | BTC 0.00051; DOGE 186.3; SHIB 726955.5 | | |
| C4BA | Address on File | ADA 81.3; CELO 22.65; ETH 0.02109; SOL 5.0376; VGX 4.88 | | |
| 99DB | Address on File | BTC 0.002618; BTT 2402200; DOGE 36.2; FTM 7.171; SHIB 133138 | | |
| BAEA | Address on File | ADA 5341.8; ALGO 3651.12; BTC 0.042864; DGB 1700.2; DOT 38.195; ETH 0.67226; HBAR 6557.4; LINK 10.85; LLUNA 15.452; LUNA 6.623; LUNC 1443666.6; MANA 2.78; MATIC 123.371; SHIB 232214691; TRX 933.5; USDC 87.3; VET 540.9; XLM 1619.4; XRP 932.6 | | |
| 9E11 | Address on File | BTT 62375000 | | |
| D83A | Address on File | VGX 4.94 | | |
| 1B03 | Address on File | BTT 148616900; DOGE 160.1; STMX 1542.5 | | |
| AF8F | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00001; LTC 0.0001 | | |
| 00F8 | Address on File | VGX 8.38 | | |
| DA91 | Address on File | LLUNA 12.093 | | |
| 0897 | Address on File | ADA 1.1; ANKR 1298.84973; APE 127.545; AXS 10.63484; BTC 0.000028; BTT 105263157.8; CKB 8635.6; DOGE 24940; ETC 13.52; JASMY 2801.5; LTC 9.41169; LUNA 0.015; LUNC 945.4; POLY 1439.21; SHIB 29291600.9; STMX 4693.6; VET 1340.4 | | |
| 12FD | Address on File | BTC 0.00204; MANA 68.58; SHIB 24929747.4 | | |
| B342 | Address on File | BTC 0.000512; ETH 0.08485 | | |
| 22AD | Address on File | ADA 73.5; BTC 0.01951; ETH 0.49679 | | |
| 049D | Address on File | LLUNA 19.412; LUNA 8.32; LUNC 26.9 | | |
| FD91 | Address on File | ADA 1691.1; DOT 476.027; ENJ 798.81; HBAR 5007.8; MATIC 118.843; SAND 220.432; VET 141265.3 | | |
| 1719 | Address on File | VGX 5.39 | | |
| AD2E | Address on File | DOGE 6466.4; OXT 734.9; STMX 3766.9 | | |
| 2BBB | Address on File | VGX 0.53 | | |
| DC76 | Address on File | BTC 0.000523; MATIC 52.192; SHIB 2966478.7; VET 1514.2; VGX 1091.15 | | |
| 7BCD | Address on File | SHIB 1372683.5 | | |
| 0398 | Address on File | BTC 0.029496; ETH 0.33753; USDC 4527 | | |
| DEB4 | Address on File | ADA 8; BTC 0.000092; DOGE 14.1 | | |
| 9813 | Address on File | VGX 1105.54 | | |
| 8261 | Address on File | ADA 1254; BTC 0.001905; ETH 0.00256; LINK 92.68; LLUNA 4.255; LUNA 1.824; LUNC 397807.9; MATIC 1086.466; SHIB 36276.1; VET 15891.9; VGX 966.06 | | |
| 1BFB | Address on File | VGX 2.65 | | |
| 889E | Address on File | BTT 249555400; SHIB 3932802.6; VGX 264.96; XLM 1026.4 | | |
| 2093 | Address on File | DOGE 151.7 | | |
| FB23 | Address on File | ADA 2372; BTC 0.000539 | | |
| 69CD | Address on File | ADA 4.9; BTC 0.001649; DOT 0.25; GRT 10.26; MATIC 5.088 | | |
| 0A2F | Address on File | VGX 2.78 | | |
| 2D92 | Address on File | AVAX 13.72; BTC 0.000686; ETH 0.90388; MATIC 377.668; SOL 7.5222 | | |
| 6BF5 | Address on File | ETH 0.01698 | | |
| 1022 | Address on File | VGX 2.8 | | |
| 9FBF | Address on File | ADA 0.8; DOGE 2.5; DOT 0.223; MATIC 1.267 | | |
| 3741 | Address on File | VGX 4.88 | | |
| 0CB0 | Address on File | AMP 20652.79; LLUNA 2.895; LUNA 1.241; LUNC 270533.3 | | |
| DC75 | Address on File | DOGE 4182.9; ETC 60.97; VGX 3.45 | | |
| EEEE | Address on File | USDC 34.89 | | |
| F779 | Address on File | BTC 0.000056; ETH 3.2107; LLUNA 4.299; LUNA 1.843; LUNC 401968.6 | | |
| 992A | Address on File | BTT 1426429700; TRX 35112.3 | | |
| CF8A | Address on File | VGX 5.15 | | |
| F5A7 | Address on File | ADA 1209.9; BTC 0.14205; ETH 0.51922; SAND 234.2054; USDC 105.45; VGX 783.56 | | |
| A84C | Address on File | BTC 0.003235; VGX 2.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC89 | Address on File | BTC 1.705515; DOT 911.205; ENJ 227.09; ETH 6.32578; LLUNA 3.94; LUNA 1.689; LUNC 368269.2; MATIC 0.467; VGX 9282.82 | | |
| FC82 | Address on File | BTC 0.000837; DOGE 5835; SHIB 47791391; USDC 53.12; VGX 422.63; XVG 67716.2 | | |
| CAA6 | Address on File | VGX 4.01 | | |
| FD73 | Address on File | USDC 8092.1 | | |
| 1C8A | Address on File | BTC 0.001576; CHZ 41.2371; GRT 10.1; OXT 32.2; SOL 0.2098; VGX 550.41; ZEC 1.122 | | |
| 09B1 | Address on File | BTT 27247500 | | |
| 395A | Address on File | LUNA 3.225; LUNC 211017.3; VGX 693.86 | | |
| 77D4 | Address on File | DOT 0.883; LUNA 0.043; LUNC 2799.9; SHIB 0.3 | | |
| 8C92 | Address on File | DOGE 7410; DOT 4.219; ETH 0.10383 | | |
| 6B75 | Address on File | BTC 0.000153; SOL 0.4495 | | |
| 9AE2 | Address on File | ADA 3.4; DOGE 1514; EOS 0.22; ETH 0.00245; SOL 0.0468; USDC 21.93 | | |
| 4274 | Address on File | BTC 0.013968; ETH 7.20647; LLUNA 4.488; LUNA 1.924; LUNC 419512.9; SHIB 8025682.1; USDC 0.94 | | |
| 87EC | Address on File | BTC 0.02023; DOGE 8228.3; ETH 0.25; LLUNA 6.664; LUNA 2.856; LUNC 9.2; SHIB 6891438.9; VGX 81.56 | | |
| 2C0C | Address on File | BTT 1818440200; VET 117647; VGX 1871.47 | | |
| B426 | Address on File | LTC 0.00003 | | |
| 2DD0 | Address on File | SHIB 782788.8 | | |
| C59E | Address on File | BTC 0.000828; USDC 70.13 | | |
| B256 | Address on File | BTC 0.004549; BTT 426115300; VET 14259.3 | | |
| 24B5 | Address on File | TRX 486.3; VET 404.2 | | |
| AAA1 | Address on File | ADA 267.2; VET 4751.4; VGX 202.89 | | |
| E51F | Address on File | ADA 50.5; BTC 0.001657 | | |
| AF3B | Address on File | BTT 114942499.9 | | |
| CF95 | Address on File | LLUNA 11.571; LUNA 4.959; LUNC 2073890.6 | | |
| FDDC | Address on File | USDC 116.51 | | |
| 2919 | Address on File | ADA 1828; BCH 0.29002; BTC 0.025522; DOGE 1718.1; ETC 8.69; ETH 2.31895; HBAR 2180; LTC 39.41365; MATIC 198.216; SHIB 16793485.6; SOL 49.0244; TRX 851.7; USDC 3.89; VGX 5397.23 | | |
| 5974 | Address on File | LUNC 1590.3 | | |
| 1FEE | Address on File | ADA 4.8; ALGO 324.04; BTC 0.000118; DOT 208.57; EGLD 2.2441; ENJ 203.35; ETH 0.00181; GRT 801.11; LINK 200.7; LUNA 0.403; LUNC 19568.3; MANA 139.13; MATIC 1.987; SOL 2.7104; USDC 3134.9; VET 47126.5 | | |
| C3BE | Address on File | BTC 0.088548; ETH 4.3709; USDC 256.92 | | |
| 7D99 | Address on File | VGX 4.94 | | |
| 5B92 | Address on File | BTC 0.000486; VGX 5.4 | | |
| AF64 | Address on File | BTC 0.282182; COMP 0.0026; DASH 0.004; DOGE 8.8; ETH 2.75275; MATIC 0.578; SHIB 34002296.4; USDC 98468.06; VGX 1946.84 | | |
| 1726 | Address on File | BTC 0.000498; SHIB 23479325.5 | | |
| 89C1 | Address on File | BTC 0.00065; USDC 100.75 | | |
| A52F | Address on File | LINK 258.84 | | |
| A731 | Address on File | BTT 1225032800 | | |
| 9F48 | Address on File | USDC 10269.68 | | |
| A0B3 | Address on File | ADA 6716.2; BTC 0.001051; DOT 142.194; LINK 44.69 | | |
| 76B0 | Address on File | BTC 0.002072; ETH 0.12972; LLUNA 4.411; LUNA 1.891; LUNC 73789.9 | | |
| C080 | Address on File | VGX 7.77 | | |
| 442C | Address on File | ADA 469.2; DOGE 365.7; SHIB 2161383.2; SOL 1 | | |
| 25EB | Address on File | DOGE 18.4; LUNC 899.8; VGX 8302.5 | | |
| D0FD | Address on File | BTC 0.000653; USDC 270.88 | | |
| 5B3E | Address on File | BTT 145874600; FTM 222.181; HBAR 1422.4; SAND 205.8458; VET 6628.8 | | |
| DBF1 | Address on File | ADA 28871.4; BTC 0.000234; DOGE 3.4; ETH 10.5309; USDT 25012.66 | | |
| E525 | Address on File | LLUNA 5.284; LUNA 2.265; LUNC 493908.4 | | |
| E432 | Address on File | ADA 512.7; BTC 0.000437; LLUNA 6.83; LUNA 2.927; LUNC 637940; SAND 100; SHIB 77042541.5; SOL 10.1509 | | |
| A07A | Address on File | LUNC 15.4; VGX 141.93 | | |
| CED4 | Address on File | ADA 246.9; BTC 0.000514; MATIC 472.855 | | |
| 0815 | Address on File | VGX 5.13 | | |
| D19D | Address on File | BTC 0.59846; DOT 167.72; USDC 22.09 | | |
| E4AC | Address on File | DOGE 1010; SHIB 132755052.1; SOL 5.3497; XLM 2161.1 | | |
| 5CE9 | Address on File | USDC 516.78 | | |

SCHEDULE ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 16C8 | Address on File | BTC 0.022869; ETH 12.80907; LLUNA 7.823; LUNA 3.353; LUNC 10.9; SOL 0.0245; USDC 5100.42 | | |
| EDB4 | Address on File | BTC 0.001654; DOGE 3117.7; ETH 0.05959 | | |
| 8A43 | Address on File | ADA 231.3; BTC 0.013134; ETH 0.04278; SHIB 73705233.1; USDC 902.34 | | |
| 26DE | Address on File | BTC 0.000499; SHIB 1414227.1 | | |
| B097 | Address on File | BTC 0.020341; DOGE 374.3 | | |
| 6472 | Address on File | VGX 4.02 | | |
| 0952 | Address on File | ADA 1110.7; BTC 0.000456; BTT 9941600; CKB 29841.3; DOGE 2675.3; ENJ 256.41; ETH 0.56331; HBAR 1464.9; SHIB 3183583; STMX 7680; TRX 3629.9; USDC 1123.71; VET 6768.5 | | |
| FC9A | Address on File | ADA 1.6; BTC 0.094676; DOGE 9.3; DOT 33.573; ETH 1.57366; SHIB 32684.8; UNI 36.407; XTZ 384.1 | | |
| 73DD | Address on File | BTC 0.000531; DOGE 1183.8 | | |
| FD22 | Address on File | ADA 3.8; BTC 0.000428; DOGE 3.9; ETH 0.04978; USDC 5481.22; VGX 264.16 | | |
| A0D9 | Address on File | ADA 2205.9; BTC 0.14613; ETH 0.67829; GRT 316.69; LINK 62.79; MATIC 1388.756; SAND 66.6666; SOL 18.4941; USDC 8.28 | | |
| F32F | Address on File | BTC 0.000487; SOL 0.0812; USDC 534.48 | | |
| 20BE | Address on File | ADA 1254.2; ALGO 556.14; BTC 0.000514; CKB 76382.5; DOT 563.846; ENJ 406.66; ETH 0.5971; FIL 15.73; GALA 7332.0233; ICX 807.3; JASMY 58471.3; LTC 6.63854; MATIC 486.704; SOL 7.1395; SPELL 23802.7; TRX 13456.8; USDC 794.14; VGX 558.87 | | |
| BEFF | Address on File | BTC 1.134685; DOGE 55060.1; ETH 0.25371; USDC 18151.03 | | |
| 606F | Address on File | BTC 0.000414; MATIC 1.086 | | |
| 1CAD | Address on File | BTC 0.230881; DOT 82.64; ETH 0.02278; LINK 1097.48; LLUNA 34.334; LTC 12.76056; LUNA 14.715; LUNC 47.6; MATIC 2957.337; SOL 28.8179; USDC 1023.52; VGX 658.66; XRP 5916.3 | | |
| B930 | Address on File | BTC 0.000493 | | |
| 1116 | Address on File | BTC 0.000125; BTT 36181626.7; DOGE 2614 | | |
| 55CE | Address on File | DOT 627.956; SHIB 2000000; USDC 10000; VGX 527.93 | | |
| 816C | Address on File | ADA 892.5; ALGO 86.83; BTC 0.056853; DOT 91.437; ENJ 28.81; ETH 0.59714; LINK 0.07; MATIC 0.655; SHIB 1324152.5; SOL 0.8747; USDC 25989.88; VET 16187.7 | | |
| 2843 | Address on File | BTC 0.000873; DOGE 10006.3; LUNA 0.012; LUNC 731.6; VGX 2.44 | | |
| 4542 | Address on File | AVAX 467.77; BTC 1.030779; ETH 9.80623 | | |
| 34A4 | Address on File | ADA 6239.6; BTT 5540229934.7; DOGE 144737.4; EOS 811.29; SHIB 524697236; SUSHI 617.1107; VGX 584.77 | | |
| AA4E | Address on File | BTC 0.000568; USDC 1129.11 | | |
| 89FE | Address on File | APE 133.31; ETH 1.00453; FTM 424.178; GALA 1424.5913; LLUNA 44.053; LUNA 90.887; LUNC 4118482.5; MATIC 830.841 | | |
| 5338 | Address on File | VGX 2.78 | | |
| 082F | Address on File | DOGE 2653.2; LUNA 0.019; LUNC 1229.8; SHIB 9155832.2 | | |
| 64BB | Address on File | BTC 0.000838; SHIB 2151958.9 | | |
| 603C | Address on File | BTC 0.00161; LUNA 1.922; LUNC 125650.8; SHIB 2667122.6 | | |
| 38D3 | Address on File | ADA 1719.9; BTC 0.006178; BTT 62763099.9; DOT 17.431; LLUNA 17.729; LUNA 7.599; LUNC 39064.9; SOL 11.0356; TRX 19536.9; VGX 1048.38; XLM 1390.2; XVG 1822.4 | | |
| A356 | Address on File | BTC 0.001641; USDC 105.36 | | |
| F014 | Address on File | ADA 0.7; ALGO 135.61; JASMY 2415.8; LLUNA 4.288; LUNA 1.838; LUNC 400692.9; SHIB 19116574.1 | | |
| 716D | Address on File | DOGE 209.4 | | |
| E51E | Address on File | BTC 0.025316; BTT 121006700; CKB 25045.6; DOGE 9468.7; ETH 0.2391 | | |
| 9D8E | Address on File | FTM 142.055; HBAR 3752.8; SHIB 1000000; VET 3349.7 | | |
| 3572 | Address on File | ADA 242.2; BAT 80.8; BTC 0.045375; BTT 37050700; CKB 5774.5; DGB 881.4; DOGE 1116.4; DOT 2.796; ETH 1.07921; IOT 58.37; LINK 12.56; LLUNA 5.723; LTC 2.62735; LUNA 2.453; LUNC 7.9; MATIC 151.941; OCEAN 74.07; SHIB 12978585.3; SOL 2.5139; STMX 6516.3; TRX 747.3; VET 7640.9; VGX 2.02; XLM 195.2; XVG 644.2 | | |
| 7482 | Address on File | DOT 6398.4 | | |
| 2B65 | Address on File | BTC 0.001546; DOGE 5125.3 | | |
| A109 | Address on File | BTC 0.000476; ETH 0.17; USDC 65558.68 | | |
| 3730 | Address on File | BTT 1507191780.8; LLUNA 17.544; LUNA 7.519; LUNC 1418.4; VGX 1.05 | | |
| 7C1E | Address on File | ADA 0.4; DOGE 1.2 | | |
| DD8F | Address on File | ALGO 1319.82; ETH 0.11151; LINK 52.98; VGX 512.88 | | |
| FF75 | Address on File | ADA 7993.7; BTC 0.000652; ETH 36.58299; LLUNA 25.424; LUNA 10.896; LUNC 35.3; MATIC 1218.13; SOL 70.6523; VGX 689.52 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2743 | Address on File | BTC 0.014723; SHIB 1499925 | | |
| 57F1 | Address on File | BTC 0.00163 | | |
| A466 | Address on File | DOGE 2030.9 | | |
| 1075 | Address on File | BTC 0.329535; COMP 10.78493; ETH 2.06313; USDC 10.66 | | |
| 185B | Address on File | ADA 0.7 | | |
| 0FAF | Address on File | ADA 302.7; FIL 79.55; MANA 50.15; SAND 67.1639 | | |
| 031B | Address on File | BTC 0.000061 | | |
| 0426 | Address on File | DOGE 9502.8; ETH 0.04793 | | |
| 2929 | Address on File | LINK 0.2; LTC 0.03629 | | |
| E9E3 | Address on File | AVAX 29.09; BTC 0.000037; CAKE 217.391; LUNC 6552.9; SHIB 90365602.7 | | |
| 529F | Address on File | ADA 14.7; ICP 274.19; LLUNA 32.025; LUNA 13.725; LUNC 2994043.6; SHIB 84906.4 | | |
| 3D2A | Address on File | BTC 0.029481; ETH 0.45346; LLUNA 11.666; LUNA 5; LUNC 418.7; SOL 11.2125 | | |
| B976 | Address on File | ADA 33.2; BTT 154069900; DGB 2514.1; DOGE 5383.4; SHIB 15748645.6; STMX 2285.6; VET 1043.1; VGX 11; XVG 12136.7 | | |
| E499 | Address on File | BTC 0.066172 | | |
| 12C1 | Address on File | VGX 2.77 | | |
| 2B4B | Address on File | ADA 332.1; ALGO 89.63 | | |
| 32FD | Address on File | BTC 0.000585; BTT 1973900; ETH 0.05333; VET 66 | | |
| 8E1A | Address on File | BTC 0.769595; DOGE 1202.5; DOT 2.123; ETH 5.14441; SOL 12.4676; USDC 308.62; VGX 524.56 | | |
| 76A3 | Address on File | BTC 0.000814; SHIB 15117157.9 | | |
| ECD5 | Address on File | VGX 2.64 | | |
| B971 | Address on File | ADA 309.2; VGX 537.31 | | |
| 6AB8 | Address on File | BTC 0.09454; ETH 0.75297; USDC 9421.68 | | |
| FB65 | Address on File | BTC 0.109232; DOGE 9.7; ETH 1.36483 | | |
| 892D | Address on File | LLUNA 6.77; LUNA 2.902; LUNC 632930.9 | | |
| 42E6 | Address on File | ADA 2457.7; DOGE 74069.8 | | |
| CE9C | Address on File | LLUNA 62.949; LUNA 8.892; LUNC 1939978.2 | | |
| C934 | Address on File | ADA 87.4; BTC 0.002378; DOGE 643.5; ETH 0.07912; LINK 1.55; SHIB 2727712.5; SOL 2.2323; USDT 0.27; VET 400 | | |
| 7551 | Address on File | VGX 124.08 | | |
| 7410 | Address on File | VGX 8.38 | | |
| 7788 | Address on File | USDC 1020.96; VGX 514.06 | | |
| 2419 | Address on File | SOL 36.6498; SRM 550.222; VGX 6.56 | | |
| 164C | Address on File | ADA 570.1; BTC 0.01607; DOT 49.847; ETH 0.17286; SOL 3.3738; VGX 364.45 | | |
| CDAC | Address on File | BTT 15303500; DOGE 1521 | | |
| 6625 | Address on File | BTC 0.254955; ETH 0.38856; SHIB 2748718.7 | | |
| E61C | Address on File | BTC 0.233751; ETH 0.3709 | | |
| 858C | Address on File | BTC 0.002909; USDC 37380.06 | | |
| 64E0 | Address on File | BTC 0.000405; CELO 27.021; DASH 0.709; DOT 3.548; MANA 64.72; VGX 70.87 | | |
| EF2F | Address on File | AVAX 4.01; BTC 0.000522; USDC 21.31 | | |
| AE88 | Address on File | BTC 0.038817; DOT 7.514; USDC 294.79 | | |
| 5976 | Address on File | BTC 0.000651; ETH 0.41587; VET 7424 | | |
| BC7E | Address on File | VGX 5.15 | | |
| 3CB4 | Address on File | BTC 0.000572; SHIB 9868216 | | |
| 6A55 | Address on File | BTC 0.000531; USDC 528.29 | | |
| BE05 | Address on File | ADA 356.3; BCH 0.31697; BTC 0.011996; VGX 32.25 | | |
| 5456 | Address on File | BTC 0.003007; USDC 1.05 | | |
| 5EF4 | Address on File | BTC 0.219724 | | |
| D1FD | Address on File | BTC 0.00052 | | |
| 7D64 | Address on File | ADA 268; BTC 0.099539; DGB 733.9; ETH 0.6845; USDC 27.24; VET 411.3 | | |
| B6C7 | Address on File | AAVE 0.3113; COMP 0.27995; FIL 1.61; LINK 3.11; ONT 144.38; UNI 4.004; XVG 4136.2 | | |
| AC2A | Address on File | USDC 88.49 | | |
| 28D9 | Address on File | BTC 0.000445; BTT 20584300; DOGE 171.6; VET 475.6 | | |
| 519B | Address on File | ADA 259.9; BTC 0.217108; DOGE 6335.5; ETC 9.75; ETH 2.22038; LINK 12.86; LLUNA 18.981; LUNA 8.135; LUNC 341.4; MATIC 1429.735; SOL 3.8844; UNI 20.437; USDC 1107.04; VET 33325.1; XLM 1727 | | |
| 09BF | Address on File | BTT 80503400; VET 6139.6 | | |
| 50B5 | Address on File | DOGE 89.2; USDC 249.16 | | |
| 7296 | Address on File | BTC 0.000563; USDC 0.77 | | |
| 82BD | Address on File | ADA 73.9; LLUNA 7.982; LUNA 3.421; LUNC 746148; VGX 32.25 | | |
| 602E | Address on File | USDC 10436.16 | | |
| 800A | Address on File | BTC 0.000448; DOGE 18017.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA37 | Address on File | USDC 455.23 | | |
| 7FEA | Address on File | ADA 245.7; AVAX 4.42; BTC 0.051333; DOT 14.341; ETH 0.6707; LUNA 3.726; LUNC 345307.4; SOL 2.7823 | | |
| FAB0 | Address on File | ADA 11.5 | | |
| 81AC | Address on File | ADA 1867.7; ALGO 246.96; AVAX 1.85; BTC 0.033665; BTT 129744000; COMP 3.10835; DOGE 3.4; DOT 218.103; ENJ 276.42; ETH 3.15465; HBAR 710.8; LTC 2.64527; LUNA 0.1; LUNC 6512.8; MANA 2971.03; MATIC 778.904; OCEAN 95.51; SAND 331.3474; SHIB 35582177.4; STMX 30697.3; TRX 4658.1; UMA 7.511; USDC 441.67; VET 8284.3; VGX 567.11 | | |
| 1420 | Address on File | BTC 0.001649; SHIB 146370; USDC 106.15; XRP 29.7 | | |
| 6024 | Address on File | ADA 71.1; BTC 0.006277; DOT 12.627; ETH 0.07911; KAVA 36.548; KSM 1.11; MATIC 48.816; USDC 152.01 | | |
| 8777 | Address on File | DOGE 1561.2 | | |
| D662 | Address on File | AVAX 1.51; ENJ 302.27; MANA 24.93; SHIB 6915750.6; USDC 21.49 | | |
| A352 | Address on File | BTC 0.000471; DOGE 1193.6 | | |
| 229A | Address on File | BTC 0.044227; ETH 0.53946; LTC 0.01049 | | |
| EEE4 | Address on File | VGX 169.98 | | |
| F1B2 | Address on File | BTC 0.006771; DOGE 190.4; ETH 0.02857; USDC 4399.63 | | |
| DB32 | Address on File | AVAX 3.51; BTC 0.057734; DOT 9.805; ETH 0.19638; SOL 2.169; USDC 3082.24 | | |
| 556E | Address on File | VGX 8.39 | | |
| 39FD | Address on File | DOGE 2613; LLUNA 13.833; LUNA 5.929; LUNC 1292979.6 | | |
| D9B8 | Address on File | BTC 0.001942; BTT 26150100; DGB 1690.1; DOGE 420.1; SHIB 2524147.2; STMX 1835.4; TRX 1385.2; USDC 628.33 | | |
| FF6E | Address on File | BTC 0.0013; DOT 26.154; LINK 15.43; LLUNA 10.042; LUNA 4.304; LUNC 17826.2; MATIC 404.175; SHIB 681477.4; USDC 391.48; VGX 759.2 | | |
| BCFD | Address on File | ADA 188.2 | | |
| 13BD | Address on File | BTC 0.000429 | | |
| 4336 | Address on File | BTC 0.415002; CHZ 996.4943; DOT 65.115; FTM 717.417; SOL 16.9931; TRX 3444.8; VGX 590.56 | | |
| 6F53 | Address on File | USDC 22880.2 | | |
| A79C | Address on File | BTC 0.000616; USDC 12.89 | | |
| 4E67 | Address on File | ADA 130.6; BTC 0.011044; ETH 0.04295; MATIC 87.912; USDC 1050.14 | | |
| A3B0 | Address on File | BTC 0.021908; ETH 0.08144; LLUNA 7.078; LUNA 3.034; LUNC 661679; SHIB 8203445.4 | | |
| F130 | Address on File | VGX 5.25 | | |
| FF2E | Address on File | BTC 0.000755; VET 1302.6 | | |
| 6AB7 | Address on File | BTC 0.003259 | | |
| 8203 | Address on File | ADA 4076.4 | | |
| 3021 | Address on File | ALGO 96.25; AVAX 13.08; BTC 0.001048; LINK 3.57; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 100; XTZ 35.5 | | |
| 4EB4 | Address on File | ADA 107.9; BTC 0.00473; ETH 1.03485; LLUNA 41.14; LUNA 17.632; LUNC 3846254.2; SHIB 9264941.1; VGX 14.44 | | |
| AC3B | Address on File | ADA 198.8; BTC 0.534133; COMP 0.0628; DOT 8.503; EGLD 0.5246; ETH 1.63555; LINK 4.89; MKR 0.0174; XMR 0.142 | | |
| F5EA | Address on File | BTC 0.565426; USDC 35998 | | |
| F0B1 | Address on File | BTC 0.001817; USDC 107.22 | | |
| C57F | Address on File | ADA 3872.4; BTC 0.012963; ETH 0.39421; LINK 503.97; MATIC 6124.982 | | |
| 7DCC | Address on File | VGX 305.98 | | |
| 4DAE | Address on File | BTC 0.006396; ETH 0.08865 | | |
| 4EAC | Address on File | ADA 2; DOT 0.428; LUNC 5037.9; SHIB 15759523.8 | | |
| 4B56 | Address on File | BTC 0.019812 | | |
| 2B86 | Address on File | VGX 5.25 | | |
| 9692 | Address on File | ADA 40; BTC 0.040532; BTT 9673000; CKB 1059; DGB 1046.7; DOGE 442.9; HBAR 337.3; LTC 5.01389; SHIB 1356326; USDC 753.65; XVG 468 | | |
| F64B | Address on File | BTC 0.000842; LLUNA 19.767; LUNA 8.472; LUNC 1847653.3 | | |
| 27D9 | Address on File | ADA 522.3; BTC 1.792089; DOT 78.99; ETH 3.55124; LLUNA 15.97; LUNA 6.845; LUNC 1493040.2; MATIC 583.221; SOL 9.106; USDC 0.95; VGX 6457.22; ZRX 0.9 | | |
| CC9D | Address on File | BTT 127388500 | | |
| 1200 | Address on File | BTC 0.000602; USDC 163.98 | | |
| 4403 | Address on File | BTC 0.003265 | | |
| 913D | Address on File | LINK 0.14; LUNA 0.308; LUNC 20141.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 444E | Address on File | ADA 458.5; AVAX 0.01; BTC 0.000001; DOT 6.854; ETH 0.04477; LUNA 0.104; LUNC 0.1; MANA 0.05; SHIB 32223592.3; SUSHI 27.2002; UNI 0.001; VGX 0.01 | | |
| 3209 | Address on File | BTC 0.003145 | | |
| 29D7 | Address on File | BTC 0.019351; ETH 0.13672; SOL 0.5097; USDC 427.78 | | |
| BEC4 | Address on File | IOT 1874.2; ZEC 6.144 | | |
| B115 | Address on File | ADA 259.8; SAND 157.3576; SHIB 56170836.6; VGX 836.33 | | |
| 6061 | Address on File | BTC 0.040565; BTT 51150800; ETH 0.02121; SHIB 17548798.3 | | |
| 1185 | Address on File | ADA 1053; BTC 0.179864; DOT 21.407; FTM 100; LINK 16.47; SOL 4.02; USDC 86.27; VGX 33.03 | | |
| 50C6 | Address on File | USDC 1.79 | | |
| AECE | Address on File | VGX 21.59 | | |
| 7DBA | Address on File | ADA 967.2; BTC 0.108874; DOGE 7619.2; ENJ 14.47; ETC 5.18; ETH 1.94824; FIL 3.08; HBAR 286.1; LINK 39.63; LTC 4.69259; LUNA 0.104; LUNC 0.1; SOL 1.0355; STMX 6585.9; TRX 1318.4; UNI 12.901; VET 22374.6 | | |
| 8674 | Address on File | VGX 34.62 | | |
| 0C78 | Address on File | ADA 220; ALGO 302.47; BTC 0.410109; BTT 488538200; DOT 30.251; ETH 1.43735; HBAR 547.1; LLUNA 7.657; LUNA 3.282; LUNC 38608; MANA 50; MATIC 294.495; SHIB 431360032.5; SOL 4.0178; USDC 3033.53; VGX 539.03; XLM 1004.1 | | |
| F412 | Address on File | ADA 102.6; BTC 0.055664; DOT 28.994; ETH 2.74246; GRT 100; LUNA 2.932; LUNC 191835.7; MANA 50; SAND 100; SHIB 158258637.6; STMX 53074.8; SUSHI 63.0679; USDC 7129.01; VET 2443.8 | | |
| CFEC | Address on File | ETH 1.23345 | | |
| 6C4F | Address on File | BTT 622425500; DOGE 13359.4; ENJ 902.74; TRX 15732.3; VET 9779.4 | | |
| C34E | Address on File | BTC 0.000573; ETH 0.14679 | | |
| 757F | Address on File | DOGE 2405.4 | | |
| D69A | Address on File | DOGE 1.9 | | |
| 6A18 | Address on File | BTT 800; MANA 0.33; UNI 0.057; VET 0.7 | | |
| D8E6 | Address on File | BTC 0.001601; USDC 106.68 | | |
| 6E28 | Address on File | ETH 0.25642 | | |
| D49F | Address on File | BTC 0.003537; ETH 0.0051; SHIB 1000000 | | |
| F4F1 | Address on File | ADA 347.7 | | |
| BC26 | Address on File | MATIC 18.921; STMX 2700.8 | | |
| 81A6 | Address on File | ADA 1456.3; AVAX 29.38; ENJ 1039.8; ETH 0.01946; FTM 1830.345; LINK 77.14; LLUNA 11.092; LUNA 4.754; LUNC 908318.5; MATIC 2779.99; SAND 149.5902; SHIB 92404142.6; VET 142329.3 | | |
| A79D | Address on File | ADA 1152.7; DOGE 2838.1; ENJ 133.33; ETH 0.00715; FTM 190; LINK 2.92; SAND 70; SOL 8.9608; VET 2970.6 | | |
| 8B33 | Address on File | BTC 0.000405 | | |
| D4AF | Address on File | BTC 0.00554; VGX 56.68 | | |
| 706E | Address on File | BTC 0.000446; BTT 12102100; DOGE 7830.1 | | |
| 98FF | Address on File | BTC 0.000577; SHIB 71920872.3 | | |
| 1741 | Address on File | DOGE 6.3; MANA 256.67 | | |
| EE59 | Address on File | BTC 0.000585; VGX 519.87 | | |
| 1192 | Address on File | LLUNA 16.549; LUNC 394011 | | |
| 1854 | Address on File | ADA 8245.1; ALGO 605.48; BTC 0.21055; DOGE 12953; DOT 111.566; ETH 4.68573; LINK 69.5; MANA 200; SHIB 26363667.7; SOL 32.3985; SUSHI 190; UNI 58.768; VET 2300; XLM 500 | | |
| B4B6 | Address on File | BTC 0.001649 | | |
| 78EA | Address on File | AVAX 5.41; DOT 21.436; FTM 790; IOT 360; USDC 119.06; VET 5000; VGX 566.24 | | |
| 77E4 | Address on File | ADA 0.7; MATIC 101.761; SHIB 15346133.5 | | |
| C1D3 | Address on File | VGX 4.94 | | |
| 59D6 | Address on File | VGX 5.17 | | |
| 2F8D | Address on File | AAVE 0.1235; ADA 598.2; AVAX 0.93; BTC 0.062657; DOT 8.895; ETH 0.86901; LINK 23.51; MANA 64.41; MATIC 158.971; SAND 16.0353; SHIB 3151230.3; SOL 1.2478; UNI 1.488; VET 5328.8; XLM 111.1 | | |
| A1AA | Address on File | ADA 7; ALGO 39.65; AVAX 0.57; BTC 0.011026; BTT 10766500; CELO 6.338; DOGE 638.7; ETH 0.10329; MKR 0.0028; OCEAN 22.24; ONT 29.3; OXT 482.4; QTUM 1.36; SHIB 31774300.7; SOL 0.1142; UMA 2.654; UNI 10.203 | | |
| 8061 | Address on File | BTC 0.001359 | | |
| 1DC5 | Address on File | VGX 4.03 | | |
| DC18 | Address on File | BTC 0.154529; DOT 42.443; ETH 1.08885 | | |
| 5149 | Address on File | BTC 0.105979; ETH 1.37227 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3CB0 | Address on File | AVAX 49.63; EOS 1243.74; FTM 307.057; HBAR 13702.8; LLUNA 98.872; LUNA 22.374; LUNC 241.8; SRM 815.359; STMX 209063.3; TRX 23509.2; ZEC 21.496 | | |
| 4354 | Address on File | ADA 0.6 | | |
| 512F | Address on File | USDC 4537.55 | | |
| EB8B | Address on File | BTC 0.000433; CKB 58218.4; ETH 1.38557; LINK 47.61; SHIB 4702933.7; SRM 884.131; VET 40980.1 | | |
| ADB9 | Address on File | ADA 83.9; SOL 1.8401 | | |
| 1C4D | Address on File | ETH 0.00563 | | |
| 7E7B | Address on File | ADA 5590.9; ALGO 2189.46; ATOM 0.072; BTC 0.618769; DOT 483.311; ETH 4.37183; FIL 662.56; LINK 74.31; LLUNA 15.499; LUNA 6.643; LUNC 40501.3; MATIC 103.855; SOL 8.5812; UNI 305.265; USDC 2099; VGX 3005.62 | | |
| 0A61 | Address on File | BCH 0.00001 | | |
| AC6C | Address on File | BTC 0.000437; DOGE 4.2; SHIB 9000500 | | |
| 0C18 | Address on File | BTC 0.000696; USDC 59.19 | | |
| DC4D | Address on File | ADA 9.3; DOGE 120; ETH 0.03478 | | |
| 0F62 | Address on File | BTC 0.000448; CKB 11235.9; DOGE 3380.1; SHIB 19135937.1; STMX 6965.7; VET 20306.8 | | |
| 9221 | Address on File | BTC 0.226774 | | |
| C7AA | Address on File | ADA 671; BTC 0.090274; DOT 21.778; ETH 1.13335; GRT 881.44; MATIC 551.286; SHIB 675734.3; XLM 2653.1 | | |
| BA26 | Address on File | ETH 0.00292; LLUNA 5.39 | | |
| 0CF9 | Address on File | ADA 61.2; BTC 0.054971; DOGE 1289.1; ETH 1.77219; LLUNA 27.677; LUNA 11.862; LUNC 2586980.4; XLM 983.8 | | |
| 58DA | Address on File | BTC 0.00776; ETH 0.1387; LUNA 1.553; LUNC 1.5; SHIB 2187381.4 | | |
| 093A | Address on File | BTC 0.000783; BTT 438821200; DOGE 1834.8; TRX 32730.9; VET 5000 | | |
| F1C3 | Address on File | DOGE 283.8 | | |
| 486D | Address on File | BTC 0.001655; ETH 0.02297 | | |
| 1048 | Address on File | ADA 0.5; BTC 0.000096; ETH 0.00214; LLUNA 52.326; LUNA 22.426; LUNC 4890409.7; SHIB 318000984.3 | | |
| C45E | Address on File | ADA 2559.3; BTC 0.578125; DOGE 17055.3; SHIB 75996386 | | |
| B227 | Address on File | BTC 0.001031; LUNA 1.655; LUNC 108297; USDC 22.65 | | |
| 9A50 | Address on File | BTC 0.000441; BTT 13971100 | | |
| 1AED | Address on File | BCH 21.62548; BTC 0.033203; DOT 445.999; EOS 3217.9; LLUNA 31.248; LUNA 13.392; LUNC 9158797.6; MANA 1008.36; OMG 1798.31; UMA 579.923; USDC 10154.02; VGX 7922.87 | | |
| CA87 | Address on File | BTC 0.000502; USDC 7.76 | | |
| F9BF | Address on File | VGX 4.61 | | |
| 0EB9 | Address on File | ADA 1474.1; BTT 183796300; DOGE 1704.6; LLUNA 10.371; LUNA 4.445; LUNC 969561.3; SHIB 25873477.4; STMX 5816.1; VGX 288.49 | | |
| 18E3 | Address on File | BTC 0.061895; DOT 21.525; ETH 1.07597 | | |
| 28FA | Address on File | ADA 12.7; BTC 0.000886; DOT 0.561; ETH 0.0049; SOL 0.1019 | | |
| 0247 | Address on File | ADA 329.1; BTC 0.038074; DOGE 2054.4; ETH 0.87752; SHIB 11433333.3 | | |
| E0B6 | Address on File | BTC 0.000433; BTT 6526700; DOGE 170.7 | | |
| F8C5 | Address on File | VGX 4.59 | | |
| C194 | Address on File | HBAR 2769.9 | | |
| D589 | Address on File | ADA 130; BTC 0.007172; DOT 5; LUNA 1.891; LUNC 123727.9; SOL 1; USDC 3.87 | | |
| F930 | Address on File | BTT 1036206600; DGB 12663.3; DOGE 17750.3; LUNA 2.998; LUNC 653321.3; MATIC 100.304; SHIB 7874015.7; TRX 15589.7 | | |
| D478 | Address on File | BTC 0.013983; DOGE 44.1; ETH 0.00887; LINK 2.3; LTC 0.04874; MATIC 33.53; USDC 10; XLM 30.1 | | |
| 4472 | Address on File | BTT 666600800; SHIB 6632933.1; TRX 5642.6; VET 6483.2 | | |
| 1A6A | Address on File | DOGE 1523.8; LUNA 1.686; LUNC 110326.7; USDC 104.58 | | |
| 65F4 | Address on File | BTC 0.208826; DOGE 30375.5; ETH 1.03527; KNC 33.33; LUNC 30; SHIB 54561941.4; UNI 154.179 | | |
| 56CF | Address on File | SHIB 55610298.5 | | |
| 3F2C | Address on File | UNI 6.846; XLM 349.2 | | |
| BFD4 | Address on File | BTC 0.003428; DOGE 44.5; ETH 0.01331; TRX 18425; USDC 62.66; VGX 19.49 | | |
| A8E3 | Address on File | USDC 1007.66 | | |
| F142 | Address on File | ADA 508.9; BTC 0.000515; SHIB 7527601.2; STMX 5016.6; VGX 517.37 | | |
| 546A | Address on File | FTM 140.865 | | |
| 0A08 | Address on File | AVAX 0.13; DOGE 1.4; FTM 842.168; SHIB 96303127.9; SOL 5.2418 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 83D4 | Address on File | DOGE 3286.4 | | |
| 9231 | | VGX 4.9 | | |
| 5482 | Address on File | ADA 2069.2; BTC 0.000758; DOGE 54994.3; ETC 1552.85; VGX 2739.27 | | |
| 7C85 | Address on File | MANA 34.91; SHIB 2795272.2 | | |
| F3DB | Address on File | ADA 1024; BTC 0.459736; BTT 135832400; DOT 89.085; ETH 0.55071; LTC 3.30995; MATIC 160.456; SHIB 2153327.4; SOL 10.1509; TRX 5924.1; USDC 3150.83; VGX 641.98; XTZ 119.89; XVG 1038.1; ZRX 273.7 | | |
| F494 | Address on File | ADA 774.8; BTC 0.159371; DOT 130.266; ETH 4.56702; SOL 14.0955; USDC 22431.42 | | |
| 0820 | Address on File | ADA 1593; BTT 107751500; DOGE 10737.3; ETC 5.03; HBAR 10039.4; LINK 61.26; LLUNA 4.128; LUNA 1.77; LUNC 385878.1; TRX 1000; VET 7139.2 | | |
| F679 | Address on File | BTC 0.001341; ETH 0.0119 | | |
| 8C9A | Address on File | ADA 1.2 | | |
| 4373 | Address on File | USDC 11.6; VGX 500.77 | | |
| 0B8D | Address on File | BTC 0.000591; USDC 103.03 | | |
| 6A08 | Address on File | BTC 0.001611; SHIB 1299038.7 | | |
| BA9B | Address on File | BTC 0.00077; DOGE 5; ETH 0.00234; USDC 909.93 | | |
| 8518 | Address on File | ADA 1163.8; DOGE 33588.6; SHIB 145214884.1; TRX 10276.1 | | |
| D67E | Address on File | BTC 0.000011; ETC 1; LTC 0.00039; XLM 0.1 | | |
| CC6C | Address on File | BTT 129066363; DOGE 2869.7; JASMY 2928.7; LLUNA 119.681; MANA 105.03; SHIB 10847911.2; TRAC 297.45; TRX 4300.7 | | |
| 9947 | Address on File | BTC 4.819656; VGX 1172.55 | | |
| E779 | Address on File | LLUNA 16.877; LUNA 7.233; LUNC 23.4; USDT 34.94 | | |
| F483 | Address on File | ADA 1221.3; BTC 0.000624; DOGE 6592.8; SHIB 34715784.3 | | |
| 0D22 | Address on File | BTC 0.000835; DOGE 415.2; FTM 226.664; MATIC 109.691; SHIB 5695154.3 | | |
| 26EF | Address on File | ADA 444.1; DOGE 228.7; HBAR 5022.3; LINK 16.93; SHIB 85929073.2; USDC 50; VET 12432.9; VGX 903.39 | | |
| 3012 | Address on File | ADA 461.9; ALGO 543.91; BTC 0.252279; DOT 449.801; ETH 8.91336; LINK 43.93; LLUNA 146.821; LUNA 62.924; LUNC 216.6; SOL 8.5993; UNI 37.675; USDC 188074.63 | | |
| B788 | Address on File | BTC 0.000793; ETH 0.01027; LINK 0.08; VGX 21.57 | | |
| 192D | Address on File | BCH 0.02252; BTC 0.000276; DASH 0.085; ETH 0.08509; KNC 0.63; LTC 0.02088; OMG 0.4; OXT 0.8; USDC 116.59 | | |
| E49C | Address on File | BTC 0.004516 | | |
| E174 | Address on File | BTC 0.003337; ETH 0.06888; SOL 0.4198 | | |
| E09A | Address on File | HBAR 19944.2; VET 5178.5 | | |
| 5A8E | Address on File | BTC 0.001068; BTT 47439000; ETH 0.00585; LLUNA 14.922; LTC 0.01209; LUNA 6.395; LUNC 20.7; UNI 10.184 | | |
| DAD3 | Address on File | BTC 0.050588 | | |
| BE44 | Address on File | VGX 4.89 | | |
| 07DA | Address on File | BTC 0.000543; USDC 110.82; VGX 597.67 | | |
| 0F5A | Address on File | USDC 6.59 | | |
| 8419 | Address on File | BTT 207421305; SHIB 8630746 | | |
| 261F | Address on File | ADA 86.6; BTC 0.000582; ETH 0.03945 | | |
| F1AA | Address on File | BTC 0.013119; ETH 0.1985; USDC 201.12 | | |
| FE5C | Address on File | APE 454.866; BTC 1.833425; ETH 6.3268; SHIB 26586160.3; VGX 5566.44 | | |
| 2654 | Address on File | BTC 0.00045; ETH 1.22996; GRT 5681.79; HBAR 2017.3; LINK 16.46 | | |
| 07CD | Address on File | BTC 0.000837; BTT 244322300; DOGE 40487.8; LUNA 0.104; LUNC 0.1; ONT 539.06; SHIB 131902917.5; STMX 72315.4; VET 4533; XLM 4502 | | |
| 3B72 | Address on File | BTC 0.000609; USDC 30368.6 | | |
| 5901 | Address on File | BTC 0.000659; DOGE 651.4 | | |
| 59B6 | Address on File | BTC 0.000001 | | |
| 3F74 | Address on File | ADA 768.6; ATOM 2.5; AVAX 2.2; BTC 0.037824; DOT 26.211; EGLD 1.85; ENJ 140; ETH 1.03691; FTM 40; LINK 19.81; LTC 2.02007; MANA 85; MATIC 422.394; SHIB 29204041.7; STMX 10061.4; VET 2000; XLM 100; XTZ 145.79 | | |
| D830 | Address on File | ADA 1082.6; BTC 0.000443; DOGE 3042.1; VET 4890; XTZ 50.84 | | |
| EADB | Address on File | BTC 0.000506; BTT 127967600; DOGE 3916.2; ETH 0.19255; MANA 79.5; SAND 63.4412; SHIB 7651109.4; TRX 10951.1; VET 4160.6; XLM 2258.7 | | |
| 7B40 | Address on File | BTC 0.058653; DOGE 973.3; ETH 0.24766; VGX 560.59 | | |
| 965B | Address on File | BTT 2710100; CKB 467.8; DOGE 29.1; STMX 282.6 | | |
| 0420 | Address on File | BTC 0.003535; BTT 74436100; DOT 24.747; FTM 69.411; LTC 0.1124; MANA 154.37; MATIC 117.48; SHIB 8410021.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B196 | Address on File | BTT 245585500; SHIB 36292882.7 | | |
| 2389 | Address on File | VGX 4.03 | | |
| 0E2E | Address on File | BTC 0.000843 | | |
| DB5A | Address on File | ADA 0.4 | | |
| 0CA9 | Address on File | ADA 3047.9; ATOM 502.093; AVAX 65.66; BTC 0.000131; BTT 228482100; DOGE 3229.5; EGLD 85.4397; ENJ 2000; HBAR 4497.5; LINK 552.24; LLUNA 181.16; LUNA 77.64; LUNC 764.8; ONT 13165.37; SHIB 7107882.5; SOL 25.3518; VET 45000; VGX 443.5; XLM 5821.6; XTZ 357.21 | | |
| 1C04 | Address on File | ADA 0.5; BTC 0.000446 | | |
| E63A | Address on File | ADA 6.6; BTT 2117276399.9; ENJ 1433.67; SHIB 36445886; UNI 124.289 | | |
| 0CCB | Address on File | BTC 0.000135; USDC 58.43 | | |
| 172F | Address on File | BTC 0.000265; ETH 0.00283; USDC 1092.12; VGX 507.25 | | |
| D739 | Address on File | BTC 0.001601; DGB 210.3; DOGE 66.3; DOT 0.454; ETH 0.00454; LUNA 1.139; LUNC 1.1; SOL 0.0982; VGX 7.85 | | |
| FFF8 | Address on File | ADA 872.4; BTC 0.000453; BTT 12378899.9; DOT 0.086; ENJ 226.75; ETH 0.00089; LLUNA 3.603; LUNA 1.545; LUNC 99824.2; MANA 190.83; MATIC 331.944; SAND 91.149; SHIB 3510003.5; SOL 7.9705; VET 402.9 | | |
| 1A58 | Address on File | ADA 0.5 | | |
| 8FF1 | Address on File | ADA 307.9; BTC 0.000499; ETH 0.1249; LUNA 3.208; LUNC 3.1 | | |
| F4E9 | Address on File | BTC 0.00111; USDC 67.41 | | |
| ABBA | Address on File | DOGE 5924.8; TRX 7517.7 | | |
| B1F1 | Address on File | BTC 0.037313; ENJ 31.08; USDC 429.17 | | |
| 097D | Address on File | USDC 25279.84; VGX 21.53 | | |
| 560D | Address on File | DOGE 44.9 | | |
| D58B | Address on File | ADA 3442.8 | | |
| 4FE1 | Address on File | ADA 2292.1; AVAX 31.68; BTC 0.024384; BTT 66873000; CHZ 1652.6084; COMP 1.07477; DASH 4.104; DOT 104.791; LINK 33.33; LLUNA 74.832; LTC 4.37094; LUNA 32.07; LUNC 7671.9; MANA 1071.7; MATIC 931.758; SHIB 11798017.9; UNI 32.704; VET 11719.8; VGX 108.84; XMR 0.393; XVG 13320.7 | | |
| 815B | Address on File | BTC 0.000449; BTT 31480500; DOGE 446.8; HBAR 244.3 | | |
| 06F8 | Address on File | ADA 202.6; SHIB 8862288.1 | | |
| F400 | Address on File | ADA 153.2 | | |
| 140F | Address on File | ADA 1033.1; ALGO 1117.06; ATOM 38.997; AUDIO 460.939; AVAX 15.55; CAKE 89.206; COMP 8.95745; DOT 85.468; ENJ 513.63; ETH 2.89941; FTM 943.34; GRT 2998.54; LINK 63.66; LLUNA 44.111; LUNA 18.905; LUNC 1683.8; MATIC 518.956; RAY 305.455; REN 1551.05; SAND 354.1878; SOL 43.2665; SUSHI 272.7152; UNI 101.569; USDC 6393.93 | | |
| 774C | Address on File | SHIB 7052186.1; VET 438.5 | | |
| EE79 | Address on File | BTC 0.008414; BTT 2975500; DOT 1.26; ETH 0.49621; LLUNA 5.433; LUNA 2.329; LUNC 7.5; SHIB 3294450.3; VET 928.4 | | |
| 1F9F | Address on File | BTT 109331700; DOGE 2289.1; HBAR 2649.8 | | |
| BC90 | Address on File | BTC 0.002372; USDC 10012.5 | | |
| 61AB | Address on File | BTC 0.000844; USDC 25206.93; VGX 141.24 | | |
| 0C77 | Address on File | VGX 4.68 | | |
| 3ACE | Address on File | BTT 12658227.8; LUNC 159948.8; SHIB 63731954.5 | | |
| E31F | Address on File | USDC 32047.34 | | |
| F55C | Address on File | BTC 0.12132; ETH 1.46808; USDC 7426.31 | | |
| EAA3 | Address on File | SHIB 18344215.1 | | |
| 1128 | Address on File | BTC 0.000519; SHIB 5229524.6 | | |
| BD8C | Address on File | BTC 0.000446; BTT 258409100; SHIB 10327022.3 | | |
| DD91 | Address on File | ADA 144.2; BTC 0.000456 | | |
| 23EF | Address on File | BTC 0.000002; BTT 37740000; DOGE 0.3; ETH 0.00014; XVG 1231.7 | | |
| BA16 | Address on File | BTC 0.000504; BTT 3917200; CKB 1893.4; STMX 937.5; XVG 332.4 | | |
| 2A6D | Address on File | ADA 176.2; BTC 0.051281; BTT 2424240678.6; DOGE 18724; LLUNA 52.172; LUNA 22.36; LUNC 4875891.7; SHIB 42024305; VET 40479.1 | | |
| A89E | Address on File | BTC 0.003323; BTT 7760399.9; DOGE 130.1; DOT 216.406; FIL 2.18; HBAR 500; LINK 10.62; LLUNA 56.112; LUNA 24.048; LUNC 85844.8; MANA 200; UNI 95.051; USDC 5338.57; VET 1000.2 | | |
| BFEA | Address on File | BTC 0.000647 | | |
| 590F | Address on File | BTC 0.000432; BTT 191415400; TRX 1310; VET 1402.4; XLM 1107.2 | | |
| A413 | Address on File | BTC 0.000437; BTT 128811500 | | |
| 1BA5 | Address on File | ADA 1.1; CELO 0.944; LUNA 0.13; LUNC 8467.3; SHIB 16634.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 601A | Address on File | ETH 2.36332 | | |
| A37C | Address on File | ADA 1368.6; BTC 0.098288; ETH 1.12276; MATIC 2249.819; SOL 10.1531 | | |
| EF0B | Address on File | BTC 0.000519; BTT 153837500; CKB 39195; SAND 250.3997; SHIB 62007772.9; TRX 1101.7 | | |
| 8970 | Address on File | BTC 0.000884; SHIB 76606.1 | | |
| 0BA1 | Address on File | VGX 5.36 | | |
| 4B6D | Address on File | BTT 24035400; DOGE 39.7 | | |
| A2C5 | Address on File | BTC 0.000846 | | |
| E592 | Address on File | ADA 66.8; BTC 0.037613; DOGE 76.6; DOT 16.683; USDC 5336.17; VET 95.7; VGX 8.59 | | |
| F634 | Address on File | ADA 2109.1; LLUNA 29.697; LUNC 10148894.5; SHIB 108680028.9 | | |
| 701D | Address on File | APE 0.043; STMX 298.5 | | |
| 47D7 | Address on File | STMX 1215 | | |
| EDE6 | Address on File | SAND 360.7568 | | |
| 5B3E | Address on File | BTC 0.000897; BTT 73044300; VET 1935.3 | | |
| 3C14 | Address on File | BTT 616440300; LLUNA 10.802; LRC 104.024; LUNA 13.069; LUNC 1009831.3 | | |
| 16FE | Address on File | ADA 272.9; ALGO 371.13; AMP 4717.19; ATOM 12.494; BTC 0.013092; BTT 365883540.4; DOT 3.437; FIL 15.05; GRT 771.51; KAVA 111.65; MATIC 317.294; OXT 774.2; SHIB 23610074.3; STMX 26279.1; USDC 2881.55; VGX 701.17; XLM 1516.5; XTZ 71.72; XVG 37966.1 | | |
| BBC0 | Address on File | AVAX 0.13; USDC 5.79; VGX 16184.06 | | |
| 3868 | Address on File | SHIB 4914138.5 | | |
| 65A8 | Address on File | VGX 5.16 | | |
| FB85 | Address on File | ADA 2894.9; BTC 0.000184; DOT 0.327; ETH 1.2914 | | |
| 855A | Address on File | BTT 102648299.9 | | |
| 74B3 | Address on File | BTC 0.003826; SHIB 739207.5 | | |
| B405 | Address on File | BTC 0.00246 | | |
| BD1C | Address on File | BTC 0.001076; BTT 71485400; SHIB 28909367.4; XLM 2572 | | |
| E1FA | Address on File | VGX 4.61 | | |
| B7A3 | Address on File | SHIB 43792.8 | | |
| B4F2 | Address on File | LUNA 0.509; LUNC 33242.9 | | |
| 7CF2 | Address on File | ADA 157.9; DGB 6134.4; DOGE 1556.5; EOS 67.15; SHIB 7736828.2; UNI 15.995 | | |
| 018C | Address on File | VGX 2.75 | | |
| 6AA8 | Address on File | BTT 1084700 | | |
| 3889 | Address on File | ADA 0.5; MANA 57.64 | | |
| E14D | Address on File | VGX 2.84 | | |
| 0947 | Address on File | BTC 0.000514; SHIB 1506024 | | |
| 9EC0 | Address on File | VET 260.1 | | |
| DA0E | Address on File | SHIB 6016495.6 | | |
| 7422 | Address on File | BTC 0.00081; SHIB 8809536.8; VGX 1.42 | | |
| 0A26 | Address on File | LLUNA 13.401; LUNA 5.743; LUNC 18.6 | | |
| AC2C | Address on File | BTC 0.000739; SHIB 12441647.5 | | |
| 7E60 | Address on File | VGX 4.9 | | |
| F3D9 | Address on File | ADA 10.1; BTT 7069300; XLM 63.7 | | |
| A7FC | Address on File | BTT 118248241.2; LUNA 2.58; LUNC 303698.5 | | |
| 6652 | Address on File | BTC 0.001996 | | |
| C15A | Address on File | APE 0.274; SOL 0.4277 | | |
| 605C | Address on File | BTT 157419300; SHIB 90467882.1; VET 10203.4; XLM 676.7 | | |
| F74F | Address on File | AVAX 0.36 | | |
| 928A | Address on File | LUNA 2.946; LUNC 192721.2 | | |
| E182 | Address on File | SHIB 13265141.9 | | |
| 71F2 | Address on File | BTC 0.000906; SHIB 33285328.2; VGX 4.02 | | |
| B100 | Address on File | BTC 0.026478; ETH 0.39711 | | |
| 2485 | Address on File | USDC 133.61 | | |
| 35D7 | Address on File | LUNA 0.65; LUNC 42493.4 | | |
| 1622 | Address on File | BTC 0.000498 | | |
| 57F9 | Address on File | BTT 13932399.9; LUNA 1.202; LUNC 78624; XVG 1962.7 | | |
| 36C2 | Address on File | ADA 173.6; BTC 0.032996; ETH 0.12481; USDC 257.48 | | |
| 2DDC | Address on File | BTC 0.01377; ETH 0.58961; SHIB 3746336.9; USDC 2677.32 | | |
| D793 | Address on File | ADA 803; ALGO 514.38; AVAX 15.03; BTC 0.100155; CKB 43838.1; DOT 55.728; ENJ 89.31; ETH 0.93483; LINK 48.29; LLUNA 21.513; LTC 1.0267; LUNA 9.22; LUNC 29.8; SOL 8.7337; STMX 18959.2; VET 4722.2; VGX 42.57; XLM 3120.4 | | |
| D8AD | Address on File | AMP 154.95; LUNA 0.207; LUNC 0.2; MANA 6.6; SAND 1.9172; SHIB 305296.9 | | |
| 8D58 | Address on File | SHIB 3969829.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E39B | Address on File | VGX 4.69 | | |
| 1319 | Address on File | BTT 581389500; DGB 1535.3; LUNA 2.343; LUNC 153290.5 | | |
| 8A21 | Address on File | BTC 0.002149; USDC 5338.13 | | |
| 5186 | Address on File | BTC 0.544968; SOL 0.024; USDC 2682.69 | | |
| A54E | Address on File | BTC 0.000432; BTT 28141900; DOGE 318.8; FIL 1.31; MANA 204.59; VET 1530.1 | | |
| 0239 | Address on File | SOL 0.0217 | | |
| F2AB | Address on File | VGX 2.75 | | |
| A47F | Address on File | VGX 8.38 | | |
| 8012 | Address on File | BTC 0.000513; ETH 0.02216 | | |
| 1CBF | Address on File | USDC 10 | | |
| E297 | Address on File | VET 123.5 | | |
| 782F | Address on File | BTC 0.000793 | | |
| 122E | Address on File | VGX 5.21 | | |
| 2A13 | Address on File | SHIB 148911.6 | | |
| A528 | Address on File | DOGE 3308.4 | | |
| A626 | Address on File | USDC 0.76 | | |
| 0924 | Address on File | BTT 141987500; ETC 8.97 | | |
| 6378 | Address on File | ADA 4574.4; AVAX 17.43; BTC 0.041172; DOT 32.351; ETH 1.38196; LINK 42.84; MATIC 480.425; SHIB 24734494.1; STMX 10219.1; VET 4575; VGX 126.99 | | |
| C464 | Address on File | BTC 0.000446 | | |
| FF6F | Address on File | BTC 0.000965; BTT 604432961.6; CKB 1179.5; DGB 1149.5; ENJ 51.58; ETC 96.1; ETH 0.54868; GLM 165.67; LINK 23.79; SHIB 297330792.7; STMX 2902.9; TRX 1737.8; VET 1282.4; XVG 1206.4; YFI 0.011806 | | |
| 65C5 | Address on File | AAVE 0.0053; BTC 0.151212; SHIB 81820.6; STMX 45.9 | | |
| D088 | Address on File | ADA 632.6; BTC 0.04615; DOGE 8610.6; ETH 1.32615; XRP 3609.5 | | |
| 61D6 | Address on File | ADA 1631.3; BTC 0.060568; ETH 0.88212; HBAR 7029.1; VET 39140.3; XRP 3522.7 | | |
| 3D17 | Address on File | ADA 17427.3; BTC 0.131324; ETH 1.0365; GRT 2064.24; HBAR 7885.2; LINK 93.92; MATIC 1810.413; VET 112511; VGX 49.56; XLM 12400.9; XRP 13061.6 | | |
| 4FEC | Address on File | BTC 0.001584; USDC 15 | | |
| 417F | Address on File | ADA 1302.3 | | |
| B586 | Address on File | CHZ 200; HBAR 1000; LLUNA 5.39; LTC 0.01565; LUNA 2.31; LUNC 503670.5; STMX 10078; XLM 600 | | |
| FBE2 | Address on File | ADA 1311.3; BTT 884623969.8; DOGE 15793.8; LINK 21.71; LLUNA 14.753; LUNA 6.323; LUNC 1671735.2; SHIB 4596729.9; STMX 10336.3; VET 1970.2 | | |
| 9421 | Address on File | BTC 0.000797; LLUNA 16.658; LUNA 7.139; LUNC 1555865.5; SHIB 284711168.8 | | |
| 85A7 | Address on File | BTC 0.000233; BTT 65000; DOGE 3194.5; SHIB 33828335.1 | | |
| 3E98 | Address on File | BTC 0.000658; VET 1299.5 | | |
| 7780 | Address on File | ADA 512.9; BTC 0.003231; DOGE 2604.8; DOT 34.143; LLUNA 12.676; LUNA 5.433; LUNC 17.5; TRX 785.2; XRP 302.2 | | |
| DECD | Address on File | ADA 586.7; BTC 0.007609 | | |
| AFEB | Address on File | DOGE 9.4 | | |
| 5134 | Address on File | LUNA 2.898; LUNC 12.7 | | |
| 4F18 | Address on File | BTC 0.00051; ETH 0.1088 | | |
| 9C1C | Address on File | VGX 4.02 | | |
| D39B | Address on File | BTC 0.05833; ETH 0.22851; MATIC 4.29 | | |
| 5487 | Address on File | BTC 0.072991; BTT 5877372200; DOGE 4684.6; ETC 60.2; ETH 1.5824 | | |
| 206D | Address on File | ADA 175.1; ALGO 359.32; BTC 0.002655; DOT 20.59; ENJ 106.6; ETH 0.16569; HBAR 3911.8; LINK 15.62; MATIC 55.743; SHIB 15128532.8; VGX 110; XLM 1619.5 | | |
| 3C93 | Address on File | ADA 5.8 | | |
| E664 | Address on File | BTC 0.000447 | | |
| 524A | Address on File | BTT 900 | | |
| 8FDC | Address on File | SHIB 282867.9 | | |
| 98F8 | Address on File | VGX 4.03 | | |
| 9EFD | Address on File | BTT 9853700 | | |
| F481 | Address on File | BTC 0.000013 | | |
| 0925 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 4522 | Address on File | VGX 5.17 | | |
| C517 | Address on File | BTC 0.009993; ETH 0.02329; SHIB 2055498.4 | | |
| 9B4D | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F027 | Address on File | ADA 166.6; ALGO 149.1; DOT 58.419; JASMY 6508.3; LUNA 0.725; LUNC 1379.1; MATIC 174.625; SHIB 14099444.3; USDC 252.96; VGX 209.32; XVG 5000 | | |
| F70E | Address on File | BCH 0.00043 | | |
| BF0E | Address on File | BTC 0.264927; LINK 0.07; LLUNA 353.458; LUNA 151.482; LUNC 3440270.8; VGX 17.19; XMR 7.281 | | |
| 7C5B | Address on File | BTC 0.057768; LLUNA 9.389; LUNC 525266; USDC 494.43 | | |
| 4548 | Address on File | ADA 119.1; AVAX 10.24; GRT 1010.86; LUNA 9.746; MATIC 243.791; SHIB 20939723.7; SOL 1.0338; TRX 3375.2; USDC 10182.91 | | |
| ED3B | Address on File | DOT 41.218; USDC 302.32; VGX 505.28 | | |
| B645 | Address on File | BTC 0.005168; DOGE 629.3; DOT 22.742; GALA 619.2068; MANA 33.87; SAND 22.4844; SOL 1.0032; USDC 206.94 | | |
| B32B | Address on File | VGX 2.84 | | |
| C031 | Address on File | XLM 358.4 | | |
| 3D00 | Address on File | BTC 0.000651; ETH 0.00608; VGX 1.78 | | |
| 0DC8 | Address on File | VGX 4.75 | | |
| AB7D | Address on File | VGX 4.01 | | |
| E29A | Address on File | ADA 11.4; DOT 0.632; VGX 14.58 | | |
| 06CD | Address on File | ADA 687.4; BTC 0.000492; DOT 8.332; USDC 10 | | |
| 2ED9 | Address on File | ADA 1844.3; BTC 0.778274; DOT 151.46; ENJ 87.8; ETH 0.00962; HBAR 511.8; MANA 1212.62; SAND 59.6617 | | |
| CB57 | Address on File | BTC 0.005571; ETH 0.06876 | | |
| AA37 | Address on File | BTC 0.000411; SHIB 16801291.2 | | |
| 957E | Address on File | SHIB 70543285.5 | | |
| 51D3 | Address on File | BTC 0.000258; DOGE 111.3; ETH 0.0059; LTC 0.07837 | | |
| 0890 | Address on File | VGX 4.66 | | |
| 66F0 | Address on File | BTT 37543900 | | |
| 1673 | Address on File | BTC 0.018064; ETH 0.08932; LLUNA 36.913; LUNA 15.82; SOL 0.7894 | | |
| D07E | Address on File | VGX 4.03 | | |
| 6F06 | Address on File | BTC 0.001649; SHIB 138389.1 | | |
| 469C | Address on File | ETH 0.00133 | | |
| 98B8 | Address on File | VGX 4.97 | | |
| 37B9 | Address on File | AAVE 0.006; AVAX 7.92; BTC 0.013968; ETH 0.15583; GRT 535.5; LINK 37.84; OCEAN 408.97; SOL 2.8172 | | |
| 41F0 | Address on File | VGX 2.8 | | |
| B444 | Address on File | ALGO 358.48; BAND 182.063; BTC 0.000133; LLUNA 166.233; LUNA 71.243; LUNC 230.3; VGX 105.98 | | |
| A380 | Address on File | BTC 0.000521 | | |
| 62BB | Address on File | VGX 8.38 | | |
| 7180 | Address on File | ADA 25.3; DOGE 1434.1; DOT 0.787; ETH 0.04363; IOT 9.1; LUNA 0.725; LUNC 0.7; SHIB 144592.2 | | |
| CC46 | Address on File | BTC 0.002155; ETH 0.01298; LUNA 0.725; LUNC 0.7; MATIC 42.075; SHIB 1183431.9; SOL 0.2226; XLM 144.5 | | |
| 08CD | Address on File | ADA 985; AVAX 1.07; BTC 0.11904; DOT 35.548; EGLD 0.3332; EOS 43.54; ETH 0.71099; LINK 21.75; LTC 5.53805; MATIC 125.538; OXT 139.5; SOL 1.482; STMX 2975.2; USDC 1153.83; VET 2578.6 | | |
| 8080 | Address on File | SHIB 328623 | | |
| 05AC | Address on File | BTC 0.000629; ETH 0.00167 | | |
| DCD6 | Address on File | BTC 0.026405; ETH 1.00037; USDC 0.78 | | |
| 2F73 | Address on File | ADA 59; BTC 0.000507 | | |
| 86F3 | Address on File | BTC 0.000206 | | |
| 0392 | Address on File | BTC 0.000668 | | |
| 510B | Address on File | BTC 0.000052; DOT 0.395 | | |
| 96DA | Address on File | BTC 0.000246 | | |
| 5F10 | Address on File | VGX 4.01 | | |
| 1566 | Address on File | ADA 5.1; ATOM 0.057; LINK 0.04; UNI 0.027; XTZ 0.15 | | |
| 248B | Address on File | BTC 0.010391; ETH 0.09028 | | |
| B3EB | Address on File | BTT 67178000 | | |
| A390 | Address on File | BTC 0.000165 | | |
| 34E2 | Address on File | SHIB 0.5; VET 130.3 | | |
| D9D4 | Address on File | ADA 423.8; ALGO 40.39; BTC 0.042891; BTT 77244400; CKB 6132.8; DOT 1.031; ETH 0.56892; HBAR 289.9; ICX 37.2; LINK 1.01; OMG 1.66; OXT 41.5; STMX 5034; UNI 1.002; USDC 18.67 | | |
| 4ADC | Address on File | HBAR 369.9; SHIB 48237565.2; VET 2723.5 | | |
| 2176 | Address on File | BTC 0.002236; SAND 96.0475; SHIB 21998025.6 | | |
| 16F3 | Address on File | ENJ 8.88; SOL 0.1817 | | |
| AFD8 | Address on File | ATOM 0.843; BTC 0.00766; ETH 0.09804; LLUNA 3.695; LUNA 1.584; LUNC 5.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6ACE | Address on File | BTC 0.010374; CHZ 1000; DOT 60.382; ENJ 500; ETH 0.15; GALA 3000; HBAR 2000; LINK 60.08; SAND 50; SUSHI 30; VET 3000; VGX 703.1 | | |
| 3B2E | Address on File | ADA 11.8; BTC 0.007497; VGX 5619.94 | | |
| C3CE | Address on File | DOGE 16.4 | | |
| 4D13 | Address on File | LLUNA 2.903; MATIC 1.305; USDC 18.96 | | |
| 9840 | Address on File | ALGO 28.85; BAND 10; BTC 0.00097; DOT 44.11 | | |
| 2E6E | Address on File | APE 10.106; LUNC 120.3 | | |
| 91EB | Address on File | BTC 0.067636; USDC 10912.4; VGX 553.99 | | |
| F9ED | Address on File | DOGE 30.2 | | |
| 5728 | Address on File | BTC 0.001431; ETH 0.00491; SHIB 1216693 | | |
| 03E1 | Address on File | VGX 2.82 | | |
| 7ABE | Address on File | BTT 134339400 | | |
| D0BD | Address on File | BTC 0.081407 | | |
| 4605 | Address on File | VGX 2.78 | | |
| CA8B | Address on File | ETH 0.13913 | | |
| 0F66 | Address on File | ICX 144.1; KNC 41.67; LUNA 0.101; LUNC 6592.4 | | |
| 93A2 | Address on File | VGX 5.18 | | |
| 2089 | Address on File | SHIB 2683130.6 | | |
| 710B | Address on File | VET 231.1 | | |
| 5A12 | Address on File | ADA 704.1; BTC 0.002175; SHIB 2225684.3 | | |
| 28E5 | Address on File | VGX 5.12 | | |
| A4A3 | Address on File | DOT 116.663; ENJ 192.83; HBAR 76.5; MATIC 434.572; XLM 966.1 | | |
| 8588 | Address on File | VGX 4.9 | | |
| ECDD | Address on File | BTT 100; SHIB 25203803.3 | | |
| E2EE | Address on File | MANA 488.21; VET 31318 | | |
| E635 | Address on File | BTC 0.000398; SHIB 4988775.2 | | |
| 9B26 | Address on File | VGX 8.38 | | |
| DB9A | Address on File | SHIB 2863688.4; VGX 2.75 | | |
| 654C | Address on File | ADA 2698.9; BTC 0.24319; DOT 175.785; ETH 5.81134; FTM 748.871; LINK 169.68; STMX 36042.4; USDC 313.1; VGX 5505.34 | | |
| 36A9 | Address on File | USDC 127.21 | | |
| 166D | Address on File | ADA 52; BTC 0.085303; DOGE 656.2; ETH 0.55847 | | |
| 6431 | Address on File | DOT 27.317; ETH 0.74544 | | |
| 94D8 | Address on File | ADA 308.3; ETH 2.51722 | | |
| BAAD | Address on File | ADA 2139.3; BTC 0.000543; BTT 127972699.9; ETH 11.54924 | | |
| 3A82 | Address on File | DOT 0.73 | | |
| 1DAF | Address on File | ATOM 2.261; BTC 0.002861; CKB 56743.8; DOGE 777.9; SHIB 4854368.9; SPELL 137396.6; STMX 5734 | | |
| E274 | Address on File | BTC 0.003791; SHIB 4213731.9 | | |
| 5D8A | Address on File | ADA 126; BTC 0.00993; ENJ 7.7; ETH 0.04946; HBAR 934.4; LINK 6.44; OCEAN 326.68; TRX 148.5; UNI 1.944; VET 1184.4 | | |
| 8B73 | Address on File | LUNC 24.5 | | |
| 0D1A | Address on File | BTC 0.001517; SHIB 1628423.3 | | |
| 8E07 | Address on File | BTC 0.088244; ETH 1.83873 | | |
| 28FC | Address on File | ADA 2831.5; DOGE 6541 | | |
| E0E3 | Address on File | BTT 872700; DGB 0.7; HBAR 226.4; SHIB 0.4 | | |
| E6DB | Address on File | ATOM 5.043; DOT 2.766; LLUNA 3.695; LUNA 1.584; XLM 242 | | |
| CCD2 | Address on File | BTC 0.000513; SHIB 44948198.5 | | |
| 9BDE | Address on File | LUNA 0.068; LUNC 4387.2 | | |
| 73F8 | Address on File | DOGE 879.2; KNC 7.58; SAND 26.8965; VGX 7.55 | | |
| 5976 | Address on File | APE 0.742; BCH 0.00704; BTC 0.000866; DOGE 394.4; ONT 13.16; SHIB 1269798.9; VET 125.9; XLM 152.5 | | |
| 454D | Address on File | VGX 5.22 | | |
| 7A3F | Address on File | AMP 11737.25; AUDIO 65.469; BTC 0.000432; BTT 70093457.9; DOGE 775.6; GLM 710.05; GRT 645.49; JASMY 11296.4; KEEP 342.5; LUNA 3.157; LUNC 206607.5; SHIB 17060968.7; STMX 10080.1; TRX 3787.2; USDC 338.45; VET 4061.9; VGX 2130.89; XVG 10102.4 | | |
| E615 | Address on File | BTC 1.070248; USDC 5238.06 | | |
| 05EB | Address on File | BTC 0.000111; USDC 189.43; VGX 410.69 | | |
| 99F0 | Address on File | ADA 2.5; AVAX 0.07; BAT 1.8; BTC 0.000838; BTT 516822275; DOGE 9.3; DOT 0.542; ETH 0.02473; LINK 6.19; LLUNA 29.472; LUNA 12.631; LUNC 2752978.5; MANA 0.75; MATIC 8.92; OXT 6.9; QTUM 2.47; SHIB 20972.3; UNI 1.14; USDC 10544.74; USDT 0.02; XLM 12 | | |
| 86AB | Address on File | ADA 1285.7; BTC 0.005437; CELO 18.181; ENJ 444.61; ETH 3.31632; LINK 11.59; MATIC 68.259; USDC 221.16; VET 1856.1; XLM 251.3 | | |
| C324 | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6C91 | Address on File | AXS 1.6416; SHIB 935016.3 | | |
| 9DE5 | Address on File | ADA 0.9; AVAX 0.02; BTC 0.047357; DOGE 4.1; DOT 0.227; LLUNA 27.41; LUNA 11.747; LUNC 2562426; SHIB 25491.8 | | |
| 9FD4 | Address on File | LUNC 4895.1 | | |
| 27FB | Address on File | BTC 0.00006; DOGE 9; SHIB 37363254.2 | | |
| 4FAA | Address on File | BTC 0.003248 | | |
| 38F3 | Address on File | VGX 5.24 | | |
| 7DB3 | Address on File | BTC 0.002746 | | |
| E2B6 | Address on File | ADA 70.3; BTC 0.004268; BTT 30740799.9; DOGE 1043; DOT 24.947; ETH 0.02183; GLM 190.41; LINK 2.9; MANA 29.61; MATIC 45.161; SOL 1.0409; TRX 1044.7; VGX 33.25; XTZ 4.48 | | |
| CD86 | Address on File | SHIB 10000000; STMX 40.2 | | |
| DA4D | Address on File | BTC 0.00067; ETH 0.12908; LUNA 1.035; LUNC 1; USDC 202.92 | | |
| A476 | Address on File | VGX 2.82 | | |
| 90E6 | Address on File | BTC 0.000514; ETH 0.02488 | | |
| 7FC9 | Address on File | ADA 416.5; VET 2796.3; XLM 216.2 | | |
| D5D6 | Address on File | LUNA 0.238; LUNC 2004.1 | | |
| F51E | Address on File | BTT 27200000; DOGE 366.5; VET 959.1 | | |
| A921 | Address on File | VGX 4.67 | | |
| D8A8 | Address on File | VGX 2.83 | | |
| 4C05 | Address on File | ADA 534.5; BTC 0.03328; DOGE 1263; DOT 46.385; ETH 0.9719; LLUNA 10.716; LUNA 4.593; LUNC 1002738; MATIC 417.044; USDC 187.66; VGX 399.31 | | |
| C998 | Address on File | VGX 2.78 | | |
| B43F | Address on File | BTC 0.000426; LINK 0.05; UNI 0.018 | | |
| D4B0 | Address on File | BTC 0.001607; DOGE 170.4; ETH 0.01146 | | |
| 46CE | Address on File | USDC 906.38 | | |
| 27C8 | Address on File | SHIB 20164018.2 | | |
| 7715 | Address on File | ADA 31.1; BTC 0.003038; DOGE 499.2; ETH 0.03836; LTC 0.29746; SHIB 12437810.9 | | |
| 557B | Address on File | BTC 0.000506; SHIB 1420252.8 | | |
| 24E5 | Address on File | BTC 0.000299; ENJ 7.63 | | |
| 37BB | Address on File | AAVE 0.2219; BTC 0.013974; DOT 36.123; ETH 0.54908; LINK 19.99; MATIC 447.598; USDC 14.69; VGX 528.12 | | |
| E525 | Address on File | BTC 0.009627; DOT 0.364; ETH 0.07394; GLM 30.19; MANA 4.49; OMG 1.02; SHIB 1740646.6; VGX 8.35 | | |
| 8337 | Address on File | BTC 0.2252; ETH 0.00658; SHIB 69472.1; XLM 5804.7 | | |
| 2541 | Address on File | USDC 51.17 | | |
| 48CF | Address on File | ADA 1600; BTC 0.046744; ETH 0.59294 | | |
| 01D8 | Address on File | BTC 0.01896 | | |
| 1440 | Address on File | BTT 4586300; MANA 17.87; SAND 3.2178; SHIB 1071386.8; VGX 3.31 | | |
| 53FD | Address on File | VGX 5.18 | | |
| DF89 | Address on File | ADA 283.7; BTC 0.047649; DOGE 844.5; DOT 9.112; LUNA 3.001; LUNC 2.9; SHIB 2278415.2; SOL 3.4019 | | |
| 0274 | Address on File | VGX 5.13 | | |
| D41C | Address on File | BTC 0.001642; KNC 49.48; LUNA 3.623; LUNC 237026.2 | | |
| 4B18 | Address on File | ADA 1320.3; ALGO 73.82; DOT 236.032; LUNA 3.068; LUNC 200740.7; SAND 320.4582; UNI 1.69; VET 198471.2; XTZ 18.69; XVG 1304 | | |
| BD14 | Address on File | ADA 10.5; BTC 0.007716; DOGE 141.2; LUNA 0.002; LUNC 100.2; MANA 26.95; SHIB 4721419.5; SOL 1.1365 | | |
| 68AB | Address on File | ADA 10.3; DOGE 80.7; DOT 0.085; HBAR 7458.4; SHIB 48182380.9 | | |
| ABE2 | Address on File | LLUNA 11.909; LUNA 5.104; LUNC 1112503.6 | | |
| 0B84 | Address on File | AVAX 0.62 | | |
| C06B | Address on File | USDC 683.58 | | |
| 0E86 | Address on File | AAVE 1.3129; ADA 2.4; APE 63.831; BAND 50.262; BAT 507.7; BTC 0.364079; CKB 4198.4; CRV 81.3058; DGB 9489; DOGE 4645.4; DOT 10.013; ETC 15.14; ETH 4.01672; LLUNA 8.113; LTC 25.03738; LUNA 3.477; LUNC 11.2; MATIC 101.761; MKR 0.0185; OCEAN 255.67; OMG 26.77; SHIB 122240082.7; SOL 6.8348; STMX 5039.1; VET 3316.1; VGX 811.66; XLM 1.2; XRP 455.8; XVG 4093.3 | | |
| B9E4 | Address on File | ADA 498.3; ALGO 499.85; BTC 0.016453; ETH 0.21577; SOL 4.3696 | | |
| CEAA | Address on File | BTT 53475935.8; SHIB 30081279.2 | | |
| 1DC1 | Address on File | BTC 0.006677; BTT 11020900; DOGE 25175.6; SHIB 21420103.1 | | |
| C357 | Address on File | BTC 0.000033; SOL 0.1357; USDC 2.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1936 | Address on File | ADA 1560.4; ALGO 3743.6; AMP 2040; APE 110.071; BAT 502.9; BTC 0.100739; CELO 45.454; CHZ 400; CKB 2869.5; DOT 107.081; ETH 1.11429; GRT 597.11; HBAR 709; LINK 69.19; LLUNA 40.841; LUNA 17.503; LUNC 856046.5; MANA 266.66; MATIC 3673.537; SHIB 22640096.9; SOL 199.6316; VET 6474.7; XVG 4600.1 | | |
| 316A | Address on File | BTC 0.001575; USDC 106.15 | | |
| 4EC6 | Address on File | VGX 4.85 | | |
| 647B | Address on File | EOS 4.92 | | |
| 6A8B | Address on File | VGX 4.61 | | |
| F3BC | Address on File | BTC 0.110837 | | |
| 3A8A | Address on File | ADA 100.6; BTC 0.011889; ETC 4.99; ETH 2.30579; LTC 4.03843; SHIB 29149672.8; USDC 103.8; VGX 529.53 | | |
| 9449 | Address on File | BTC 0.00325 | | |
| B022 | Address on File | ADA 571.9; BTC 0.039236; DOT 56.788; ETH 1.65032; MATIC 83.882; SHIB 22093496.1; USDC 773.62; VGX 161.67 | | |
| 6E34 | Address on File | VGX 4.91 | | |
| 1CDB | Address on File | VGX 4.02 | | |
| 7805 | Address on File | ETH 6.24197 | | |
| 81E0 | Address on File | ADA 3200.6; BTT 746966656.8; DOGE 25673.9; SHIB 12361105.5; TRX 31065.1; VET 25106.3 | | |
| 4539 | Address on File | BTC 0.000498; GRT 509.92; SOL 5.1211 | | |
| 1C0C | Address on File | ADA 134.8; BCH 1.68445; DOT 3.808; ETH 1.13079; LTC 4.56838; MATIC 115.164; SHIB 6906425.4; SOL 0.6657; UNI 7.928 | | |
| 244A | Address on File | USDC 8.46 | | |
| 9EB4 | Address on File | BTC 0.000456; BTT 13992999.9 | | |
| AB9F | Address on File | ADA 12.7; SHIB 3661897 | | |
| 8E09 | Address on File | BTC 0.000524; USDC 1.52; VGX 521.24 | | |
| A657 | Address on File | BTC 0.052476; ETH 0.81225; LLUNA 316.241; LUNA 135.532; LUNC 438.1; SHIB 22041342.6; USDC 22.65 | | |
| 00DF | Address on File | VGX 8.39 | | |
| 9BB4 | Address on File | BTC 0.000817; MANA 8.35; SHIB 1135073.7 | | |
| 616E | Address on File | VGX 2.8 | | |
| 7ECE | Address on File | BTC 0.000545; USDC 12.17 | | |
| 5A7F | Address on File | VGX 4.01 | | |
| 8879 | Address on File | VGX 4.94 | | |
| 35F6 | Address on File | ADA 2281.2; BTC 0.000061; BTT 822260700; CKB 379; DOGE 6.4; DOT 53.912; ETH 0.23332; FTM 730.431; VET 11185.6; XLM 1990.3 | | |
| 57F9 | Address on File | SHIB 1350580.4 | | |
| 1A71 | Address on File | TRX 366.3 | | |
| C2C8 | Address on File | VGX 2.77 | | |
| 1F65 | Address on File | VGX 4.94 | | |
| 305A | Address on File | VGX 2.65 | | |
| 3DE3 | Address on File | ADA 773.5; ALGO 124.37; ATOM 21.038; AVAX 15.47; BTC 0.001029; DOT 26.325; ETH 6.05665; FTM 552.914; GALA 1989.8885; LINK 42.92; LLUNA 9.729; LUNA 4.17; LUNC 2159.7; MANA 34.05; MATIC 535.601; SAND 204.7629; SHIB 4595588.2; SOL 1.1584; VET 6908.4; XTZ 12.1 | | |
| E131 | Address on File | DOGE 143.9; TRX 262.2 | | |
| CE31 | Address on File | ADA 290.6; DOGE 2673.4; DOT 29.154; ETH 1.79015; SOL 5.1452; VET 2262.3 | | |
| AE10 | Address on File | SHIB 1068432.8 | | |
| C6C1 | Address on File | BTC 0.000573; MANA 56.57; SAND 33.9356 | | |
| E48F | Address on File | ADA 2250.9; DOT 0.469; MATIC 1910.098; XRP 8280.9 | | |
| 6984 | Address on File | SHIB 18013114.2; TRX 6228.9 | | |
| 9858 | Address on File | BTC 0.005757; MANA 20.82 | | |
| 8BE7 | Address on File | ADA 1058.1; ALGO 8.32; ATOM 0.264; BTC 0.025853; BTT 40258400; DOGE 2317.9; DOT 11.486; ENJ 46.43; ETC 2.43; ETH 0.21219; GLM 78.51; KNC 12.21; LINK 10.53; LUNA 0.725; LUNC 0.7; SAND 6.9601; SOL 0.157; STMX 1485.9; TRX 863.5; XMR 0.225 | | |
| CF12 | Address on File | SHIB 7204333.6 | | |
| 541A | Address on File | VET 5895.5 | | |
| 0B6E | Address on File | APE 32.537; LLUNA 6.825; LUNA 2.925; LUNC 637612.9; SAND 86.2181; SHIB 19267822.7; SOL 8.8864; USDC 1.97; VET 466.1; VGX 533.53 | | |
| E771 | Address on File | ADA 17.2; BTC 0.00089; DOGE 20.2; ETH 0.00713; VET 70.3 | | |
| 1756 | Address on File | BAND 19.597; DOT 0.214; POLY 351.55 | | |
| 913E | Address on File | LLUNA 6.99; LUNA 2.996; LUNC 5568066.4; VGX 31.44 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C68C | Address on File | BTC 0.000863; ETH 0.01218; GALA 1159.214; LUNA 1.748; LUNC 114344.4; MANA 42.12; MATIC 35.246 | | |
| BC3E | Address on File | ADA 1349.2; BAND 11.403; BTC 0.086298; BTT 214746400; DOT 2.786; ETC 8.94; ETH 1.78142; HBAR 561.6; LINK 3.55; MANA 61.06; SAND 67.7079; SHIB 69088380.1; SOL 2.5883; STMX 3287; USDC 543.62; USDT 0.7; VET 3050.9; VGX 137.95; XRP 170.7; XVG 11250.6 | | |
| 9A18 | Address on File | VGX 4.75 | | |
| 056A | Address on File | BTC 0.00026; STMX 1228.2 | | |
| 6AD9 | Address on File | ALGO 45.33; DOT 7.391; LLUNA 23.353; MATIC 19.246; USDC 97.28 | | |
| 1E48 | Address on File | ADA 5.7; ETH 0.00883; LINK 0.31; SOL 0.0476; XLM 38.8 | | |
| A077 | Address on File | ADA 14.7; BTT 1240100; DOGE 198.6 | | |
| 7950 | Address on File | BTC 0.000259 | | |
| 61D6 | Address on File | VGX 4.93 | | |
| 40C8 | Address on File | BTT 3222300; CKB 507.9; SHIB 3781418.1; TRX 142.6; XVG 819.3 | | |
| 23D4 | Address on File | BTC 0.001608; SHIB 1418918.9 | | |
| 21C4 | Address on File | ETH 0.04583; LLUNA 22.959; LUNA 9.84; LUNC 2146206.5 | | |
| FA5F | Address on File | SHIB 8880011.7 | | |
| 99D1 | Address on File | DOGE 109.4 | | |
| D8E6 | Address on File | VET 48375.1 | | |
| C0F9 | Address on File | ADA 0.9; BTC 0.002372; FTM 212.443; HBAR 106839.3 | | |
| 47C4 | Address on File | CKB 2027; LUNC 40.5 | | |
| A21A | Address on File | ADA 92.8; BTC 0.022037; DOGE 6028; DOT 1.614; ETH 0.29833; LINK 1.52; LTC 0.21982; VGX 22.1 | | |
| 88DC | Address on File | BTC 0.014593 | | |
| 4299 | Address on File | ATOM 2.365; BTC 0.003187; CRV 20.2157; DOT 3.621; DYDX 16.4572; FTM 33.129; LINK 3.71; LPT 2.5367; SAND 16.0494; SHIB 4557885.1; SOL 1.0174; USDC 11152.67 | | |
| 41BC | Address on File | EOS 5.63 | | |
| 23A2 | Address on File | VGX 4.68 | | |
| F162 | Address on File | BTC 0.001686; SHIB 936504.9 | | |
| 6233 | Address on File | VGX 4.75 | | |
| A7E7 | Address on File | LLUNA 10.139; LUNA 4.345; LUNC 1187873 | | |
| BDB3 | Address on File | BTC 0.002158; DOGE 108.7; ETH 0.00658 | | |
| ED06 | Address on File | ETH 0.02303; SUSHI 8.8588 | | |
| 6CBB | Address on File | DOGE 2383.9; LINK 1; TRX 816.8 | | |
| 066D | Address on File | VGX 2.65 | | |
| D066 | Address on File | ADA 370.8; BTC 0.003474; BTT 15509000; DOGE 770.7; DOT 2; HBAR 135.1; OCEAN 40.17; SHIB 2427736.8; VET 234 | | |
| 9834 | Address on File | AVAX 0.17; BTC 0.00082; ETH 0.02433; SAND 3.4366; SHIB 97390; SOL 1.4252 | | |
| C2AB | Address on File | VGX 5.13 | | |
| C276 | Address on File | DOGE 301.5; SHIB 1531221.1 | | |
| 6A37 | Address on File | SOL 10.2926 | | |
| 3C00 | Address on File | LLUNA 4.542; LUNA 1.947; LUNC 424520.7 | | |
| B0D1 | Address on File | BTC 0.001276; DOGE 318 | | |
| 6E6E | Address on File | BTC 0.000898; LLUNA 5.742; LUNA 2.461; LUNC 537157.7; SHIB 3927576.6; VGX 87.24 | | |
| 4B52 | Address on File | DOGE 0.7; SHIB 2034174.1 | | |
| CA0F | Address on File | BTT 127478700; SHIB 4164064.1 | | |
| 00EC | Address on File | ADA 1 | | |
| FE53 | Address on File | SHIB 1000000 | | |
| 9AE3 | Address on File | BTC 0.000648; USDC 220.39 | | |
| 4904 | Address on File | ADA 26.8; BTC 0.002367; ETH 0.04406; LLUNA 8.792; LTC 0.16288; LUNA 67.034; SHIB 224809.8; SOL 0.2629; XLM 1.8; XRP 3850.2 | | |
| 545D | Address on File | BTC 0.000511; FTM 356.183 | | |
| 1429 | Address on File | VGX 5.15 | | |
| 4849 | Address on File | BTC 0.000441; DOGE 312.3 | | |
| 258E | Address on File | BTT 172365200; FTM 228.485; VGX 116.78 | | |
| 2BC0 | Address on File | BTC 0.00004; DOGE 216; USDC 10050.92 | | |
| DAC3 | Address on File | VGX 2.78 | | |
| DCFC | Address on File | VGX 4.73 | | |
| 8F0D | Address on File | BTT 19641700; CHZ 28.0619; CKB 1313.6; DGB 218.1; LUNA 0.311; LUNC 0.3; SHIB 1146788.9; STMX 587.4; TRX 70.5; XVG 202.6 | | |
| 82D8 | Address on File | USDC 8.99 | | |
| 7A59 | Address on File | DOT 82.411; VGX 29.51 | | |
| 06E7 | Address on File | BTC 0.004097; ETH 0.12852; LLUNA 4.978; LUNA 2.134; LUNC 465155.9; VGX 159.94 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA6B | Address on File | BTC 0.000384 | | |
| 54BC | Address on File | BTC 0.003473; DOGE 375.9; ETH 0.0461; SHIB 1704739.1; TRX 484.4; XVG 2097.3 | | |
| 7A4A | Address on File | CKB 1542; IOT 0.76; VGX 8.36 | | |
| EF6C | Address on File | BTC 0.001159; SHIB 1343002.9; USDC 10443.37 | | |
| BA66 | Address on File | ADA 914.4; SAND 87.6571; SOL 6.5613 | | |
| 62B6 | Address on File | BTC 0.000237 | | |
| 2D64 | Address on File | BTT 1219700; DOGE 6894.4; STMX 150.3; TRX 67.9; VET 53.2 | | |
| 1D35 | Address on File | ADA 1.2 | | |
| A262 | Address on File | SHIB 22061001.3 | | |
| 5AAA | Address on File | BTC 0.152337 | | |
| FD14 | Address on File | BTT 6045900; TRX 332.9 | | |
| F06A | Address on File | AVAX 0.54; BTC 0.00007; COMP 0.61187; DOT 4.793; LTC 1.79462; MATIC 187.965; OMG 19.18; SUSHI 17.9083 | | |
| 70B6 | Address on File | VGX 4.01 | | |
| 7C6F | Address on File | VGX 4.01 | | |
| F8D8 | Address on File | FTM 18.83 | | |
| D1E9 | Address on File | SHIB 2936447.5 | | |
| FCCC | Address on File | BTT 5009500 | | |
| C15B | Address on File | VGX 8.38 | | |
| DD03 | Address on File | USDC 1004.75; USDT 199.9 | | |
| 5360 | Address on File | BTT 10000000000; SHIB 267707790.1 | | |
| 6D9C | Address on File | VGX 3.11 | | |
| A696 | Address on File | VGX 2.8 | | |
| 5E95 | Address on File | SHIB 7291804.5 | | |
| ACEB | Address on File | SHIB 7142857.1 | | |
| F5D3 | Address on File | BTC 0.016381; ETH 0.64863; SHIB 14339833.6; USDC 225.12; VGX 569.61 | | |
| 683C | Address on File | BTC 0.000084 | | |
| F17B | Address on File | ADA 2775.9; AVAX 35.24; BTC 0.069478; ETH 0.94389; HBAR 13119.4; LLUNA 23.59; LUNA 10.11; LUNC 38424.2; SAND 915.3695; SOL 28.5496; USDC 855.52; VGX 1977.88; XVG 262934.6 | | |
| 46AA | Address on File | ADA 14.2; BTC 0.00043; EGLD 0.1382; ETC 0.41; LINK 0.49 | | |
| F04A | Address on File | LUNA 2.049; LUNC 133976.5 | | |
| BC73 | Address on File | VGX 5.39 | | |
| 1EF9 | Address on File | ADA 1291; BTC 0.000499; SHIB 6314725.9; VET 2116.6 | | |
| 9F37 | Address on File | BTC 0.00045; BTT 19374100; DOGE 240.6; LUNA 3.032; LUNC 198380.1 | | |
| A60A | Address on File | BTC 0.000503; SHIB 3136290.9 | | |
| C3C6 | Address on File | BTC 0.35118; ETH 3.96774; HBAR 1079; LLUNA 68.377; LTC 0.07009; LUNA 29.305; LUNC 94.7; MANA 1598.44; SOL 4.7027; STMX 102050.1; VGX 2461.37 | | |
| 870C | Address on File | BTT 46396300 | | |
| C603 | Address on File | BTC 0.002146 | | |
| 4149 | Address on File | USDC 10140.09 | | |
| A322 | Address on File | BTC 0.000447 | | |
| 8346 | Address on File | DOGE 1390 | | |
| F922 | Address on File | VGX 4.55 | | |
| 0783 | Address on File | BTC 0.000447 | | |
| B402 | Address on File | BTT 56678600; SHIB 5741359.7 | | |
| D08D | Address on File | AAVE 2.1413; ADA 563.9; BTC 0.051656; COMP 1.77517; DOT 42.583; ETH 2.58261; FIL 7.41; GRT 565.9; LINK 29.74; LLUNA 27.452; LUNA 11.766; LUNC 38; MATIC 607.295; UNI 17.587; USDC 598.64; VGX 651.84; XLM 2044.6; XVG 2769.9 | | |
| CE78 | Address on File | BTC 0.0142 | | |
| 41F9 | Address on File | VGX 4.02 | | |
| 325C | Address on File | BTT 2418000; DOGE 0.6; ETH 0.02524; SHIB 7435757.5; STMX 508.7 | | |
| 910B | Address on File | LUNA 0.222; LUNC 14513.3; SHIB 11029.4 | | |
| F1AA | Address on File | VGX 4.27 | | |
| DD61 | Address on File | ETH 0.04822 | | |
| 7D4F | Address on File | SHIB 273542857.2; XRP 324.8 | | |
| 1168 | Address on File | ADA 86.1; BTC 0.011643; BTT 23602800; DOGE 96.8; ETH 0.2597; LINK 2.34; LTC 0.22198; SOL 1.0099; USDC 608.69; VGX 0.1 | | |
| 55F9 | Address on File | BTC 0.000278 | | |
| EB94 | Address on File | VGX 4.62 | | |
| 0380 | Address on File | BTC 0.00881; DOT 112.314 | | |
| 326E | Address on File | BTC 0.001599; IOT 359.34 | | |
| B0F4 | Address on File | BTC 0.000386; ETH 0.02578; SHIB 3269381.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E741 | Address on File | DOGE 1388.1 | | |
| C2CD | Address on File | DOGE 2.4; LTC 0.02235; VGX 1.49 | | |
| 718A | Address on File | ADA 96.3; BTC 0.036992; DOGE 654; DOT 8.051; ETH 0.35164; MATIC 33.911; SHIB 1907675.4 | | |
| AECB | Address on File | BTC 0.003344; DOGE 185.3; DOT 1.093; LTC 0.51955 | | |
| D6C4 | Address on File | VGX 4.3 | | |
| 23B2 | Address on File | VET 1005.1; XLM 403.3 | | |
| E911 | Address on File | USDC 6014.42; VGX 20149.64 | | |
| E772 | Address on File | BTC 0.007722; ETH 0.30446 | | |
| A5B7 | Address on File | BAT 0.2; MANA 20.5 | | |
| E177 | Address on File | BTC 0.000387; SHIB 412725.4 | | |
| 9707 | Address on File | BTC 0.000522; BTT 11588400; SHIB 10869596.2; TRX 576.4 | | |
| DD1B | Address on File | ADA 149.5; BTC 0.001611; ETH 0.03466; LLUNA 8.041; LUNA 3.446; LUNC 11.1; VET 72 | | |
| 101B | Address on File | DOGE 57.5; SHIB 300367.4 | | |
| E13E | Address on File | ADA 124.9; BTC 0.00054; VGX 75.09 | | |
| 40AD | Address on File | BTT 120562361.1; SHIB 189857943.4 | | |
| 0EB2 | Address on File | VGX 4 | | |
| A2A5 | Address on File | ADA 122.6; BTC 0.003259; DOGE 460.2; NEO 2.335; XTZ 15.66 | | |
| 2EBD | Address on File | ADA 22.9; BTC 0.007381; DOGE 1442.9; ETC 2.2; ETH 0.03242; SHIB 2544529.2; STMX 1313.7; VET 374.8 | | |
| 0256 | Address on File | BTC 0.003215; DOGE 328.4; SHIB 775795.1 | | |
| 83C1 | Address on File | AXS 0.61622; BTC 0.001804; SOL 0.2177 | | |
| 3E79 | Address on File | VGX 4.02 | | |
| 883D | Address on File | VGX 5.17 | | |
| 6C26 | Address on File | VGX 5.38 | | |
| CD1E | Address on File | BTC 0.007876; BTT 23205000; ETH 0.05355 | | |
| 1F07 | Address on File | BTT 4715900 | | |
| 00B4 | Address on File | BTC 0.017688; ETH 0.08172 | | |
| 7DB4 | Address on File | BTC 0.000515 | | |
| 28CA | Address on File | LLUNA 25.424; LUNA 10.896; LUNC 35.2 | | |
| 4166 | Address on File | BTC 0.001651; VGX 29.91 | | |
| ABC9 | Address on File | BTC 0.000215 | | |
| 652D | Address on File | VGX 4 | | |
| 8DCB | Address on File | BAT 288.4; BTC 0.000462; DOGE 613.6; DYDX 7.7479; ETH 0.04227; HBAR 225.8; SOL 0.6635; SRM 10.794; STMX 3154.1; VET 610.4; VGX 34.98 | | |
| 46F5 | Address on File | ADA 78.5 | | |
| 70AE | Address on File | ADA 173.8; BTC 0.006893; ETH 0.11772 | | |
| 1CDE | Address on File | USDT 28.81 | | |
| 18D0 | Address on File | VGX 4.9 | | |
| 4ED2 | Address on File | ADA 5; BTC 0.000432 | | |
| 981C | Address on File | VGX 4.04 | | |
| 1EC1 | Address on File | BTC 0.000607; ETH 0.82523 | | |
| 1400 | Address on File | AVAX 0.02; CELO 0.251 | | |
| EE34 | Address on File | SHIB 4317677.5 | | |
| C4CE | Address on File | SHIB 6214192.7 | | |
| 732B | Address on File | BTT 702440225.5; HBAR 5001.6; LLUNA 10.719; LUNA 4.594; LUNC 1722614.8 | | |
| 7AC3 | Address on File | BAND 1.075; BTC 0.000412; DOGE 109.3; ETH 0.00353; SHIB 269869.1 | | |
| 0FA4 | Address on File | ALGO 13.6; JASMY 4634.2; SHIB 8383666.8 | | |
| 4F3E | Address on File | VGX 2.79 | | |
| EA63 | Address on File | MANA 21.03; SAND 11.3734; SHIB 906618.3 | | |
| 9DA0 | Address on File | ADA 24.6; APE 19.692; BTC 0.001526; DOGE 1105.9; ETH 0.0443; HBAR 127.4; LLUNA 6.119; LUNA 2.623; LUNC 253794.2; SHIB 1526576.9 | | |
| 7C8F | Address on File | DOGE 379.9; SHIB 4646703.3 | | |
| 6272 | Address on File | VGX 4.87 | | |
| 0AB7 | Address on File | SHIB 12925250.7 | | |
| 8084 | Address on File | BTC 0.077987; XRP 1949.4 | | |
| E241 | Address on File | CHZ 186.3797; SHIB 1000000.5 | | |
| 0BCC | Address on File | BCH 0.04175; BTC 0.000789; DASH 0.122; DOT 1.156; ETH 0.02015; OMG 4.86; VET 435.7; XVG 645.8; ZEC 0.171 | | |
| 53C9 | Address on File | ADA 1.5; SHIB 101935733.4 | | |
| 4636 | Address on File | VGX 4.61 | | |
| 8605 | Address on File | VGX 8.38 | | |
| 0650 | Address on File | VGX 5 | | |
| 5D9A | Address on File | BTC 0.000304 | | |
| BE24 | Address on File | USDC 39.12 | | |
| 7461 | Address on File | ADA 0.5; BTC 0.000816; ETH 0.05017 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F88B | Address on File | VGX 2.75 | | |
| 081B | Address on File | ADA 40.4; BTC 0.00105; BTT 33170500; DOGE 177.8; ETC 1; ETH 0.03641; TRX 582.3 | | |
| 2062 | Address on File | VGX 4.66 | | |
| 8551 | Address on File | DOGE 2330.7 | | |
| 4FDE | Address on File | ADA 100827.1; STMX 35465.5; USDC 273.22; VET 102357.4; VGX 11463.34 | | |
| 989E | Address on File | AVAX 25.03; BTC 0.000034; ETH 0.00405; USDC 4.53; VGX 1157.63 | | |
| FB6C | Address on File | VGX 4.61 | | |
| CA36 | Address on File | ADA 102; APE 10.147; BTC 0.000764; DOT 20.322; LLUNA 9.472; LUNA 4.059; MATIC 103.058; SHIB 1174424.3; USDC 542.17 | | |
| F522 | Address on File | VGX 8.38 | | |
| 36FA | Address on File | VGX 2.88 | | |
| 1810 | Address on File | DOT 2.198; HBAR 54.3; LINK 2.96; LLUNA 5.581; LUNA 2.392; LUNC 453556.2; VET 181.4 | | |
| 6FB1 | Address on File | ADA 7422.6; AVAX 10.11; BTC 2.158236; DOT 256.191; ENJ 100.67; ETH 4.27076; FIL 3.04; FTM 827.376; LINK 65.04; LUNA 1.093; LUNC 71527.6; MATIC 512.698; SAND 74.6881; SOL 4.9213; STMX 11946.6; VET 10072 | | |
| 0E7B | Address on File | VGX 4.87 | | |
| B403 | Address on File | VGX 2.77 | | |
| FF57 | Address on File | VGX 2.79 | | |
| 85AC | Address on File | VGX 8.37 | | |
| 1FCA | Address on File | ADA 1097.4 | | |
| 9E24 | Address on File | ADA 1565.5; BTC 0.000592; DOGE 3482.3; MATIC 1246.464; SHIB 23307047 | | |
| E3CC | Address on File | ADA 1.6 | | |
| 55E9 | Address on File | VGX 4.69 | | |
| BE3F | Address on File | BTC 0.000498; DOGE 2509.9; ETH 0.19411; LUNC 500.2; SHIB 7898894.1; USDC 4.36; XLM 1052 | | |
| A19F | Address on File | ADA 301.1; AVAX 3; BTT 51501000; DOGE 4066.3; ENJ 11.36; SAND 10.0082; SHIB 36138610.3 | | |
| 8FF5 | Address on File | BTC 0.000671 | | |
| 81F5 | Address on File | USDC 1.41 | | |
| B1B4 | Address on File | BTC 0.002106; ETH 0.01847; SHIB 12173641.2 | | |
| ED26 | Address on File | BTC 0.000464; DOGE 956.7; ETH 0.61976; SHIB 6018194.5 | | |
| F719 | Address on File | VGX 2.75 | | |
| 2918 | Address on File | VGX 4.42 | | |
| 2056 | Address on File | BTC 0.000437 | | |
| BF84 | Address on File | VGX 2.78 | | |
| 23F6 | Address on File | ADA 3449.9; BAT 6141.2; BTC 0.000897; BTT 3467166000; CKB 421878.8; DOGE 94.8; EGLD 10.6383; ETC 0.06; ETH 3.80303; GLM 5864.66; KNC 0.6; LINK 0.25; LLUNA 284.878; LUNA 122.091; LUNC 394.6; MANA 4305.69; MATIC 8178.452; OXT 6.1; SAND 3228.8925; STMX 584656.4; VGX 1089.29; XLM 7.1 | | |
| 4C7E | Address on File | ADA 1.5; BTC 0.000901; MANA 1237.67; SHIB 53243852.7; USDC 16.5; VGX 4250.16 | | |
| 63D5 | Address on File | ADA 89.8; BTC 0.000447; BTT 14625800; DOGE 224.5 | | |
| 5D11 | Address on File | ADA 1; FTM 0.006; SHIB 0.4 | | |
| 6360 | Address on File | AAVE 2.2238; FTM 610.579; USDC 91.23; VET 7290.7; XMR 1.253 | | |
| 0BC0 | Address on File | ADA 1787.5; ALGO 222.84; BTT 581301404.7; CKB 5929.7; DGB 13519.4; DOGE 3607.4; IOT 271.44; SHIB 1052446.9; STMX 21940.7; VET 413.7 | | |
| 96C7 | Address on File | LLUNA 6.757; LUNA 2.896; SOL 1.3515 | | |
| BCB9 | Address on File | VGX 4.66 | | |
| 340E | Address on File | VGX 4.66 | | |
| E48F | Address on File | VET 0.5 | | |
| 9FB4 | Address on File | BTT 27513200 | | |
| 8BA6 | Address on File | ADA 154.1; BTC 0.00277; TRX 1927.8; VET 884 | | |
| 9F34 | Address on File | BTT 62363500; DOGE 7623 | | |
| 9872 | Address on File | BTC 0.000405; BTT 3305600; HBAR 68.8; SHIB 1837270.3; XVG 5670.6 | | |
| CA25 | Address on File | SHIB 51102505.4 | | |
| C23B | Address on File | VGX 8.38 | | |
| D733 | Address on File | VGX 4 | | |
| A10B | Address on File | BTC 0.000741 | | |
| 15E7 | Address on File | BTC 0.000271 | | |
| DF41 | Address on File | DOGE 1.7; LTC 0.0014; XMR 0.005; ZEC 0.02 | | |
| B8F9 | Address on File | SHIB 2036622.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 683A | Address on File | ADA 9; BTC 0.000956; BTT 4863600; DOGE 127.2 | | |
| 9E36 | Address on File | USDC 10.59 | | |
| CDC6 | Address on File | BTC 0.001601; LLUNA 3.689; LUNA 1.581; LUNC 344661.7; SHIB 421323.5; XLM 166.5 | | |
| 6819 | Address on File | ADA 449.3; BTC 0.000417; BTT 31064000; DGB 2626.8; DOGE 579.5; DOT 0.702; ETC 6; ETH 0.16188; MATIC 50; SHIB 33575753.2; STMX 615; TRX 700; USDC 2.27; VGX 75; XVG 2804 | | |
| 7435 | Address on File | ADA 402.8; BTC 0.088274; DOT 35.96; ETH 2.25194 | | |
| FC52 | Address on File | ADA 214; BTC 0.02788; BTT 5133700; DOGE 467.9; USDC 314.58; VGX 27.79 | | |
| 8B54 | Address on File | BTC 0.000315 | | |
| 35CA | Address on File | ADA 626; AVAX 10.77; BTC 0.000696; DGB 5048.2; DOT 298.377; EOS 101.53; LTC 1; LUNA 3.351; LUNC 219275.7; MATIC 387.814; OMG 32.96; OXT 1858.3; SHIB 46014652.8; STMX 75525.9 | | |
| 882F | Address on File | ADA 366.2; BTC 0.000446; SHIB 1822.4 | | |
| E5DD | Address on File | BTC 0.000118; GALA 70.6013; MATIC 12.304 | | |
| C7C7 | Address on File | ADA 1466.8; ALGO 59.15; AXS 2.10296; BTC 0.382005; CKB 14448.4; DOGE 7802.5; DOT 167.6; ETH 1.60119; HBAR 817.9; LTC 2.30589; LUNA 3.544; LUNC 231883.1; MATIC 118.226; SHIB 36902245.1; SOL 7.618; STMX 2597.8; USDC 179.61; VET 2963.9; VGX 3531.22 | | |
| 9381 | Address on File | BTT 2898500; ETH 3.30354 | | |
| FCA7 | Address on File | ADA 21.9; BTC 3.799597; DOT 1.698; ETH 6.95237; LLUNA 186.656; LUNA 79.996; LUNC 0.3; SOL 318.5841; USDC 48.22 | | |
| 6DAC | Address on File | VGX 5.21 | | |
| 1CC5 | Address on File | VGX 4.25 | | |
| 95CF | Address on File | VGX 2.8 | | |
| 2AAF | Address on File | ADA 5.9 | | |
| 23D9 | Address on File | ALGO 55.92; ETH 0.04907; HBAR 243.4; SHIB 3427004.7; SOL 0.6037; XLM 289.5 | | |
| FAA6 | Address on File | DOGE 23.4 | | |
| BB4C | Address on File | BTC 0.160621; ETH 0.93286 | | |
| 583C | Address on File | SHIB 3406119.1 | | |
| D671 | Address on File | XRP 173.5 | | |
| 5302 | Address on File | BTC 0.001761; SHIB 1997602.8 | | |
| 5D82 | Address on File | VGX 4.01 | | |
| 89EF | Address on File | BTC 0.0009; DOGE 200.2; ICX 19.1; LINK 2; SRM 1.881 | | |
| 4DF7 | Address on File | ADA 348.2 | | |
| 587F | Address on File | VGX 5.22 | | |
| A8A9 | Address on File | BTC 0.000798; BTT 8874600; CKB 1008.1; ENJ 27.89; HBAR 1000; OCEAN 170.94; STMX 591.5; VET 1942.8; XVG 412.2 | | |
| F8A6 | Address on File | VGX 5.26 | | |
| 2136 | Address on File | VGX 2.8 | | |
| F326 | Address on File | VGX 4.61 | | |
| D3E1 | Address on File | BTC 0.011863; BTT 721042401.3; DOGE 5940.7; SHIB 36629499.3; STMX 13743.7 | | |
| A01E | Address on File | SHIB 18308507.4 | | |
| 1A26 | Address on File | ADA 191.3; DOGE 1026.5 | | |
| 12C2 | Address on File | BTC 0.000456; BTT 74532000; LLUNA 6.586; LUNA 2.823; LUNC 615647.7; SAND 182.0831; VET 9459.3 | | |
| 2B64 | Address on File | USDC 2.9 | | |
| 1657 | Address on File | VET 5339.8 | | |
| ED94 | Address on File | BTC 0.000192 | | |
| DF71 | Address on File | VGX 2.56 | | |
| 67D9 | Address on File | ADA 1262.9; BTC 0.000498; ETH 0.36861; HBAR 348.5; STMX 7481.2 | | |
| 86AD | Address on File | USDC 103.03 | | |
| 9B3A | Address on File | BTC 0.000664; BTT 2594300; DGB 155; DOGE 200; GLM 32.06; SHIB 678038.1; STMX 398.5; TRX 135.1; XVG 384.8 | | |
| 83D7 | Address on File | LUNC 43.9 | | |
| 3EEF | Address on File | DOGE 77.8; ETC 1.63 | | |
| C785 | Address on File | BTC 0.001591; MANA 31.96 | | |
| 4643 | Address on File | BTC 0.000443; DOGE 155.8; ETH 0.02134 | | |
| A6D1 | Address on File | ADA 56.4; DOT 4; ETH 0.11076; LTC 2.03238; VET 4324.3 | | |
| 5C55 | Address on File | BTC 0.000171; SHIB 17780542.5 | | |
| 0B5F | Address on File | BTC 0.000592; SHIB 21187761.4 | | |
| 4E96 | Address on File | BTC 0.002803; USDC 80 | | |
| 9EF3 | Address on File | ADA 95.5; DOGE 130.4; LTC 2.28942; TRX 9.6; UNI 2.623; VGX 6.42; XLM 40.7 | | |
| 5A71 | Address on File | BTC 0.000441; DOGE 38; XMR 1.198 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E6BE | Address on File | VGX 4.97 | | |
| 1ABB | Address on File | VGX 4.95 | | |
| FEC0 | Address on File | DOGE 88.4 | | |
| 1B89 | Address on File | VGX 8.38 | | |
| 8642 | Address on File | BTC 0.015688; SHIB 2473413.1 | | |
| 4438 | Address on File | BTC 0.155141; DOT 11.985; USDC 1150.46 | | |
| F2F8 | Address on File | VGX 4.61 | | |
| BD03 | Address on File | SHIB 497388.7; VET 1082 | | |
| 757A | Address on File | ADA 5492.9; APE 29.727; AUDIO 343.639; BTT 94569767.5; CELO 67.448; CKB 66567; DGB 5152.5; DOT 78.417; EOS 110.17; HBAR 7505.2; KAVA 147.203; KSM 3.11; LINK 64.51; LUNA 1.941; LUNC 127132.4; MATIC 1.072; STMX 5773; USDT 0.96; VET 18249.1; VGX 173.66; XMR 0.979 | | |
| 0244 | Address on File | ADA 1055.8; BTC 0.161767; DOGE 1087.5; DOT 55.623; ETH 1.05407; LTC 0.46034; USDC 2766.16; VET 3802.5; XRP 201.5 | | |
| D171 | Address on File | BTC 0.00053; HBAR 0.8; SHIB 417061.6 | | |
| 3905 | Address on File | ADA 138.1; ATOM 8.282; LINK 6.11; MKR 0.0554 | | |
| 32D1 | Address on File | BTT 17476100; DOT 4.008; SHIB 2422480.6 | | |
| 05EB | Address on File | BTC 0.002714; SHIB 3125000 | | |
| E143 | Address on File | BTC 0.001031; DOGE 1.8; ETH 0.07449; LUNC 101.1 | | |
| 3EBE | Address on File | VGX 4.61 | | |
| BCCB | Address on File | VGX 5.15 | | |
| C3B9 | Address on File | ENJ 433.63; LTC 0.21047 | | |
| 2000 | Address on File | ADA 94.9; BTC 0.00006; ETH 0.02755; USDC 0.01 | | |
| 43D2 | Address on File | ADA 2559.6; AMP 0.82; BTT 63628432.1; CKB 1; GALA 1000.7998; LLUNA 104.6; LUNC 9773623.4; MATIC 10.366; SHIB 199330.7; USDC 14.68 | | |
| 18BF | Address on File | VGX 4.9 | | |
| E9AC | Address on File | ADA 0.3; ALGO 0.25; BCH 0.0002; BTC 0.001226; BTT 800; CKB 0.8; DOT 0.752; ENJ 0.07; ETH 0.00149; FTM 3.715; HBAR 8.1; LINK 0.62; LTC 0.00814; LUNA 0.621; LUNC 79.4; MANA 0.43; SAND 0.8271; STMX 0.7; TRX 0.1; VET 0.7; VGX 0.01 | | |
| 8ECE | Address on File | ADA 5163.4; BTC 0.000425; MATIC 760.635; VGX 1065 | | |
| 8AF7 | Address on File | SHIB 264375.4 | | |
| C290 | Address on File | BTC 0.000489; USDC 274989.66; VGX 880.59 | | |
| 4BD1 | Address on File | VGX 1320.19 | | |
| D62D | Address on File | BTC 0.001558; ETH 0.02163 | | |
| 7C5C | Address on File | VGX 2.78 | | |
| 80C4 | Address on File | ADA 45.9; BTC 0.002534; BTT 6607100; CKB 4290.1; DGB 392.3; MATIC 23.222; OXT 87.8; SHIB 2929617.3; TRX 188.2; VET 1259; XLM 1076.7; XVG 1626.2 | | |
| E479 | Address on File | BTC 0.000274 | | |
| 900E | Address on File | BTT 31481900; TRX 553.7 | | |
| 2937 | Address on File | VGX 2.77 | | |
| 239F | Address on File | BTC 0.000254 | | |
| 317C | Address on File | SHIB 410509 | | |
| C376 | Address on File | DGB 737586 | | |
| E0A7 | Address on File | ENJ 38.22; HBAR 1976; LINK 70.42; LTC 3.45791; OXT 88.3; STMX 9612.3 | | |
| E49F | Address on File | BTT 201171500 | | |
| D42D | Address on File | ADA 58809.4; AXS 73.1139; LLUNA 84.819; SOL 567.6367; USDC 20605.74; VGX 5556.59 | | |
| 029A | Address on File | BTC 0.00044; BTT 11588400 | | |
| 32EA | Address on File | VGX 2.65 | | |
| 9125 | Address on File | BTC 0.006901; BTT 7749300; CKB 1294.8; COMP 0.23689; DGB 524.6; DOGE 447.8; GRT 26.7; MANA 31.2; MKR 0.0314; SHIB 1295001.2; SOL 0.1106; STMX 817; VET 188.8; XVG 1078.4 | | |
| 75DB | Address on File | BTC 0.003732; BTT 22633500; DOGE 573.9; ETH 0.01926; SHIB 6242197.2; STMX 5072.7 | | |
| 2C0B | Address on File | BTC 0.020994; ETH 0.80161; FTM 132.551; LLUNA 4.491; LUNA 1.925; LUNC 6.2 | | |
| 5FDF | Address on File | BTC 0.000583; USDC 5077.08 | | |
| 14C1 | Address on File | LINK 0.07; USDC 0.67 | | |
| FFEA | Address on File | ADA 23.1; GLM 94.85; LTC 0.60461; SHIB 358680; XLM 259.7 | | |
| 140A | Address on File | BTC 0.027614; DOGE 4899.4; ENJ 138.22; ETH 0.89974; VGX 98.77 | | |
| 9579 | Address on File | VGX 2.83 | | |
| 7349 | Address on File | BTC 0.00042; DOGE 41.5; DOT 2.017; MATIC 11.361; SAND 2.922; SHIB 675764.6 | | |
| 1E41 | Address on File | BTC 0.260911 | | |
| 34DC | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 39D6 | Address on File | BTC 0.000157 | | |
| 5243 | Address on File | VGX 2.88 | | |
| 82EF | Address on File | VGX 4.68 | | |
| E460 | Address on File | DOT 31.577; HBAR 42.5; LUNA 3.119; LUNC 203862.9; SAND 9.6387; VET 1160; VGX 213.75 | | |
| 9073 | Address on File | DOGE 128.2 | | |
| DD80 | Address on File | VGX 4.88 | | |
| A70D | Address on File | SHIB 506393.2 | | |
| E8AA | Address on File | BTT 56084700 | | |
| CB4D | Address on File | BTC 0.001055; VET 135.2 | | |
| 0103 | Address on File | USDC 117.68 | | |
| 8166 | Address on File | VGX 4.94 | | |
| 64E3 | Address on File | AVAX 1.15; BTC 0.000572; LLUNA 8.612; LUNA 3.691; LUNC 154906.6 | | |
| EE90 | Address on File | ADA 120.7; BTC 0.047756; DOGE 1854.3; ETH 0.78432 | | |
| 5CFC | Address on File | ADA 1677.6; BTC 0.011819; SHIB 1370956; STMX 148.2; VET 8725.8 | | |
| EA0C | Address on File | VET 78.1 | | |
| 69EB | Address on File | BTC 0.000835; ETH 0.17964; VET 1360.9; VGX 128.08 | | |
| DA72 | Address on File | VGX 4.66 | | |
| BB6B | Address on File | ADA 591.7; DOT 27.446; ENJ 290.85; GRT 1.53; LTC 0.092; MANA 721.59; MATIC 1.571; SAND 364.74; SHIB 173129553.6; SOL 1.0305; WAVES 14.519 | | |
| AB7D | Address on File | BTC 0.000585; ETH 21.51721; USDC 101303.48 | | |
| 3EA0 | Address on File | BTC 0.000526 | | |
| 52E2 | Address on File | BTC 0.000455; DOGE 56.9; ETH 0.03564; MANA 5.76; MATIC 7.924; OCEAN 14.47; OMG 3.15; SHIB 1098837 | | |
| 2A94 | Address on File | ADA 145.8; BTC 0.005275; DOGE 179.1; DOT 2.519; ENJ 15.38; ETH 0.10778; LUNA 1.035; LUNC 1; MANA 86.97; SAND 4.0431; SHIB 43212078; SOL 1.1734 | | |
| 77FC | Address on File | BTC 0.001607; ETH 0.02246 | | |
| 572D | Address on File | BTC 0.002769 | | |
| 9C42 | Address on File | LINK 1.01 | | |
| 9CBA | Address on File | ETH 0.222 | | |
| 6A3D | Address on File | BTC 0.000437; SHIB 120846314.8 | | |
| 4B2D | Address on File | BCH 0.00709; BTC 0.002467; DOT 0.444; ETH 0.00756; LINK 0.23; LTC 0.08784; TRX 78.8; XLM 14.4 | | |
| A8AD | Address on File | CHZ 0.0633 | | |
| 1810 | Address on File | ADA 11.7; BTC 0.000193; BTT 1380100; DOGE 1119; ETH 0.02035; SHIB 3021534.5; STMX 171.8; XLM 15.8; XVG 396.4 | | |
| 393A | Address on File | VGX 4.01 | | |
| E79D | Address on File | BTC 0.000218 | | |
| 7B83 | Address on File | FIL 0.1 | | |
| 344F | Address on File | ADA 7.2; ATOM 0.499; DOT 0.323; SAND 3.9793; SHIB 540811.2 | | |
| 4064 | Address on File | VGX 4.42 | | |
| D0A1 | Address on File | ADA 1048.5; BAT 308.4; BTC 0.000432; BTT 506181100; CKB 3922.5; DASH 2.089; DOT 56.934; LTC 5.14345; XLM 1010 | | |
| 9649 | Address on File | ADA 460.3; DOGE 678.4; SHIB 2592016.5 | | |
| F864 | Address on File | SHIB 11487209.9 | | |
| E5B4 | Address on File | LUNA 0.31; LUNC 20278.6; SAND 33.5678 | | |
| 4C07 | Address on File | ADA 258.9; BTC 0.000652 | | |
| C7AC | Address on File | ADA 98.6; BTC 0.000513 | | |
| F968 | Address on File | VGX 2.78 | | |
| 1C96 | Address on File | SHIB 1316309 | | |
| A792 | Address on File | VGX 5.16 | | |
| 836C | Address on File | BTC 0.000524; FTM 2240.408; USDC 7.95 | | |
| 4CDE | Address on File | VGX 8.38 | | |
| 284D | Address on File | ETH 1.54895; SHIB 183495560.8; SOL 3.1482; VGX 503.86 | | |
| 9893 | Address on File | BTC 0.000445; DOGE 51.3 | | |
| CF69 | Address on File | APE 0.103; BTC 0.000065 | | |
| B31B | Address on File | BTC 0.000497; BTT 14679499.9 | | |
| D19A | Address on File | SHIB 164256401.1; USDC 17.01 | | |
| 3A05 | Address on File | BTT 68932400 | | |
| BA2F | Address on File | BTC 0.000441; USDC 2040.13 | | |
| 0B1D | Address on File | BTC 0.000099; DOGE 4.3 | | |
| 564A | Address on File | BTT 40387700; SHIB 14131117.4 | | |
| 5781 | Address on File | AXS 0.0788; DOGE 215.9; LUNA 1.607; LUNC 105052.9; SHIB 722.7; TRX 0.1 | | |

Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8570 | Address on File | ADA 471.4; ALGO 573.46; AVAX 14.53; BTC 0.313106; DOT 79.261; ENJ 1735.77; FTM 369.907; LLUNA 16.877; LUNA 7.233; LUNC 23.4; MANA 2295.66; MATIC 5495.094; SAND 12.727; SHIB 50700771.7; SOL 22.1138; VET 6961; XLM 5028.1 | | |
| 8F76 | Address on File | DOGE 472.8 | | |
| CFB8 | Address on File | ADA 8.6; BTC 0.000454; DOGE 90; SHIB 1409504.8; SUSHI 2.1741; XLM 22.3 | | |
| 41D9 | Address on File | ADA 8.8; BTC 0.000526; DOGE 82.6; ETH 0.00549 | | |
| 3199 | Address on File | DOT 150.654; SHIB 31588066 | | |
| B123 | Address on File | VGX 5.16 | | |
| 3E2B | Address on File | DOT 327.518 | | |
| 1F66 | Address on File | STMX 1029.3 | | |
| 503A | Address on File | ADA 30.9; DOGE 188.3; SHIB 20727993 | | |
| 6C61 | Address on File | ADA 1.8; BAT 0.8; SHIB 30048 | | |
| 656E | Address on File | BTC 0.003262; HBAR 734.7 | | |
| ED1B | Address on File | ETC 0.01 | | |
| F1AE | Address on File | VGX 4.74 | | |
| EA35 | Address on File | ADA 3310.1; BTC 0.167151; CHZ 952.4174; DOGE 4276.9; ETH 2.10275 | | |
| D4AC | Address on File | ADA 5.9; APE 40.037; BTC 0.004309; BTT 103624800; CKB 51333.2; DGB 1762.6; DOGE 1855.1; LLUNA 4.853; LUNA 2.08; LUNC 6.7; SAND 93.8005; SHIB 20947005.4; STMX 8164.8; VET 14150.6 | | |
| 5845 | Address on File | BTC 0.050236 | | |
| 7D4F | Address on File | ETH 0.0023 | | |
| 9AEA | Address on File | VGX 4.01 | | |
| 748D | Address on File | VGX 2.88 | | |
| E429 | Address on File | VGX 1.38 | | |
| 1FF0 | Address on File | DOGE 822.1 | | |
| 4463 | Address on File | ADA 54.4; BTC 0.005478; ETC 1.09; LINK 8.41; USDC 65436.4; VET 740.6; VGX 73.56 | | |
| DF63 | Address on File | VGX 5.39 | | |
| CA2A | Address on File | BTC 0.001157; BTT 105910800; CKB 2063.5; DGB 665.6 | | |
| A9E0 | Address on File | ADA 116.6; BTC 0.009106; BTT 11456500; COMP 0.06165; DGB 209.2; DOGE 724.5; ETH 0.04738; FIL 0.46; MATIC 24.06; SRM 5.725; STMX 1734.2; XTZ 24.72; XVG 443.2 | | |
| 80B5 | Address on File | BTC 0.000931; SHIB 28932892.7 | | |
| C2CE | Address on File | BTC 0.012674 | | |
| 7D1F | Address on File | ADA 103.1; BTC 0.000433; BTT 14272700; DOGE 193.7; SHIB 1879699.2; VET 457 | | |
| A8A1 | Address on File | VGX 2.81 | | |
| 46BC | Address on File | BTC 0.136937; DOT 68.828; LLUNA 8.62; LUNA 3.695; LUNC 12; USDC 2029.13 | | |
| 1850 | Address on File | BTC 0.001065; DOGE 510.7; SHIB 2779321.8; VGX 2.71 | | |
| D100 | Address on File | BTT 209080000; SHIB 25748105.6 | | |
| CDDC | Address on File | ADA 642.8; BTC 0.000437; DOT 28.493; SHIB 13941103.2; VET 4393.6 | | |
| 392C | Address on File | BTT 3007500; SHIB 25858.5 | | |
| 0CCE | Address on File | SHIB 1459801; XLM 115.1 | | |
| 5FED | Address on File | BTT 64427700; DOGE 1072.3; SRM 19.84; XVG 818.7 | | |
| 3C17 | Address on File | BTC 0.000693; BTT 28522300; LUNA 0.651; LUNC 42543.1; SHIB 644679.1; VET 519.2 | | |
| 046B | Address on File | BTC 0.000521; BTT 274059100; DOGE 8265.8; ETC 6.02; SHIB 87322705.4 | | |
| 043B | Address on File | BTT 12596800 | | |
| 7A36 | Address on File | BTT 84924200; CKB 4939.2; SHIB 7547954 | | |
| 529E | Address on File | BTC 0.00629; ETH 0.04437; LTC 2.44415 | | |
| 3ADB | Address on File | VGX 4.75 | | |
| 78C3 | Address on File | BTC 0.000593; DOT 100.886 | | |
| B503 | Address on File | HBAR 24096.8; LINK 151.73; VGX 1472.69 | | |
| A476 | Address on File | ETH 1.50053 | | |
| 3972 | Address on File | AVAX 0.48; BTC 0.000446; DOGE 236.8; STMX 1557.8 | | |
| 041F | Address on File | BTC 0.002165; DOGE 268.2; ETH 0.03456 | | |
| 1241 | Address on File | ADA 251.1 | | |
| 325D | Address on File | BTC 0.059903; LLUNA 8.258; LUNA 3.539; LUNC 11.4; VET 32635.9 | | |
| 8D2E | Address on File | BTC 0.000504; STMX 26767.6 | | |
| 6E8D | Address on File | SHIB 998003.9; VET 2034.6 | | |
| 7269 | Address on File | ADA 1; BTC 0.000118; LUNA 0.33; LUNC 21563.4; USDC 0.96; VGX 1.07 | | |
| 014B | Address on File | VET 1283 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 80F8 | Address on File | ADA 18.7; BCH 0.03347; BTC 0.00296; DOGE 688.6; DOT 0.979; ETH 0.04353; LTC 0.06243; OMG 8.18; SHIB 9233907.8 | | |
| 30DB | Address on File | ATOM 0.094; COMP 3.49745; MATIC 1.241; VGX 557.01 | | |
| 870E | Address on File | ADA 620.5; BTC 0.167047; DOT 31.879; ETH 1.91752; VET 3187.7 | | |
| 5DD4 | Address on File | DOGE 874.7 | | |
| 662F | Address on File | ETH 0.1374 | | |
| 1753 | Address on File | BTC 0.000176 | | |
| AE40 | Address on File | ADA 1185.1; DOT 78.718; ETH 0.13838; MATIC 3.4; SOL 15.4917; UNI 0.052 | | |
| 036A | Address on File | VGX 4.59 | | |
| 7F5B | Address on File | ADA 0.5; AVAX 0.06; BTC 0.001581; CHZ 2019.9681; DOT 0.62; ETH 0.00195; FTM 346.822; LLUNA 75.33; LUNA 32.284; LUNC 104.3; SOL 0.0234; VGX 5070.47 | | |
| 02DE | Address on File | BTC 0.007489; ETH 0.03433 | | |
| 9CC1 | Address on File | BTT 75700200; DOGE 935.1; ETC 4.23; ETH 0.1092 | | |
| FF36 | Address on File | BTC 0.000594 | | |
| 0E4C | Address on File | STMX 1782.9; XVG 2218.4 | | |
| 949E | Address on File | ADA 16.9; BTC 0.006147; DOGE 73.4; MANA 4.9; MATIC 16.881; SHIB 1580797.1; VGX 2.76 | | |
| 013C | Address on File | BTC 0.016511; DOT 20.777; SHIB 15373800 | | |
| 6E46 | Address on File | BTC 0.000438; BTT 22802900 | | |
| DE5D | Address on File | MANA 28.92 | | |
| 0C13 | Address on File | BTC 0.00562; BTT 36643262; CKB 4288.7; DGB 2014.9; ETH 0.20924; FTM 26.534; MATIC 203.065; SHIB 6134969.3; STMX 12447.1; TRX 3951.9; VET 5456.7; VGX 27.28; XVG 24502.4 | | |
| C9F9 | Address on File | AVAX 3.61; ETH 22.88824; SHIB 105687546.3; VGX 614.92 | | |
| 2BF6 | Address on File | BTT 6463800 | | |
| BEB3 | Address on File | ADA 10056.1; BTC 0.147251; ETH 13.31222; LLUNA 28.827; LUNA 12.355; LUNC 2694874.9 | | |
| FEA2 | Address on File | ADA 1428.9; DOGE 10064.3; ETH 0.63244 | | |
| E3E0 | Address on File | BTC 0.000394 | | |
| 360A | Address on File | VGX 4.89 | | |
| 6D64 | Address on File | BTC 0.000563; CKB 370.3; DOGE 1093.4; ETH 0.04122; SHIB 5268424.4; XVG 198.1 | | |
| 262F | Address on File | BTC 0.000241 | | |
| 6930 | Address on File | VGX 2.88 | | |
| 0064 | Address on File | BTC 0.028585; DOGE 5158.5; DOT 5.066; ETH 0.03206; TRX 2230.5 | | |
| 1CB7 | Address on File | ETH 0.00522; MANA 9.15; SAND 3.0802; SHIB 448994.2; SUSHI 2.0379 | | |
| 5E08 | Address on File | VGX 4.02 | | |
| 26F0 | Address on File | BTC 0.013179; DGB 175.9; DOGE 1286.8; DOT 2.275; ETH 0.04273 | | |
| 832F | Address on File | SHIB 1258970.9 | | |
| FD23 | Address on File | BTC 0.017578 | | |
| A95E | Address on File | USDC 1.24 | | |
| 2EB7 | Address on File | USDC 1.06 | | |
| 7648 | Address on File | LLUNA 22.301; LUNA 9.558; LUNC 4276969; SHIB 2087683; SPELL 0.3 | | |
| C273 | Address on File | AVAX 0.15 | | |
| F2B3 | Address on File | BTC 0.000467; HBAR 51512.1 | | |
| 5EC0 | Address on File | VGX 2.77 | | |
| 4011 | Address on File | VGX 4.94 | | |
| E14E | Address on File | BTC 0.000277 | | |
| D96E | Address on File | ADA 15.8; BAND 14.922; BTC 0.000175; DGB 20003.7; ETH 0.03599; IOT 157.12; LINK 10.8; VGX 105.98; XLM 2881.8 | | |
| 3E28 | Address on File | ADA 6804.7; VGX 1302.11 | | |
| 785A | Address on File | BTC 0.012657; DOGE 649.6; DOT 2.046; ETH 0.2835; SHIB 7116742.9 | | |
| 67E3 | Address on File | VGX 2.8 | | |
| 5BBD | Address on File | MATIC 123.77; USDC 5.33 | | |
| 8434 | Address on File | BTC 0.000437; STMX 13.9 | | |
| 29A6 | Address on File | VGX 2.65 | | |
| C4AC | Address on File | BTC 0.000583; BTT 41902200; DOGE 992.5 | | |
| C054 | Address on File | ADA 19.7; BTT 64917600; DOGE 12.7; DOT 5.367; ETH 2.27386; LTC 0.99484; SHIB 5530973.4; SUSHI 16.965; UNI 6.854; VET 1306.4; VGX 5.28 | | |
| 0C10 | Address on File | VGX 4.01 | | |
| F872 | Address on File | SHIB 270782.8 | | |
| 4D2A | Address on File | BTT 32856900 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 13DF | Address on File | APE 5.238; BTT 98800 | | |
| 8A34 | Address on File | ADA 372.9; DOGE 1; HBAR 266.6; LINK 2.18; MATIC 13.276; SOL 0.3443; VET 649.6; XLM 2555.8 | | |
| EF7D | Address on File | ADA 1115.5; SHIB 286485590.7 | | |
| 122B | Address on File | SHIB 3170972.9 | | |
| C733 | Address on File | VGX 2.78 | | |
| 6B91 | Address on File | BTT 271844.6; SHIB 527415.1 | | |
| A6E0 | Address on File | BTT 25251100; SHIB 4735799.2 | | |
| 8ECB | Address on File | ADA 107; BTC 0.000437; BTT 13053500; DOGE 352.2; TRX 2003 | | |
| 3100 | Address on File | VGX 4.9 | | |
| 8DDD | Address on File | BTC 0.000686; USDC 29068.74 | | |
| 5668 | Address on File | BTC 0.000211 | | |
| B7C4 | Address on File | BTC 0.000511; ETH 0.00358 | | |
| CED7 | Address on File | SHIB 52541744.9; SUSHI 0.006 | | |
| 2A44 | Address on File | BTC 0.000418; HBAR 511.9; SHIB 13603591.3 | | |
| E9C6 | Address on File | DOGE 154.8; STMX 971.9 | | |
| D490 | Address on File | EGLD 1.1118; HBAR 1823.4; LINK 6.36; VET 3430.6 | | |
| 8AB5 | Address on File | ADA 155.4; BCH 0.5315; BTC 0.010634; ETH 0.07924; SOL 3.1083; VGX 105.76 | | |
| FA02 | Address on File | DOT 0.723; LLUNA 3.73; SOL 0.0358 | | |
| 670F | Address on File | ADA 118; AMP 3890.02; APE 38.514; BAT 304.7; BCH 1.63163; BTC 0.046399; CHZ 408.2932; DOGE 1455.2; DOT 51.644; ETH 0.5343; FTM 48.648; HBAR 276.6; LUNA 1.242; LUNC 10.4; MANA 101.28; MATIC 231.391; OXT 596.2; SAND 82.4726; SHIB 28482497; STMX 10737.5; USDC 100.75; VGX 1529.97; XLM 1307 | | |
| 7018 | Address on File | VGX 2.8 | | |
| 09EC | Address on File | VGX 5.36 | | |
| 993A | Address on File | ADA 29.2; BTC 0.027698; DOGE 1305.7; ETH 0.19377; SHIB 1052171.4 | | |
| FC89 | Address on File | BTC 0.000499; BTT 51466600 | | |
| 8C41 | Address on File | BTC 0.000499; BTT 82061215; CKB 4438.6; MANA 23.01; SAND 36.7655 | | |
| EA35 | Address on File | ADA 685.1; BTC 0.00184; BTT 301510600; ETH 0.06431; SHIB 28026800.1 | | |
| 0A6C | Address on File | BTT 12951500 | | |
| B16B | Address on File | STMX 0.3 | | |
| FA02 | Address on File | BTC 0.000485; DOGE 151.2 | | |
| 50C7 | Address on File | BTC 0.01846; DOGE 712.7; ETH 0.25726 | | |
| 97D8 | Address on File | VGX 2.77 | | |
| 888D | Address on File | VGX 2.65 | | |
| 69CD | Address on File | VGX 5.13 | | |
| 2489 | Address on File | DOGE 2.5 | | |
| 72C1 | Address on File | SHIB 305825.3 | | |
| 70E9 | Address on File | BTC 0.000042; SHIB 17367.8 | | |
| 87FD | Address on File | XLM 34.8 | | |
| FFF8 | Address on File | LUNA 1.787 | | |
| 0B80 | Address on File | DGB 41671.7; LUNA 0.809; LUNC 52894.6; MANA 186.41; SHIB 6480302 | | |
| 21C4 | Address on File | LUNA 0.045; LUNC 2882.7 | | |
| 4A41 | Address on File | BTC 0.001526; ETH 0.03233; SHIB 44202610.5; VET 1236.7; XLM 1377 | | |
| 1852 | Address on File | DOGE 3.2 | | |
| 0D1D | Address on File | XLM 19.5; XRP 2321.1 | | |
| E850 | Address on File | HBAR 1500 | | |
| 2CDF | Address on File | BTC 0.00053; SHIB 1259851.8 | | |
| 3320 | Address on File | BTC 0.000214 | | |
| 7A1F | Address on File | APE 42.367; BTC 0.100456; DOT 50.663; ETH 2.01065; LUNA 1.906; LUNC 124737.9; USDC 25463.44; VGX 524.44 | | |
| 0F13 | Address on File | ADA 846.5; BTC 0.719684; DOGE 4402.5; ETH 4.15107; SHIB 87015469.5; SOL 50.739 | | |
| 90A9 | Address on File | BTC 0.0318; BTT 67185400; DOGE 2925.7; FIL 3.32; LTC 2.28324 | | |
| 7901 | Address on File | ETH 1.35878 | | |
| C2D0 | Address on File | ADA 507.2; LLUNA 49.748 | | |
| 12DA | Address on File | ADA 4098.7; BCH 6.76895; DASH 9.533; LTC 10.18231 | | |
| 711C | Address on File | VGX 4.59 | | |
| 2D45 | Address on File | BTC 0.000679; DOT 54.346 | | |
| FF6F | Address on File | BTC 0.000257 | | |
| 2E43 | Address on File | BTC 0.000429; DOT 2.345 | | |
| B7BF | Address on File | BTC 0.015668; ETH 0.18532 | | |
| 97A2 | Address on File | LUNA 0.727; LUNC 47567.9 | | |

SCHEDULE ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF4D | Address on File | BCH 0.35062; BTC 0.086053; BTT 142584600; DOGE 184.3; ETH 0.29974 | | |
| BC2B | Address on File | DOGE 290.1; DOT 1.548; HBAR 1035.9; STMX 6276; TRX 1530.6; USDC 718.92; VET 10001.8; XTZ 6.36 | | |
| 6377 | Address on File | BTC 0.000809; DOGE 352.8; ETH 0.0209 | | |
| 093C | Address on File | DOGE 1.3 | | |
| 2B84 | Address on File | ADA 0.9; BTC 0.018023; ETH 0.57609 | | |
| 2498 | Address on File | AVAX 1.68; BTC 0.053427; CRV 33.2386; DOT 2.904; LINK 9.96; LLUNA 3.517; LUNA 1.508; LUNC 328717.9; USDC 1.96; XMR 0.307 | | |
| 9E95 | Address on File | BTC 0.002457; CKB 4956.1 | | |
| FF54 | Address on File | ADA 1039.3; HBAR 2008.8; LLUNA 10.786; LUNA 4.623; LUNC 1007948.2 | | |
| E4AB | Address on File | BTC 0.000673 | | |
| C23F | Address on File | BTC 0.000405; SHIB 72605247.9; SOL 1.0102; USDC 906.76; VGX 515.1 | | |
| 266C | Address on File | BTC 0.000405; SHIB 1875468.8; USDC 106.15; VGX 20.58 | | |
| 5EBB | Address on File | ADA 179.2; BTC 0.001334; DOGE 704.6; LRC 372.421; SHIB 906847.8; SOL 0.5221 | | |
| 6E63 | Address on File | ADA 503; BTC 0.000513; XLM 1376.5 | | |
| 21E1 | Address on File | BTC 0.000519; HBAR 342.8; SAND 176.8047 | | |
| 34F7 | Address on File | LRC 5876.783; SHIB 7183908; USDC 9.09 | | |
| 1FF5 | Address on File | VGX 2.77 | | |
| 8962 | Address on File | LLUNA 29.705; LUNC 3129478.9 | | |
| 6096 | Address on File | VGX 2.79 | | |
| 47E5 | Address on File | VGX 4.89 | | |
| 1C63 | Address on File | ADA 36.7; SHIB 978613.1; SOL 0.2424; VET 168.3 | | |
| 91FD | Address on File | BTC 0.000786; SHIB 9772631.6 | | |
| D3F5 | Address on File | ADA 24.1; AMP 3368.25; APE 25.842; BTC 0.000435; BTT 12254901.9; CHZ 168.5249; CKB 1635.8; DOGE 802.4; DOT 5.224; MATIC 187.201; OXT 101.6; SHIB 5966117; STMX 1512.3; VET 1864.7; XVG 1621 | | |
| 12DF | Address on File | VGX 2.78 | | |
| E6DE | Address on File | ADA 2.5; BTT 40598500; DOGE 359.2; LLUNA 951.228; LUNA 407.67; LUNC 289933.1; MATIC 655.68; SHIB 15308777.8; STMX 3538.2; VET 1106; XTZ 87.92; XVG 2272.6 | | |
| 9B6B | Address on File | VGX 5.16 | | |
| 9CEA | Address on File | ADA 382.4; ALGO 71.53; HBAR 7525.7; LTC 0.01211; LUNA 0.608; LUNC 39792.8; VET 6014.5; XLM 2972 | | |
| F14C | Address on File | BTT 17816900; CKB 589.2; TRX 550.2 | | |
| B9EE | Address on File | LLUNA 13.548; LUNA 5.807; LUNC 1124292.7 | | |
| FB93 | Address on File | XVG 48 | | |
| 4CA0 | Address on File | GALA 673.7105; LUNC 30.9 | | |
| DAEA | Address on File | BTT 42192500; DGB 1510.2; LLUNA 5.124; LUNA 2.196; LUNC 478925.4 | | |
| 0CB7 | Address on File | VET 13415.9 | | |
| F62F | Address on File | BTT 117435800 | | |
| 3053 | Address on File | BTT 520295900; OXT 746.9; TRX 3429.8; VET 4994.9 | | |
| 1D58 | Address on File | BTC 0.000449; BTT 707060500 | | |
| 340D | Address on File | AVAX 1.01; BTC 0.000659; EOS 3.15; GLM 28.82; LUNA 3.312; LUNC 3.2; VGX 3.33 | | |
| 1499 | Address on File | VGX 2.75 | | |
| C48F | Address on File | BTT 244865700; DOGE 1284.4; LLUNA 4.094; LUNA 1.755; LUNC 51015.3; SHIB 104815445.1; TRX 3673.7 | | |
| 0BD6 | Address on File | BTC 0.000462; BTT 110296600; DOGE 1975.8 | | |
| D0E4 | Address on File | ADA 19.4; ATOM 0.472; BTC 0.141375; BTT 1127906600; DGB 25030.2; DOGE 31016.1; DOT 143.483; ETC 56.88; ETH 2.46597; LLUNA 6.864; LUNA 2.942; LUNC 641585.3; MANA 1199.95; MATIC 80; NEO 84.533; SAND 557.7522; SHIB 81941126.8; VET 17595.8 | | |
| 8FDD | Address on File | ADA 59.7; BTC 0.030021; ETH 0.02497 | | |
| 2C84 | Address on File | VGX 4.61 | | |
| 88E6 | Address on File | BTC 0.000512; SHIB 58442849 | | |
| 861A | Address on File | VGX 4.61 | | |
| A0C8 | Address on File | VGX 2.75 | | |
| EAD9 | Address on File | BTC 0.00065; USDC 507.52 | | |
| F8E2 | Address on File | SHIB 12759856.6 | | |
| 26D6 | Address on File | BTC 0.000446 | | |
| DC0E | Address on File | DOGE 3.1 | | |
| 21C6 | Address on File | VGX 2.82 | | |
| 7B76 | Address on File | BTC 0.027096; DOGE 3805.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6B6E | Address on File | ADA 84.2; BTC 0.011913; ETH 0.09016; USDC 1109.19 | | |
| 7E41 | Address on File | VGX 4.42 | | |
| 206B | Address on File | ATOM 46.899; AVAX 31.21; BTC 0.369541; DOT 88.152; DYDX 187.8251; LUNA 3.5; LUNC 229043.5; MATIC 1189.407; USDC 46291.64 | | |
| 456E | Address on File | USDC 208.84 | | |
| 9D4B | Address on File | DOGE 13; SHIB 138598926.6 | | |
| 4A62 | Address on File | VGX 4.03 | | |
| 25DD | Address on File | ADA 466.4 | | |
| F2A1 | Address on File | ADA 1172.5; AVAX 7.66; BTC 0.000499; EGLD 1.8253; ETH 0.15965; MATIC 283.922; SOL 2.425 | | |
| 458F | Address on File | VGX 5.18 | | |
| 2850 | Address on File | BTC 0.017125; LLUNA 8.334; LUNA 3.572; LUNC 779063.9 | | |
| 3EAE | Address on File | BTC 0.128333 | | |
| 2C9E | Address on File | ADA 32.4; DOGE 1429.3; DOT 3.603; ETH 0.08372; MANA 303.55; NEO 0.776; SOL 1.6991; TRX 3177.5; UNI 1.539 | | |
| 026C | Address on File | BTC 0.000437; BTT 54283100; LLUNA 3.255; LUNA 1.395; LUNC 304280.7; SHIB 5592841.1; VET 20100.9 | | |
| F0B1 | Address on File | ADA 417.8; BTT 5383500; DOT 2.13; ENJ 15.82; MANA 38.41; SAND 15.1631; SHIB 16808726.8; VET 499.9 | | |
| 4E2F | Address on File | VGX 4.71 | | |
| 3143 | Address on File | VGX 2.87 | | |
| 82F7 | Address on File | BTC 0.000006; DOT 12.897; XLM 162.6; XRP 258.5 | | |
| BBF0 | Address on File | BTC 0.0001; LINK 0.14 | | |
| 24B6 | Address on File | VGX 2.65 | | |
| DF5C | Address on File | VGX 2.82 | | |
| A497 | Address on File | DGB 0.1; LUNA 0.104; LUNC 0.1; VGX 0.94 | | |
| 8200 | Address on File | ATOM 1.26; BTC 0.00059; IOT 17.6; LUNA 1.513; LUNC 98970.4; MATIC 8.703; SPELL 8717.8 | | |
| 088C | Address on File | BTC 0.001486; ETH 0.02295 | | |
| F8C2 | Address on File | LTC 60.32555; SOL 85.6542; USDC 3586.51 | | |
| BF93 | Address on File | AVAX 9.73; BTC 0.001649; ETH 0.00236; LINK 14.41; LLUNA 8.475; LUNA 3.632; LUNC 11.8; SOL 2.1474 | | |
| 7372 | Address on File | ADA 28.6; DOGE 200; ETH 0.14519; LTC 0.06494 | | |
| 4A4D | Address on File | BTC 0.003204; DOGE 250.5; ETH 0.0112; SHIB 3684899 | | |
| 33F4 | Address on File | SHIB 3627130.9; VGX 19.65 | | |
| 0C05 | Address on File | BTC 0.000425; SHIB 1934847.4 | | |
| 7628 | Address on File | AAVE 0.913; ATOM 26.307; BAT 882.7; BTC 0.204996; COMP 0.829; DOT 54.52; ETH 2.97135; GALA 5500; GRT 2344.96; LINK 30.07; LLUNA 16.588; LUNA 7.109; LUNC 23; ONT 2200; SUSHI 228; USDC 14.88; XTZ 159; YFI 0.028 | | |
| F514 | Address on File | BTC 0.000535; LLUNA 4.192; LUNA 1.797; LUNC 1562202.6; SHIB 29114697; USDC 4111 | | |
| B833 | Address on File | VGX 2.83 | | |
| 3825 | Address on File | CKB 1108.9 | | |
| CCC7 | Address on File | BTC 0.000234 | | |
| 4755 | Address on File | VGX 4.03 | | |
| 83A4 | Address on File | VGX 5.24 | | |
| 6157 | Address on File | BTC 0.000448 | | |
| 8E28 | Address on File | SHIB 895381.4; VET 1717.5 | | |
| 2D7D | Address on File | DOGE 837.1 | | |
| 9038 | Address on File | BTC 0.00004; USDC 234.16; VGX 6707.6 | | |
| 92A6 | Address on File | XMR 0.512 | | |
| C986 | Address on File | BTC 0.000495; BTT 225225000 | | |
| 4737 | Address on File | VGX 5.26 | | |
| 45DA | Address on File | BTC 0.022613; ETH 0.51822 | | |
| 7A01 | Address on File | ADA 5734.3; BTC 0.001076; BTT 100000000; LUNA 0.454; LUNC 29677.2; USDC 6157.04; VGX 2699.68 | | |
| 554F | Address on File | DOT 0.469; LUNC 11.4; VGX 504.71 | | |
| 713A | Address on File | ADA 2.3; BTC 0.000214; IOT 449.75; LUNA 0.104; LUNC 0.1; MATIC 3.562; SOL 0.0436; USDC 18158.35; VGX 212.86 | | |
| 2F19 | Address on File | VGX 4.6 | | |
| 2BDE | Address on File | BTT 42553191.4; LLUNA 3.12; LUNA 1.337; LUNC 1239219.3; SHIB 2139389.1; TRX 2486.4 | | |
| D700 | Address on File | ADA 435.9; ALGO 225.87; BTC 0.015295; BTT 20147600; DOGE 2670.3; ETH 0.17417; LTC 1.00459; MATIC 85.847; SAND 15.1784; SHIB 15480884; SOL 2.1543; TRX 205.1 | | |
| 9A9C | Address on File | AXS 0.29931; ETH 0.00585; USDC 2095.73 | | |
| A873 | Address on File | BTC 0.001657; USDC 118.12 | | |
| 27DE | Address on File | ADA 63.8; BTC 0.005834; ETH 0.03548; VGX 244.41 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F240 | Address on File | APE 23.388; AVAX 186.44; BTC 0.000433; DOT 510.671; LINK 70.06; LLUNA 33.098; LUNA 14.185; LUNC 3094600.1; SHIB 35090.6; VGX 905.34 | | |
| 73FA | Address on File | ADA 2044.8; BTC 0.061224; DOGE 3225.3; DOT 3.976; ETH 0.63354; LTC 0.02509; SHIB 87003143 | | |
| FD51 | Address on File | VGX 2.84 | | |
| 1A41 | Address on File | BTC 0.000585; VGX 50.56 | | |
| A737 | Address on File | BTC 0.180049; DOGE 1224.6; ETH 0.03588; USDC 4.08 | | |
| 6EF5 | Address on File | DOGE 249.2; HBAR 56.1; ICX 3.5; OCEAN 11.47; SHIB 637668.5 | | |
| A83C | Address on File | LUNA 1.582; LUNC 103339.7; SAND 0.0098; SOL 0.0007 | | |
| 68A0 | Address on File | BTC 0.00053 | | |
| 8FD9 | Address on File | DOGE 1122.8; ETH 0.00892 | | |
| CED6 | Address on File | BTC 0.00161; SHIB 26184706.7 | | |
| 94D3 | Address on File | DGB 103214.6; VET 21133.8 | | |
| 090C | Address on File | VGX 2.88 | | |
| 7BED | Address on File | BTC 0.000448 | | |
| 5E9C | Address on File | VGX 4.9 | | |
| AE42 | Address on File | BTC 0.003791 | | |
| 7C38 | Address on File | AVAX 18.31; BTC 0.000178; MATIC 9.468; VGX 0.99 | | |
| 8ED6 | Address on File | ADA 15.2; BTC 0.005782; DOT 1.641; EOS 0.38; ETH 0.06624; LTC 0.01288; SOL 36.1537; UNI 0.138; VGX 10.33; XLM 3.3 | | |
| D0D5 | Address on File | VGX 4.57 | | |
| E5CA | Address on File | BTC 0.000938; DOGE 271.4; SHIB 1536570.3; USDT 0.14 | | |
| 55DA | Address on File | ENJ 3.59; SUSHI 1.1195 | | |
| 561F | Address on File | SHIB 16344045.3 | | |
| 6EA9 | Address on File | ADA 147.6; DOGE 11542.6; LINK 4.77; LTC 0.01201 | | |
| AFD8 | Address on File | BTC 0.003228 | | |
| C2B2 | Address on File | BTT 83313800; DOGE 15080.9; SHIB 3790750.5 | | |
| 7C86 | Address on File | BTC 0.000001 | | |
| E461 | Address on File | BTC 3.283372 | | |
| D3AE | Address on File | BTC 0.000405; MANA 17.66; SHIB 2919281.8; XLM 134.5 | | |
| 03AD | Address on File | BTT 127949200 | | |
| 30FF | Address on File | BTC 0.000763; DOGE 161.8; ETH 0.0118; LUNA 2.963; LUNC 132962.5; SOL 2.0264 | | |
| 7984 | Address on File | BTC 0.003197 | | |
| 4558 | Address on File | BTC 0.003056 | | |
| 6982 | Address on File | BTC 0.001611; USDC 35.23 | | |
| 16CC | Address on File | DOGE 10901; ETC 0.01; LLUNA 17.456; LUNA 7.481; LUNC 1631254.7; MATIC 1.61; SHIB 26710.8; VGX 610.45 | | |
| 3503 | Address on File | BTT 9433962.2; LLUNA 18.521; LUNA 7.938; LUNC 1731734.3; SHIB 1746724.8 | | |
| C2AD | Address on File | ADA 2323; BTC 0.070679; DGB 5200; DOGE 5292.6; DOT 71.886; EOS 77.66; LUNC 579979.1; MATIC 142.229; SHIB 61136057.1; SUSHI 121.3702; UNI 13.271; VGX 105.66; XLM 953.7; XVG 14008.4 | | |
| FC65 | Address on File | BTC 0.003194; DOGE 35.1 | | |
| 1533 | Address on File | BTC 0.003193; DAI 9.93 | | |
| EC43 | Address on File | ADA 1632.7; BTC 0.000965; DOGE 3546.2; ENJ 400.64; EOS 179.53; HBAR 5553.6; STMX 34139.1; VET 18685; VGX 449.42; XVG 47113.2 | | |
| 6378 | Address on File | BTC 0.00053; ETH 0.02628 | | |
| 0243 | Address on File | ADA 44.3; BTC 0.053598; DOGE 729.1; ETH 0.30113; SHIB 6660450.2; XLM 500.1 | | |
| 8CBF | Address on File | APE 29.056; BTC 0.010854; DOT 30.012; LUNA 1.145; LUNC 74846; MATIC 103.553; SHIB 151594603.6; TRAC 149.25; USDC 2604.71; VGX 6137.51; XVG 2502.5 | | |
| 42C8 | Address on File | BTC 0.000168; STMX 7210.5 | | |
| 3998 | Address on File | ADA 1497.6; HBAR 4598.6 | | |
| A15E | Address on File | ADA 106.8; BTC 0.000818; ETH 1.02706; MATIC 207.659; SOL 5.0504; VGX 528.27 | | |
| 2B7C | Address on File | ADA 619.8; BTT 10996500; DOGE 11660.3; LTC 2.92128; VET 430.3; VGX 23.68 | | |
| AADD | Address on File | BTC 0.003844 | | |
| A8E1 | Address on File | ADA 0.4; BCH 0.00064; DOGE 2.9; ETC 0.05 | | |
| 6E86 | Address on File | VGX 2.81 | | |
| 1463 | Address on File | BTC 0.003112; ETH 0.03955; USDC 598.34 | | |
| 057F | Address on File | USDC 1.56 | | |
| 6AD1 | Address on File | BTC 0.014439; ETH 0.02107 | | |
| 89C0 | Address on File | BTC 0.001352; LLUNA 13.109; LUNA 10.295; LUNC 1552216.7 | | |
| B661 | Address on File | ADA 2; DOGE 1.8; EOS 0.19; XLM 1 | | |
| 9F55 | Address on File | BTC 0.000805; XRP 44.1 | | |

SCHEDULE ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F0DD | Address on File | BTC 0.00164; LINK 201.41 | | |
| CACA | Address on File | EOS 80.56; FTM 97.185; HBAR 3114.2; ICP 27.99; MATIC 112.206; VET 1877.7; XLM 1620 | | |
| A128 | Address on File | LUNC 932943.8 | | |
| C475 | Address on File | ADA 30.5; AVAX 0.31; BTC 0.012623; BTT 4208800; DOGE 483.4; ENJ 7.4; ETH 0.17044; LTC 0.17134; LUNA 0.414; LUNC 0.4; STMX 982.4; USDC 892.14; VGX 14.41 | | |
| 3816 | Address on File | VGX 4.29 | | |
| A2AA | Address on File | BTC 0.002285; ETH 0.21015; SHIB 4846135.2; SOL 0.9948; TRX 1033.4 | | |
| 70F0 | Address on File | ADA 57.6; BCH 0.0599; BTC 0.008845; DOGE 193.2; ENJ 19.91; ETC 0.69; LTC 0.14557; SHIB 1478935.7; VET 218.3; XLM 281.2 | | |
| EFCA | Address on File | ADA 187.4; BTC 0.003116; LTC 0.01093 | | |
| 91C1 | Address on File | ADA 419.6; BCH 1.94782; BTC 6.387825; BTT 16188300; CHZ 578.4226; ENJ 50.65; ETH 2.6702; LINK 113.4; LLUNA 6.394; LTC 697.76215; LUNA 2.741; LUNC 597728; SHIB 5192107.9; TRX 225.9; VGX 1183.28 | | |
| 4591 | Address on File | SHIB 71332230 | | |
| 1FE1 | Address on File | DOGE 11568.5; SHIB 43553276.3 | | |
| D3ED | Address on File | VGX 4.87 | | |
| 9545 | Address on File | ADA 12.1 | | |
| CC60 | Address on File | VGX 2.8 | | |
| FE36 | Address on File | ADA 401; USDC 2.41 | | |
| 9D64 | Address on File | DOGE 188 | | |
| 97FE | Address on File | AVAX 0.73; ETH 0.01647; LUNA 1.242; LUNC 1.2; MANA 37.1; MATIC 22.611; SHIB 3101095.7; SOL 1.095 | | |
| AC49 | Address on File | VGX 4.94 | | |
| F776 | Address on File | BTC 0.001649; DOGE 315.4; SHIB 1144688.6 | | |
| 93C3 | Address on File | SHIB 14065043 | | |
| 3676 | Address on File | BTC 0.082282; DOT 86.206; SHIB 220593956.3 | | |
| 0968 | Address on File | BTC 0.000607 | | |
| AA5C | Address on File | BTC 0.000539; USDC 1.35 | | |
| DD76 | Address on File | ADA 8.7; DOGE 479.6; FTM 197.181; LLUNA 6.655; LUNA 2.852; LUNC 622136.4; SHIB 11546810.1; VET 557.5; XLM 568.3 | | |
| 70A6 | Address on File | VGX 4.57 | | |
| C635 | Address on File | BTT 13272300; VET 441.6 | | |
| 066F | Address on File | BTC 0.000196 | | |
| 4027 | Address on File | ADA 146.3; BTC 0.004851; DOT 2; ETH 0.002; SHIB 1468428.7 | | |
| 30DD | Address on File | BTC 2.218416; DOT 119.942; ETH 19.94358; KSM 12.78; LTC 10.69172; MATIC 2738.352; USDC 0.75; VGX 7597.56 | | |
| C9AF | Address on File | LUNA 2.423; LUNC 158506.1 | | |
| 7645 | Address on File | ADA 4675.7; MANA 182.82 | | |
| 5C8A | Address on File | ADA 2779.5; BTT 701557899.9; CKB 5948.4; DOGE 3603.9; DOT 12.258; ETH 0.27531; LLUNA 22.568; LUNA 9.672; LUNC 2109442.7; MATIC 668.796; SHIB 18138473.6; SOL 3.0716; STMX 3086.3; VET 6839 | | |
| CBAB | Address on File | ADA 75.5; BTC 0.000442; BTT 39819000 | | |
| ABA5 | Address on File | VGX 5.16 | | |
| 6F43 | Address on File | BTC 0.000442; DOGE 307.2; SHIB 21375739.8 | | |
| 89FF | Address on File | ADA 438.3 | | |
| 76FD | Address on File | ADA 11.4; BAT 8.4; BTC 0.000912; ETH 0.00929; HBAR 34.5; VET 125.5 | | |
| B33F | Address on File | BTC 0.000141 | | |
| A2BC | Address on File | BTC 0.0025 | | |
| EC2B | Address on File | VGX 2.74 | | |
| 0563 | Address on File | ADA 102.8; ALGO 15.75; APE 10.821; BTC 0.00113; BTT 40664332.9; CKB 999.1; DOGE 1407.3; DOT 0.328; ETH 0.02543; FTM 43.899; JASMY 1436.3; KNC 32.64; LLUNA 10.1; LUNA 4.329; LUNC 158729.3; ROSE 371.2; SHIB 3082614; SPELL 17933.5; STMX 11948.7; USDC 104.58; VGX 103.08 | | |
| BC67 | Address on File | BTC 0.006202; BTT 658521800; DOGE 19760.4; DOT 12.431; VET 10538.1 | | |
| 885B | Address on File | SHIB 4108112.6 | | |
| 049A | Address on File | VGX 5.15 | | |
| FFF4 | Address on File | ADA 110; BTC 0.08067; DOGE 224.1; LUNA 3.208; LUNC 3.1; SHIB 239169.5; SOL 1.0028 | | |
| CBC8 | Address on File | ADA 1182.4; BCH 0.01381; BTC 0.987395; DGB 3443.1; DOT 121.484; ETH 10.31887; FTM 1211.903; HBAR 4865.1; LLUNA 231.725; LUNA 99.311; LUNC 245290.8; SHIB 127797345.8; SOL 37.013; USDC 26933.56; VET 48665.7; VGX 305.54; XMR 0.052; ZEC 0.034 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC36 | Address on File | LUNA 5.035 | | |
| 3F27 | Address on File | ADA 10; BTC 0.000033; ETH 0.00903; MATIC 1.181; VGX 4.31 | | |
| 126C | Address on File | SHIB 84951257 | | |
| 863A | Address on File | ALGO 190; DGB 29055; EOS 45.93; HBAR 6692.1; LLUNA 2.902; LUNA 1.244; LUNC 350.7; SHIB 7214598.6; VET 10003.7; XLM 1662.8 | | |
| A353 | Address on File | ADA 499.8; BTC 0.000386; ETH 0.21065; MATIC 541.663; SOL 4.0951; UNI 39.201; USDC 1059.47; VGX 396.69 | | |
| 2B89 | Address on File | VGX 5.22 | | |
| B7AC | Address on File | BTC 0.000513 | | |
| B141 | Address on File | BTC 0.000513; BTT 7609700; USDC 164.06; XVG 446.6 | | |
| 0DF9 | Address on File | BTT 79260600; ENJ 28.8; HBAR 982.9; OXT 797.6; VET 18339; VGX 547.18 | | |
| 775D | Address on File | ADA 2334; BTC 0.788507; DOT 107.047; ETH 12.3101; LINK 60.94; SOL 100.2484; USDC 23.78; VET 10000; VGX 829.88 | | |
| 8974 | Address on File | DOGE 0.8; DOT 36.479; ENJ 365.1; STMX 25145.4 | | |
| 513E | Address on File | BTC 0.057837; ETH 0.77916 | | |
| 3797 | Address on File | LUNA 0.003; LUNC 147.4 | | |
| B938 | Address on File | ADA 14.8; BTC 0.007963; ETH 0.01987; MATIC 9.894; USDC 116.92 | | |
| A45E | Address on File | BTC 0.016114; BTT 3670640400; DOGE 8547.6; HBAR 0.5; LLUNA 58.955; LUNA 25.267; LUNC 5511817.5; SHIB 8943953; STMX 53846.3; VGX 310.77 | | |
| 6E6A | Address on File | BTC 0.000437; BTT 107661400 | | |
| 03AA | Address on File | SHIB 6089508.2 | | |
| 6CB4 | Address on File | BTC 0.000532; SHIB 3054656.3 | | |
| FB00 | Address on File | VGX 4.59 | | |
| CD37 | Address on File | BTT 100974600; DOGE 179.3; LUNA 0.131; LUNC 8537.6; SHIB 141247590.8 | | |
| C396 | Address on File | BTC 0.000446; BTT 1824662206.3 | | |
| 9905 | Address on File | BTT 915960300; SHIB 31363150.4 | | |
| ADE2 | Address on File | ADA 59.5; BTC 0.001607; SHIB 5357306.1 | | |
| 020E | Address on File | DOT 29.291; SHIB 848032.5; USDC 1113.57 | | |
| 44DE | Address on File | OXT 261.1; STMX 2605.9; VET 278.1 | | |
| F080 | Address on File | BTC 0.000944; HBAR 1309.1; STMX 7471.3 | | |
| EE1C | Address on File | BTC 0.000088; DOGE 2071.4 | | |
| 3DBB | Address on File | BTC 0.002313 | | |
| 9EE4 | Address on File | BTC 0.003257; SOL 1.8847 | | |
| 6BC4 | Address on File | BTC 0.001601; SHIB 157381.1 | | |
| 59AE | Address on File | TRX 1160 | | |
| 35C2 | Address on File | ADA 1701.4; DOT 31.446; HBAR 2979.4; VET 13544.6 | | |
| 4C73 | Address on File | USDC 1.03 | | |
| 7709 | Address on File | ADA 11.2; BTC 0.002083; ETH 0.00458; STMX 642; ZRX 17.6 | | |
| FF3A | Address on File | BTC 0.000498; BTT 12208200; SHIB 741179.9 | | |
| 9271 | Address on File | VGX 5.18 | | |
| 83EE | Address on File | BTC 0.515754; ETH 10.31662; USDC 2189.74; VGX 1218 | | |
| ACD6 | Address on File | VGX 4.18 | | |
| 6FE6 | Address on File | USDC 326.03 | | |
| 060F | Address on File | BTC 0.09683; USDC 11040.77 | | |
| 515D | Address on File | DGB 0.7 | | |
| 03BE | Address on File | USDC 3.79 | | |
| D809 | Address on File | ADA 3545.7; BTC 0.12809; DOGE 2020.5; EOS 51.47; ETH 2.72345; LTC 4.14088; SHIB 69784194.9; USDC 100.75 | | |
| 8E3A | Address on File | BTT 1452200 | | |
| CD37 | Address on File | ADA 1034.7; BTT 53600300; DOGE 20.8; MANA 10.41; SAND 67.9222; SHIB 37032178.3; TRX 72.3 | | |
| 4A75 | Address on File | ETC 236.12; ETH 3.0054; USDC 30623.64 | | |
| B3E9 | Address on File | ADA 231.1; BTC 0.002114; ETH 0.02924; SHIB 17529158.6; USDC 102.26 | | |
| DDB1 | Address on File | ALGO 92.79; BTC 0.000508 | | |
| 337C | Address on File | ADA 102.3; BTC 0.012535; DOT 22.597; ETH 0.52492 | | |
| 9CA3 | Address on File | VGX 4 | | |
| 693B | Address on File | VGX 4.75 | | |
| C4C6 | Address on File | BTC 0.035845 | | |
| 2BF8 | Address on File | ADA 880.4; BTC 0.04987 | | |
| 8D99 | Address on File | VGX 5.18 | | |
| 43F4 | Address on File | ADA 0.4; BTT 613400; DOGE 19.4; SHIB 278110.7 | | |
| 16F1 | Address on File | VGX 2.84 | | |
| 2ED8 | Address on File | SHIB 1000000 | | |
| 6D21 | Address on File | ADA 641.4 | | |
| 6102 | Address on File | BTC 0.00489 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2C0E | Address on File | VGX 4.6 | | |
| 7928 | Address on File | USDC 105.36 | | |
| 88B8 | Address on File | APE 3.054; BTC 0.002542; BTT 193779904.3; DOT 2.263; ETH 0.04227; SHIB 786782; TRX 385 | | |
| 7E16 | Address on File | DOGE 10249.6; ZEC 1.005 | | |
| FDB6 | Address on File | VGX 5.24 | | |
| FB61 | Address on File | BTC 0.003324 | | |
| 656B | Address on File | BTC 0.000436; HBAR 161.4 | | |
| 3282 | Address on File | VGX 4.93 | | |
| 0720 | Address on File | ADA 137.8; BTC 0.006734; BTT 268485000; DGB 1340.8; DOT 5.468; ETH 0.18816; LINK 6.14; LTC 0.71399; MANA 97.67; OXT 54.5; STMX 5738.6; UMA 3.382; VGX 111.29; YFI 0.002941 | | |
| 13F0 | Address on File | ATOM 247.883; AVAX 4.03; BTC 0.000511; CHZ 4635.1564; DOT 74.468; ENJ 410.2; HBAR 11447.3; LINK 20.68; LLUNA 21.057; LUNA 9.025; LUNC 187588.1; MANA 787.36; MATIC 720.418; OMG 108.68; SAND 568.4418; VGX 1127.58; XLM 9780.4 | | |
| 37BF | Address on File | BTT 856130923.3; SHIB 3583760.5 | | |
| 26AF | Address on File | VGX 4.93 | | |
| C65B | Address on File | BTC 0.00186 | | |
| E1C8 | Address on File | VGX 4.02 | | |
| 9816 | Address on File | BTC 0.005324 | | |
| 39AF | Address on File | ALGO 66.45; BTC 0.03609; BTT 32070000; DOT 5.925; ETH 1.92161; LINK 34.92; STMX 7420.1 | | |
| 42B5 | Address on File | CELO 15.271; FIL 12.54; FTM 96.893; GALA 2593.4575; HBAR 55.7; LUNA 1.238; LUNC 16128.1; SAND 13.0435; UNI 49.366 | | |
| C0DF | Address on File | BTC 0.000498; BTT 999800; SHIB 14486673 | | |
| D85C | Address on File | ADA 821.7; BTC 2.209983 | | |
| E198 | Address on File | VGX 8.38 | | |
| 83E4 | Address on File | VGX 8.38 | | |
| A9BD | Address on File | BTC 0.000031 | | |
| 4772 | Address on File | BTT 200; LLUNA 7.771; LUNA 3.331; LUNC 726514.7 | | |
| 6F97 | Address on File | BTC 0.000622; DOT 22.657 | | |
| CCF3 | Address on File | MATIC 1.142; SHIB 14787435 | | |
| 9C17 | Address on File | SHIB 6594606.9; XLM 136.8 | | |
| FD61 | Address on File | BTT 24100 | | |
| 57F8 | Address on File | BTC 0.009985; BTT 305185200; CKB 55978.7; DOGE 24593.4 | | |
| 012E | Address on File | BTC 1.027482; ETH 10.34175; USDC 24.1 | | |
| B8E0 | Address on File | BTT 204206300; CKB 2008.4; LUNA 0.069; LUNC 4502.9; SHIB 6293701.3; STMX 2019.2; VET 425.1; XVG 1097 | | |
| 6725 | Address on File | BTC 0.00063; DOGE 362.1; LUNA 0.412; LUNC 26952.4; SKL 103.11; TRX 158.4; VET 151.5 | | |
| 382F | Address on File | BTC 0.000447; BTT 40453900; SHIB 13664596.2 | | |
| 88A8 | Address on File | ADA 164.5; BTT 50952000; CKB 2050.9; DGB 382.9; SAND 4.325; SHIB 15135091.8; STMX 1933; TRX 1125.4; VET 271; XVG 1022.4 | | |
| E43E | Address on File | SHIB 223109579.1 | | |
| 1AED | Address on File | BTC 0.000819 | | |
| 0DA5 | Address on File | ADA 10; AMP 791.08; BAT 37.5; BTC 0.001491; BTT 135221659.2; CHZ 99.4454; CKB 1716.6; DGB 977.8; DOGE 2273.6; LUNA 2.38; LUNC 473576.8; MKR 0.0293; OXT 93.5; SHIB 39071057.5; SOL 0.4578; STMX 1445.5; USDC 105.36; USDT 49.92; VET 378.6; XVG 1925.2; YFI 0.001551 | | |
| 1E8D | Address on File | AVAX 1.31; BTT 13183300; CKB 472.7; DGB 90; DOGE 33.1; GLM 25; LUNA 2.07; LUNC 2; OCEAN 24.59; SRM 31.032; STMX 425; TRX 108.1; VGX 10; XVG 1843.9 | | |
| 08AF | Address on File | BTT 142881800; LINK 21.71 | | |
| ED09 | Address on File | BTC 0.000761; ETH 1.04296; SHIB 1000000 | | |
| 57D7 | Address on File | LLUNA 54.811; LUNA 10.833; LUNC 2363008.9; SHIB 4695 | | |
| A683 | Address on File | ADA 468; BTC 0.000438; BTT 36585400; DOT 9; VET 2464.9 | | |
| 52D4 | Address on File | ADA 1644.3; AVAX 24.55; BTT 121269500; DGB 4214.3; DOGE 4.6; DOT 116.408; ETH 0.00405; HBAR 1831.9; LINK 34.84; LLUNA 41.177; LUNA 17.647; LUNC 3286.5; SAND 285.4768; STMX 9424.5; TRX 4354.7; VET 15917.7 | | |
| BD19 | Address on File | BTT 23255813.9; SHIB 1046389.9 | | |
| E9BD | Address on File | SHIB 134176800.4 | | |
| 8A41 | Address on File | BTC 0.000462; VET 2294 | | |
| FBEC | Address on File | ADA 1279.4; AVAX 1.06; BTC 0.057978; BTT 2391300; ENJ 25; ETH 0.00298; HBAR 37.5; MANA 2.71; SHIB 5636781.8 | | |
| 1BC2 | Address on File | ADA 2036.9; AVAX 0.03; DOT 4.544; ETH 0.00578; LLUNA 16.444; MATIC 5247.824 | | |
| 7421 | Address on File | AVAX 1.05; BTC 0.002183; FTM 301.831; GALA 734.4893; MANA 35.54; SHIB 100545268.8; SPELL 57872 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 524E | Address on File | VGX 4.02 | | |
| 271A | Address on File | BTC 0.000893; BTT 128683500 | | |
| 8BF1 | Address on File | BTT 28414300; CKB 3680.3; STMX 1751.2; XVG 1874.9 | | |
| 2221 | Address on File | BTC 0.001649; SHIB 1309586.1 | | |
| 561C | Address on File | ALGO 192.14; BTC 0.00475; ETH 0.09756; XLM 849.9 | | |
| D130 | Address on File | ETH 0.02257; MANA 4.87 | | |
| 27D1 | Address on File | ADA 5.5; ETH 1.0231; LLUNA 13.818; LUNA 5.922; LUNC 1292011.3 | | |
| 3E41 | Address on File | ALGO 1638.01; BTC 0.048542; DOT 87.319; ETH 1.32757; FIL 51.2; HBAR 23760.2; LINK 121.8; LLUNA 3.695; MATIC 1266.067; SHIB 46792974.4; SOL 16.9476; USDC 115.31; VGX 525.56; XLM 5775.2 | | |
| 3DF1 | Address on File | VGX 4.87 | | |
| C7F6 | Address on File | ADA 185.2; EGLD 2.0038; ETH 3.25063; SHIB 38213648.1; SOL 2.7773 | | |
| 116E | Address on File | VGX 2.88 | | |
| C4F0 | Address on File | ADA 1.8; BTC 0.00109; DOT 112.478; EOS 67.89; ETH 0.16835; LINK 20.58; UNI 34.593 | | |
| 3889 | Address on File | SHIB 80200.2 | | |
| 9C6E | Address on File | BTC 0.044366; ETH 0.00215; LLUNA 59.941; LUNA 25.689; LUNC 3684.6; SHIB 33687.6; SOL 2.7582; USDC 0.98; VGX 40 | | |
| 4B71 | Address on File | VGX 8.38 | | |
| 01C9 | Address on File | VGX 5.25 | | |
| 9D32 | Address on File | FTM 11.295; LUNA 1.035; LUNC 1 | | |
| F48C | Address on File | BTT 800; DGB 1169.6; USDT 4.95 | | |
| 2A22 | Address on File | BTC 0.000053; VGX 5 | | |
| 2345 | Address on File | BTC 0.00024 | | |
| 7BA7 | Address on File | DOGE 128.7 | | |
| 0E42 | Address on File | AVAX 0.01; BTC 0.000074; LLUNA 24.999; LUNA 10.714; VGX 534.54 | | |
| 127B | Address on File | HBAR 59.7; STMX 1213.4 | | |
| 508A | Address on File | BTC 0.000001 | | |
| 2E92 | Address on File | VGX 5.25 | | |
| 1E88 | Address on File | ADA 481.1; BTC 0.000567; ETH 0.0265; SHIB 776999.9; VET 1215.5 | | |
| 538C | Address on File | ALGO 451.36; LUNC 88.1; USDC 3992.52 | | |
| 3870 | Address on File | ADA 3989.8; VET 7373.8; VGX 26.45 | | |
| A652 | Address on File | ADA 718.3; BAT 49.3; BTC 0.047812; DOGE 1688.2; ETC 7.24; ETH 4.77077; LTC 1.63449; SHIB 361154.8; SOL 15.5003; VET 1408.1; XTZ 77.77; XVG 809.4 | | |
| 6E01 | Address on File | SHIB 282476.9 | | |
| B7EB | Address on File | VGX 5.15 | | |
| 402A | Address on File | ADA 2946.4; ALGO 1403.95; AVAX 8.16; CKB 5552.3; ETH 0.50727; FTM 519.32; LINK 32.84; MANA 597.41; MATIC 146.301; SAND 139.0502; SHIB 15325657; SOL 16.8781; VET 15984.9 | | |
| 629B | Address on File | BTC 0.002119; ETH 0.04728; MANA 160.66; SHIB 3710749.6; VGX 10.19 | | |
| 824E | Address on File | BCH 0.006; LTC 0.0053 | | |
| 3516 | Address on File | SAND 4010.5578 | | |
| 4495 | Address on File | BTC 0.000438; SOL 0.6727 | | |
| 0265 | Address on File | BTC 0.000441; BTT 14560000; ETC 1; XLM 198.2 | | |
| 3444 | Address on File | HBAR 285.4; MATIC 22.208; SHIB 4697547.3 | | |
| C51C | Address on File | DOGE 4664; ETH 0.98417; MANA 342.53; SOL 6.2543 | | |
| CF3E | Address on File | USDC 316.54 | | |
| D9D0 | Address on File | VGX 4.62 | | |
| FA4B | Address on File | BTC 0.001414; DOT 186.59; MATIC 679.284 | | |
| E694 | Address on File | ADA 1300.5; BTC 0.000437; BTT 26740300; DOT 21.365; ETH 0.24669; VET 1122.5; XLM 441.1 | | |
| 85E6 | Address on File | DOGE 1028.3 | | |
| 6C63 | Address on File | BTC 0.000437; BTT 12919700; FTM 35.733 | | |
| E1BD | Address on File | ADA 6 | | |
| 62D3 | Address on File | ADA 184.4; AVAX 5.18; BTC 0.058324; FTM 107.288; MANA 103.43; TRX 1740.1 | | |
| 1139 | Address on File | ADA 2069.8; APE 7.445; AVAX 4.02; AXS 0.24864; BTC 0.105825; DOT 28.207; ENJ 30.06; ETH 0.97929; FTM 424.866; LLUNA 12.087; LUNA 5.181; LUNC 222622.1; MANA 101.99; SAND 20.0173; SHIB 21699258.7; TRX 1062.1 | | |
| E6C3 | Address on File | ADA 1330.5; BTC 0.178921; DOGE 11091.2; ETH 2.30747 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3FC4 | Address on File | ADA 464.8; BAT 1107.9; BTC 0.004188; BTT 204242898.2; DOGE 16991.2; ENJ 307.24; ETH 0.03414; LINK 36.32; LLUNA 68.729; LUNA 29.455; LUNC 2321302.9; MANA 508.02; OXT 4212.6; SHIB 25647158.8; STMX 60199.9; TRX 1485.5; USDC 188.49; VET 7381.8; VGX 1479.21; XLM 2915.9; XRP 6422.2; XTZ 168.24; XVG 23290.6; YFI 0.046395 | | |
| 5AA3 | Address on File | XRP 69 | | |
| 6CBB | Address on File | VGX 4.41 | | |
| 924F | Address on File | ADA 1.5 | | |
| C9CD | Address on File | VGX 2.78 | | |
| D9FD | Address on File | BTC 0.001611; BTT 25816400; CKB 5056; XVG 4244 | | |
| 66A2 | Address on File | ADA 27.5; DOGE 3464.2; ETH 0.0513; VGX 28.79 | | |
| AE35 | Address on File | LLUNA 9.027; LUNA 3.869; LUNC 842956.1 | | |
| D8BA | Address on File | ADA 1005.4; AVAX 150.21; BTC 0.01426; DOGE 1000; DOT 163.615 | | |
| 2601 | Address on File | BTC 0.001657; ETH 0.02252 | | |
| 868B | Address on File | VGX 2.78 | | |
| 141F | Address on File | AMP 347.04; BTC 0.002242; DOGE 80.8; DOT 1.018; MATIC 100.948; VGX 28.11 | | |
| 678E | Address on File | ADA 1113.5; ALGO 1443.43; AMP 336.96; AVAX 1.19; BTC 0.281996; DOGE 5079.6; DOT 101.321; ENJ 237.17; ETH 3.13773; FIL 3.03; FTM 162.866; HBAR 10091; LINK 10.44; LUNC 61.1; MATIC 101.618; SAND 141.6971; SHIB 5768211.2; SOL 3.042; TRX 554.4; USDC 1.38; VET 1438.8; VGX 545.37; XLM 1311.9 | | |
| 5D85 | Address on File | BTC 0.000142; SHIB 4802382.9 | | |
| 9D20 | Address on File | BTC 0.0084 | | |
| AD66 | Address on File | BTC 0.000257 | | |
| C5F8 | Address on File | BTC 0.000056; DOGE 407.3; SHIB 19082529.1 | | |
| 5902 | Address on File | ADA 139.7; BTT 371970961.7; CKB 8963.4; DOGE 2085.9; ETH 0.51154; FIL 5.35; LUNA 1.145; LUNC 74897.7; MANA 50.87; SHIB 8848463; STMX 14987.5; TRX 4184.1; USDC 6668.97; VET 1004.4; VGX 206.74; XVG 9251.3 | | |
| 2306 | Address on File | ADA 648; BTC 0.00088; BTT 12706000; DOT 1.976; ENJ 157.34; GLM 401.57; HBAR 665.5; IOT 223.44; SHIB 448162.5; SKL 526.36; STMX 9068; TRX 2405.7; VET 4874.7; VGX 87.37 | | |
| C73A | Address on File | DOGE 3.5; XRP 48.6 | | |
| 5D52 | Address on File | ADA 66.4; BTC 0.002836; COMP 0.05502; DOT 32.483; ETH 0.25927; GLM 86.03; IOT 244.75; LINK 1.19; MATIC 36.808; SUSHI 11.7179; VET 2321.3; VGX 39.86; XLM 134.1 | | |
| D7E6 | Address on File | VGX 4.94 | | |
| 44C8 | Address on File | BTC 0.000436; DOGE 600.8 | | |
| B811 | Address on File | AVAX 3.03; BTC 0.000054; CHZ 223.2267; DOGE 1019.7; DOT 47.751; ENJ 25.83; HBAR 303.3; LLUNA 7.678; LUNA 3.291; LUNC 10.7; MATIC 116.242; SAND 10.2459; SOL 13.8871; STMX 5619.3; VGX 512.8 | | |
| EF07 | Address on File | DOGE 4320.8 | | |
| C78C | Address on File | ADA 1409; MATIC 2943.544; SAND 228.9267; SOL 3.026 | | |
| F4BA | Address on File | BTC 0.000448; BTT 3781200; GLM 53.52; STMX 497.5; VGX 6.01 | | |
| 5E0B | Address on File | VGX 2.51 | | |
| F8EB | Address on File | CKB 53131.5; HBAR 1532.2; STMX 52013.4; VGX 1676.63 | | |
| D2FE | Address on File | BTC 0.000531; VGX 1340.04 | | |
| 20AA | Address on File | DOT 157.418; ETH 3.09849; HBAR 32400; LUNA 1.349; LUNC 88265.5; MANA 501.12; VET 37000 | | |
| D412 | Address on File | ETH 0.01441; XRP 7.9 | | |
| 43F8 | Address on File | VGX 2.75 | | |
| 409A | Address on File | BTC 0.002563; DOGE 100.1; ETH 0.00757 | | |
| 911E | Address on File | VGX 2.76 | | |
| 4709 | Address on File | DOGE 385.3 | | |
| 67B9 | Address on File | BTT 12730700 | | |
| 883C | Address on File | BTC 0.305651; BTT 3053222600; ETH 0.83146; LRC 4788.538; TRX 12144.1; USDC 220.83; VGX 1089.93 | | |
| 9022 | Address on File | ADA 140.5; BTC 0.012177; SHIB 37197666.8 | | |
| 6CA4 | Address on File | ADA 326.7; BTC 0.000513; BTT 34577600; DOGE 1594.8; SHIB 12453300.1; SOL 1.1004; XVG 10247 | | |
| 4C67 | Address on File | ADA 4450.7; BTC 0.001048; DOGE 3472.2; DOT 40.043; ETH 0.12561; LINK 25.29; MATIC 116.379; SHIB 33017890.9; TRX 2976.1; VET 2623.7; XLM 1707.6 | | |
| 7A98 | Address on File | ADA 472.4; BTC 0.000081; DOGE 707.8; ETH 0.74172; SHIB 2594954.4; VET 1645.8; VGX 45.98 | | |
| 2E86 | Address on File | MANA 124.61; STMX 3340.5; UNI 3.382; VGX 45.26; XRP 89.6 | | |
| 3B05 | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A558 | Address on File | MANA 79.05; SAND 142.7332; SHIB 1482140.2 | | |
| 9576 | Address on File | VGX 8.38 | | |
| 5E14 | Address on File | LLUNA 22.286; LUNA 9.551; LUNC 2082480.9; VGX 6634.64 | | |
| 66AC | Address on File | BTC 0.404699; ETH 3.23122; USDC 30761.55; VGX 20638.13 | | |
| 0C0B | Address on File | BTT 92965400; DOGE 332.4; LUNA 0.004; LUNC 250.5; MATIC 137.338; SHIB 15188072.9; VET 1878.1 | | |
| 0C63 | Address on File | ADA 2.5; ALGO 188.67; AVAX 0.46; BTC 0.002774; CHZ 463.9026; EGLD 0.835; ENJ 291.78; FTM 274.302; GRT 552.15; HBAR 2112.4; IOT 53.27; LINK 0.08; LUNA 3.932; LUNC 257298.9; MANA 0.31; OCEAN 271.53; SHIB 123695; SOL 0.6289; STMX 16036.2; TRX 1026.3; VET 1647; VGX 97.53; XLM 192.8 | | |
| 98CE | Address on File | BTC 0.000508; ENJ 690.3; HBAR 6997.4; MANA 633.46; SAND 254.4214; VET 20396.1; VGX 5.18 | | |
| 0066 | Address on File | BTC 0.001909; HBAR 571; SHIB 86951621.4; VET 2517.3 | | |
| 994D | Address on File | VGX 4.87 | | |
| 7DD4 | Address on File | VGX 4.3 | | |
| 8557 | Address on File | ALGO 24.02; DOT 23.361 | | |
| 040F | Address on File | VGX 2.84 | | |
| 393E | Address on File | LLUNA 47.344; LUNA 20.291; LUNC 4424983.9; SHIB 100560183.5 | | |
| FDE5 | Address on File | BTC 0.000052; ETH 0.00258; LTC 0.019 | | |
| 9503 | Address on File | ADA 25.4; BTT 4228200; DOGE 55.9 | | |
| C22E | Address on File | BTC 0.010456 | | |
| 65E4 | Address on File | BTC 0.002574 | | |
| 0007 | Address on File | BTC 0.000438; DOGE 157.7; ETH 0.03869; SHIB 881730.3 | | |
| 980C | Address on File | BTT 40000000; USDC 520.5 | | |
| AB20 | Address on File | BTT 3638000; STMX 2922.8 | | |
| D558 | Address on File | AVAX 0.24; BTT 34491900; CELO 19.106; CKB 6664.1; DASH 0.065; DGB 300.1; DOGE 240.1; DOT 4.116; EGLD 0.2543; GLM 233.95; HBAR 365.6; ICX 11.7; IOT 67.88; LINK 0.69; LUNA 2.07; LUNC 2; NEO 0.462; OCEAN 52.33; ONT 21.77; OXT 32.1; QTUM 4.74; SAND 21.3801; SRM 20.424; STMX 7262.3; TRX 3359.3; VET 2699.8; VGX 2.72; XMR 0.156; XVG 1900.3 | | |
| D7D6 | Address on File | BTC 0.001312; VGX 77.38 | | |
| 9B3E | Address on File | VGX 4.61 | | |
| 9286 | Address on File | ADA 0.6 | | |
| 4653 | Address on File | SHIB 86464.9 | | |
| E61B | Address on File | ADA 1077.2; BTC 0.060495; BTT 339864200; DOT 21.62; ETH 1.08444; HBAR 138.3; STMX 16727 | | |
| 578C | Address on File | VGX 2.75 | | |
| 1DE1 | Address on File | BTC 0.001607; ETH 0.02249 | | |
| CDB1 | Address on File | ADA 492.3; AVAX 1; BTC 0.000524; DGB 308.9; DOGE 5340.3; ETC 2.38; TRX 379.6; UNI 1.239; VET 1099.3; XVG 3926.6 | | |
| C51D | Address on File | ADA 1015.2; BTC 0.098328; ETC 3; ETH 3.0424; LINK 31.13; LTC 27.22603; LUNC 13.2; XRP 45.2 | | |
| 76DE | Address on File | VGX 8.38 | | |
| F44A | Address on File | ADA 31.9; DOGE 389.8; SHIB 292226.7 | | |
| 9CDF | Address on File | ADA 751.5; APE 10.625; BTC 0.000535; DOGE 457.3; SHIB 6407736.7; VGX 107.37; XLM 1695.8 | | |
| FDB1 | Address on File | VGX 4.91 | | |
| 7355 | Address on File | SHIB 95408.4 | | |
| 04CE | Address on File | BTC 0.001023; SHIB 1285181.8 | | |
| 8D19 | Address on File | DOGE 250.2 | | |
| C3F0 | Address on File | LLUNA 7.282; LUNA 3.121; LUNC 3385240.3 | | |
| B58F | Address on File | ADA 0.7 | | |
| B884 | Address on File | BTC 0.000529; SHIB 3514938.4 | | |
| E842 | Address on File | BTC 0.000592; SHIB 10117361.3; STMX 12173.5 | | |
| BEB0 | Address on File | ATOM 3.457; DOGE 614.8; DOT 4.993; LUNA 1.863; LUNC 1.8; MATIC 55.098; SOL 0.968 | | |
| 77F9 | Address on File | DOGE 845.7 | | |
| AE03 | Address on File | ADA 448.6; BTC 0.000062; DOGE 12636.9; LLUNA 9.562; LUNA 4.098; LUNC 13.3; MATIC 288.645; SHIB 113304096.8; SOL 12.8445; UNI 3.963; VET 2494.4; YFI 0.005086 | | |
| AA5C | Address on File | BTC 0.000563; LUNA 2.173 | | |
| 6524 | Address on File | VGX 26.25 | | |
| 4178 | Address on File | DOGE 167.6 | | |
| 3098 | Address on File | VGX 5.16 | | |
| 63EE | Address on File | ADA 12.2; BTT 10453800; ETH 0.04038 | | |
| 2904 | Address on File | BTT 48126900; DOGE 939.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0FCC | Address on File | ADA 1910.8; BTC 0.00507; BTT 1034042900; CKB 352.1; EOS 8.43; ETH 2.37102; IOT 61.49; OMG 179.37; OXT 25.7; SHIB 7199664.5; SOL 2.0286; SRM 5.016; STMX 4735.1; TRX 3290.6; VET 4039.9; VGX 5.69; XLM 130.7; XVG 2968.8; ZRX 19.6 | | |
| 044F | Address on File | ADA 628.5; BTC 0.009744; ETH 0.36373 | | |
| 5131 | Address on File | BTC 0.002339; DGB 457.4; SHIB 347947.1 | | |
| 3D70 | Address on File | VGX 4.02 | | |
| 58F3 | Address on File | LUNC 271.7 | | |
| 966D | Address on File | ADA 5267; ALGO 250.37; BCH 1.02018; BTC 0.213469; BTT 250000000; DGB 49999.9; DOGE 10201.7; DOT 206.721; ETC 25.37; ETH 1.0584; HBAR 5000; LLUNA 10.759; LTC 26.13033; LUNA 4.611; LUNC 1005820.5; SHIB 20255478.4; SOL 10.0403; USDC 15070.36; VET 10000; VGX 403.24; XLM 2019.8; ZRX 303.1 | | |
| 1B8C | Address on File | VGX 71.43 | | |
| 3C8C | Address on File | EOS 45.34; UMA 5.568 | | |
| FAAC | Address on File | BTC 0.000239 | | |
| C67F | Address on File | BTC 0.132427 | | |
| 9ABE | Address on File | BTC 0.000423; LLUNA 21.102; LUNA 9.044; LUNC 1971122.7; SHIB 9597 | | |
| 5B68 | Address on File | VGX 5.16 | | |
| 0B1C | Address on File | BTC 0.046501; DOT 23.9; ETH 0.71638; LLUNA 6.454; LUNA 2.766; LUNC 603239.5; MANA 119.83; SAND 26.8344; VGX 518.64 | | |
| 77F0 | Address on File | BTC 0.042964; DOT 139.108; LLUNA 5.383; LUNA 2.307; LUNC 503041.5; USDC 58046.37; XRP 729.4; XTZ 1675.62 | | |
| F683 | Address on File | BTC 0.000247 | | |
| 1335 | Address on File | AAVE 1.0221; ADA 508; APE 23.325; AUDIO 25.031; BTC 0.059843; BTT 10010600; DOT 31.885; FTM 75; HBAR 1000; LINK 30.11; LLUNA 7.755; LUNA 3.324; LUNC 47773.9; MATIC 353.704; OCEAN 100; SAND 50.017; SRM 200; USDC 104.18; VET 1604.6; VGX 104.16 | | |
| FF7A | Address on File | ADA 806.5; BTC 0.000625; BTT 256410200; DOGE 2816.7 | | |
| 0892 | Address on File | VGX 8.39 | | |
| E1FF | Address on File | BTT 2518500 | | |
| FF53 | Address on File | BTC 0.000513 | | |
| EC29 | Address on File | BTC 0.000213 | | |
| AEF2 | Address on File | DOGE 1876.2 | | |
| 9A3C | Address on File | ADA 1.4; DOGE 0.9; ENJ 0.54; LLUNA 49.776; LUNA 21.333; LUNC 4646947.3; MATIC 0.03; VET 0.4; XLM 0.7 | | |
| 062B | Address on File | ADA 415.9; AVAX 4.02; LUNA 1.1; LUNC 71974.5; USDC 410.73; VGX 329 | | |
| 7651 | Address on File | ADA 153.2; BTC 0.000503; CELO 17.7; CKB 1965.8; ETH 0.14774; LTC 0.11377; MKR 0.0187; STMX 1923.3; VGX 106.4 | | |
| FC16 | Address on File | BTT 31902900; CKB 897; SHIB 1240694.7; STMX 371.5; TRX 247; XVG 2973.5 | | |
| B4F0 | Address on File | BTC 0.000551; ETH 0.02268; LUNC 0.2; VGX 6.22 | | |
| B57F | Address on File | ADA 91.1; BTC 0.000398; DOGE 110.9; DYDX 11.1169; ETH 0.0119; SAND 17.5276; SHIB 6927328.5; SOL 0.9768 | | |
| 9AFD | Address on File | VET 1665.6 | | |
| AC16 | Address on File | BTC 0.001608; USDC 106.15 | | |
| CBE0 | Address on File | BTC 0.000468; BTT 18555800 | | |
| 3967 | Address on File | ADA 40.2; LLUNA 9.301; LUNA 3.986; LUNC 869398; SHIB 0.9; VGX 1039.23 | | |
| AC20 | Address on File | VGX 5.18 | | |
| 9AD7 | Address on File | VGX 4.93 | | |
| 5A42 | Address on File | VGX 2.75 | | |
| BC1A | Address on File | VGX 5.25 | | |
| 9E5F | Address on File | BTC 0.037823; SHIB 1000000 | | |
| CA9B | Address on File | BTC 0.0007; SHIB 20242954.9; VET 1516.8 | | |
| 6B7C | Address on File | ADA 26.6; BTC 0.000892; CKB 1527.7; ETH 0.01276; VGX 4.13 | | |
| 5967 | Address on File | BTC 0.00336 | | |
| 19C8 | Address on File | ADA 60.1; LLUNA 18.471; LUNA 7.916; LUNC 25.6; SHIB 11774402.4 | | |
| E951 | Address on File | BTC 0.002319; BTT 298452200; STMX 24305.1 | | |
| 6039 | Address on File | BTT 900 | | |
| 00E6 | Address on File | ADA 1.1; SHIB 221805.7 | | |
| 0825 | Address on File | ADA 9995.8; BAT 2345.7; BTC 0.026365; BTT 1376284300; EOS 298.99; HBAR 5199; LINK 154.84; LLUNA 121.531; LTC 7.93222; LUNA 52.085; LUNC 3364386; OXT 2096.5; SOL 21.6983; STMX 73583.9; TRX 27337.4; VET 48686.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C71D | Address on File | BTC 0.323839 | | |
| 3701 | Address on File | BTC 0.007764; LLUNA 3.935; LUNA 1.687; LUNC 367871.7; MANA 200.07 | | |
| 8484 | Address on File | DOGE 18; VET 52.5 | | |
| 2F5C | Address on File | SHIB 405131.6 | | |
| 0304 | Address on File | VGX 2.76 | | |
| 1480 | Address on File | ADA 3; DOGE 4.5; HBAR 1045.5; LLUNA 3.677; LUNA 1.576; SHIB 10100.6 | | |
| F053 | Address on File | ADA 45.2; ETH 0.08325; MATIC 253.616; SHIB 780883.9; SOL 15.5352; VGX 151.72 | | |
| 1E67 | Address on File | ADA 2.5; BTC 0.000038 | | |
| A95B | Address on File | APE 117.488; ETH 0.7779; LUNA 0.004 | | |
| 567A | Address on File | BTC 0.000513; SHIB 6821282.4 | | |
| 4042 | Address on File | ADA 115; BTC 0.003019; ETH 0.0527 | | |
| E3A5 | Address on File | VGX 2.77 | | |
| 57FD | Address on File | ADA 208.6; AVAX 9.05; EOS 153.61; LTC 2.12423; STMX 17370.5 | | |
| 9796 | Address on File | BTC 0.000212 | | |
| 60BC | Address on File | DOGE 726.6 | | |
| 9958 | Address on File | VGX 2.78 | | |
| 2DF3 | Address on File | SHIB 12429171.8 | | |
| 6F05 | Address on File | VGX 0.63 | | |
| 21DE | Address on File | ADA 38.1; SHIB 6684712.5 | | |
| F01A | Address on File | BTC 0.000237 | | |
| B792 | Address on File | BTC 0.000505; BTT 1208200; SHIB 3342402.3 | | |
| 47DA | Address on File | BTT 6022300; HBAR 175.2; TRX 1329.1; VET 2089.3 | | |
| 3BFE | Address on File | VGX 4.89 | | |
| C527 | Address on File | DOGE 3392.7; ETH 0.10314 | | |
| 8F66 | Address on File | BTC 0.015893; VGX 512.29 | | |
| 572A | Address on File | ADA 68.5; BTC 0.000925; BTT 2063600; DOGE 568; GLM 102.85; LLUNA 20.194; LUNA 8.655; LUNC 5392.7; OCEAN 64.01; STMX 1341.7; VET 70.2; VGX 66.41 | | |
| A28D | Address on File | DOGE 37477.8; JASMY 15550.9 | | |
| 9EE5 | Address on File | BTC 0.249024; LINK 3.48; MATIC 138.953 | | |
| D6B7 | Address on File | BTT 20937200 | | |
| 1043 | Address on File | BTT 27625100; DOGE 73.3; SHIB 2899505.7 | | |
| AFBB | Address on File | ADA 495.3; AVAX 6.85; LLUNA 8.113; LUNA 3.477; LUNC 11.2; SAND 102.4036; SHIB 18571713.1; SOL 5.2541; USDT 0.63; VGX 29.35 | | |
| E6BD | Address on File | ADA 206; BTC 0.000506; CKB 8700; DGB 2217.3; EGLD 1; ETH 0.01555; FIL 4.06; ICX 60; LLUNA 4.346; LUNA 1.863; LUNC 6; MANA 105; TRX 411; VET 1000; XLM 64.7; XTZ 15.15 | | |
| AD4C | Address on File | ADA 852.6; BTT 55964100 | | |
| 36CA | Address on File | BTC 0.000507; STMX 4039.4 | | |
| 29EB | Address on File | USDC 4.35 | | |
| 77C3 | Address on File | BTC 0.001601; SHIB 1459214.9 | | |
| 5622 | Address on File | ADA 0.4 | | |
| 2BC9 | Address on File | BTT 10987000 | | |
| B8B7 | Address on File | LLUNA 4.564 | | |
| 5623 | Address on File | USDC 10068.56 | | |
| 92A8 | Address on File | VGX 5.16 | | |
| 1091 | Address on File | DOGE 2412.9; XRP 0.1 | | |
| 9742 | Address on File | BTC 0.001628; DGB 205.3; LLUNA 3.488; LUNA 1.495; LUNC 325995.9 | | |
| E3B7 | Address on File | BTC 0.000612 | | |
| E3F6 | Address on File | LLUNA 10.716 | | |
| 68F1 | Address on File | ADA 47.1; BTC 0.00014; ETH 0.08018; LINK 0.05; UNI 0.019; VGX 2.09 | | |
| 7B90 | Address on File | BTC 0.002176 | | |
| 3523 | Address on File | ETH 0.26842 | | |
| B559 | Address on File | ADA 6.1; DOT 0.395 | | |
| E24F | Address on File | ADA 1219; ATOM 67.478; BTC 0.332325; BTT 131722800; DOT 103.549; EGLD 25.2203; ENJ 488.38; ETH 0.55057; FTM 333.333; SHIB 13192612.1; VET 11474.6 | | |
| 0284 | Address on File | BTC 0.09279 | | |
| 2869 | Address on File | BTC 0.000159 | | |
| F374 | Address on File | BTC 0.000468; LINK 3.38 | | |
| 1272 | Address on File | EOS 0.01; QTUM 0.01 | | |
| AB68 | Address on File | VGX 2.88 | | |
| F62B | Address on File | BTC 0.00097; ETH 0.0109; LUNA 0.311; LUNC 0.3 | | |
| 3E3A | Address on File | VGX 2.78 | | |
| 2AB1 | Address on File | VGX 5.24 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3BB4 | Address on File | DOT 21.998; ETH 1.50593; VGX 8.38 | | |
| 00AC | Address on File | VGX 2.78 | | |
| 6A49 | Address on File | LLUNA 14.225; LUNA 25.671 | | |
| 7F97 | Address on File | AAVE 9.2354; ADA 82.3; BTC 0.102979; DGB 361.1; DOGE 33149.7; DOT 129.659; ETH 1.1803; LINK 0.05; LUNA 0.104; LUNC 0.1; OCEAN 263.14; SRM 75.516; STMX 47180; SUSHI 277.8732; TRX 17559.7; VET 29762; VGX 92.64; XLM 36.3; XTZ 10165.94 | | |
| 3AC5 | Address on File | SHIB 5030674.5 | | |
| 31A1 | Address on File | SHIB 61968.9 | | |
| E327 | Address on File | ADA 1050.3; BTC 0.064132; ETH 1.11218 | | |
| 8713 | Address on File | USDC 0.85; VGX 526.44 | | |
| EF39 | Address on File | SHIB 19222940.9 | | |
| 48C8 | Address on File | BTC 0.00042; SHIB 147710.4 | | |
| 29ED | Address on File | TRX 42244.4 | | |
| 1427 | Address on File | BTC 0.137274; ETC 4.58; ETH 1.49057; QTUM 73.23; SHIB 3985122.2; XRP 352.3 | | |
| 09C4 | Address on File | BTC 0.01901; ETH 0.10545 | | |
| 135D | Address on File | DYDX 205.5244; STMX 211497.6; VGX 885.33 | | |
| 07AF | Address on File | VGX 4.01 | | |
| F8DB | Address on File | BTT 600; USDC 118.88 | | |
| 9B75 | Address on File | BTC 0.040131; SHIB 39941903.1; USDC 3.9 | | |
| A568 | Address on File | BTC 0.002893 | | |
| 2D97 | Address on File | BTC 0.197908; ETH 2.4625; UNI 42.264; USDC 40.59 | | |
| 7D85 | Address on File | BTC 0.000317; ETH 0.00273; LUNC 20.8; USDC 136025.6 | | |
| 691B | Address on File | DOGE 1057.6; LUNA 0.368; LUNC 24037.3; USDC 191.92; VGX 532.31 | | |
| 9B52 | Address on File | ADA 80; APE 15.069; AVAX 1.82; BCH 0.49931; BTC 0.002809; DASH 0.04; ETH 0.05542; LLUNA 4.747; LUNC 260802.2; MANA 97.87; MATIC 117; SHIB 10896376.6; SOL 2.3973; VET 3543.8 | | |
| 80D2 | Address on File | BTC 0.02564; DOGE 1287.2; USDC 2057.48 | | |
| 8E31 | Address on File | BTC 0.011645; ETH 0.53569; LLUNA 21.061; LUNA 21.912; LUNC 1968801.1; USDC 304.75 | | |
| 9B8E | Address on File | BTC 0.251792; COMP 8.42728; LINK 89.98 | | |
| 542E | Address on File | ADA 508.1 | | |
| DEB8 | Address on File | USDC 326.8 | | |
| 9527 | Address on File | SUSHI 146.2478 | | |
| F443 | Address on File | USDC 94.6 | | |
| 0D66 | Address on File | ADA 0.6 | | |
| 0B1A | Address on File | ADA 479.8; ALGO 2049.98; ATOM 0.03; BAND 120.482; BICO 2496.629; BTC 0.035594; CKB 86394.6; DOGE 2688.7; DYDX 1159.9031; FIL 141.06; FLOW 434.923; GRT 3926.31; ICP 105.77; JASMY 90928.6; KNC 0.42; LINK 69.14; OMG 299.03; ONT 477.6; PERP 218.125; SHIB 323436784.6; UMA 0.163; VET 6839; XLM 2604.8; XVG 62952.4; YGG 299.052 | | |
| 69D9 | Address on File | BTT 1019405500; DOGE 2144.6; HBAR 17239.1 | | |
| 74D5 | Address on File | BTT 1253595800; CKB 56472.8; DGB 45730.4; LLUNA 3.843; LUNA 1.647; LUNC 359295; STMX 9147.2; TRX 18245.8 | | |
| 8E18 | Address on File | ADA 317.3; DOGE 2921; ETH 0.00302; VET 2298.6 | | |
| 1221 | Address on File | ADA 309.8; ALGO 117.62; ATOM 7.904; BCH 1.19193; BTT 44839400; DASH 1.015; DGB 2731.1; DOGE 2246.6; EOS 150.83; ETC 4.08; ETH 1.86033; GRT 319.53; HBAR 941.6; LINK 9; LTC 5.50431; MKR 0.1559; NEO 1.849; OMG 49.65; SOL 1.5194; STMX 10734.2; VET 4541.4; XLM 2209.5; XMR 2.016; ZRX 72.2 | | |
| 373A | Address on File | BTT 23020588.9; MATIC 139.784; SHIB 51294883.9 | | |
| DA71 | Address on File | VGX 8.39 | | |
| B604 | Address on File | BTC 0.000697; SHIB 11604453.8 | | |
| CA90 | Address on File | ALGO 0.93; BTC 0.029865; ETH 1.18024 | | |
| 1A75 | Address on File | ADA 80.6; BTT 91245700; DOT 40.493; ETC 2 | | |
| 6F0A | Address on File | BTC 0.000501; SHIB 3490401.3; XRP 0.7 | | |
| 79E6 | Address on File | ADA 0.6; XRP 227.5 | | |
| BF8E | Address on File | DOGE 613.9; ETH 1.04083; HBAR 1371.6; SHIB 1305427.3; STMX 12.3 | | |
| 619D | Address on File | BTC 0.000533; USDC 101.5; VGX 1946.7 | | |
| C036 | Address on File | DOGE 178.2 | | |
| 7787 | Address on File | SHIB 25783515.2 | | |
| A7B6 | Address on File | LLUNA 15.224; LUNC 2712495.7; SHIB 248373920.8 | | |
| 9483 | Address on File | ADA 1088.6; FTM 2185.86; VGX 964 | | |
| B1D7 | Address on File | BTT 3014700 | | |
| 7FC0 | Address on File | BTC 0.001136; DOGE 44.5; ETH 0.00899; LINK 0.72 | | |
| 5CB7 | Address on File | VGX 2.8 | | |
| A9B0 | Address on File | DOGE 310.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB34 | Address on File | VGX 4.9 | | |
| D130 | Address on File | COMP 1; FIL 7; LUNA 0.069; LUNC 4459; MATIC 100; USDC 1577.1; VGX 187.76 | | |
| 38CA | Address on File | BTC 0.000463 | | |
| D268 | Address on File | BTC 0.001037 | | |
| 2DAA | Address on File | ADA 236; BTT 45359000; DGB 2126.7; STMX 4960 | | |
| B59C | Address on File | BTC 0.000569; MATIC 1.266 | | |
| C196 | Address on File | BTT 271651986.7; CKB 1612.7; DAI 10.92; DGB 803.9; DOGE 558.9; HBAR 72.7; JASMY 993.1; LUNA 1.442; LUNC 94329.6; OCEAN 16.36; ONT 24.92; OXT 47; SHIB 130611110.2; SPELL 7300.7; STMX 835.2; TRX 328.6; USDC 50; USDT 14.97; VET 150.3 | | |
| ECAB | Address on File | BTT 1006224200; DOGE 2458.8; SHIB 50355609.3; VET 11240.1 | | |
| 5838 | Address on File | DOGE 3094.8 | | |
| DA32 | Address on File | BTC 0.000449; BTT 11452900 | | |
| 0E04 | Address on File | SHIB 16097956 | | |
| 346F | Address on File | ADA 1.6 | | |
| 8090 | Address on File | BTC 0.000498; SHIB 29133297.3 | | |
| 60B3 | Address on File | DOGE 5.6; SHIB 24391204.3; XTZ 0.42 | | |
| 78D6 | Address on File | VGX 2.78 | | |
| 3222 | Address on File | BTT 51060000 | | |
| F8EB | Address on File | VGX 4.9 | | |
| 8455 | Address on File | XLM 4247.1 | | |
| 2939 | Address on File | BTC 0.00165; DOT 22.56; SUSHI 10.1948; VET 283.5; XLM 81.8; XTZ 5.94 | | |
| 5329 | Address on File | BTC 0.001601; SHIB 1476450.6 | | |
| 8206 | Address on File | BTC 0.01597; DOGE 2754.6; ETH 0.25671; LLUNA 5.65; LUNA 2.422; LUNC 7.8; SOL 2.4833 | | |
| 571F | Address on File | ADA 467.9; BTT 14370100; CKB 1155.5; DOGE 410.3; ETH 0.03196; SHIB 707613.9; STMX 760.2; VET 576.7; VGX 29.75 | | |
| AECA | Address on File | BTC 0.013874; LRC 800; USDC 10644.99; VGX 517.09 | | |
| 2A6B | Address on File | BTC 0.002465; USDC 200 | | |
| 25B4 | Address on File | VGX 4.9 | | |
| 2B1C | Address on File | VGX 5.13 | | |
| C66D | Address on File | ALGO 338.69; BTC 0.017536; ENS 12.22 | | |
| A093 | Address on File | BTC 0.000632; BTT 80800100 | | |
| 07F7 | Address on File | DOGE 1178.6 | | |
| 04B4 | Address on File | DOGE 437.9 | | |
| 627A | Address on File | BTC 0.000741 | | |
| 30D2 | Address on File | FTM 0.001 | | |
| CE1C | Address on File | BTC 0.000432 | | |
| 4B95 | Address on File | VGX 5 | | |
| 6F02 | Address on File | ADA 5567.8; ALGO 120.18; BAT 87.5; BTC 0.015479; BTT 26828100; DGB 1000; DOGE 275.9; DOT 6; ETH 2.13374; GLM 60; IOT 153.79; LINK 6.23; LTC 2.08881; LUNA 1.035; LUNC 1; MATIC 7.555; SHIB 15272705.8; SOL 20.0632; STMX 2000; SUSHI 26.133; TRX 1125; VET 1000; XLM 331.1; XMR 1.5; XRP 31.6; XVG 3500 | | |
| B514 | Address on File | DOGE 1812.2; ETH 0.12424; SHIB 7896075.8 | | |
| E305 | Address on File | BTC 0.004851 | | |
| 82B9 | Address on File | GRT 1158.85 | | |
| E4D5 | Address on File | BTC 0.330214 | | |
| 79C2 | Address on File | BTT 103471800; SHIB 12467802.4 | | |
| 0AFA | Address on File | BTT 721992400; CKB 27677.8; ETC 30.76; SHIB 348863249.2; STMX 244449 | | |
| 0DB6 | Address on File | USDC 236.76 | | |
| 6D97 | Address on File | BTT 228700 | | |
| 0667 | Address on File | SHIB 25534339.5 | | |
| ED97 | Address on File | BTT 33987200; TRX 287.7 | | |
| B471 | Address on File | VGX 2.78 | | |
| B351 | Address on File | ADA 3.8; AVAX 5.41; BTT 1943600; DOGE 113.7; DOT 34.42; ENJ 195.31; ETH 0.00551; HBAR 387.2; LINK 2.32; LUNA 1.527; LUNC 99864.1; SOL 0.6351; UNI 1.563; USDC 10.35; VET 8545.7; VGX 41.65 | | |
| BEAA | Address on File | LUNA 0.416; LUNC 27200.7 | | |
| D161 | Address on File | VGX 2.84 | | |
| 521A | Address on File | BTC 0.013625; BTT 27830300; DGB 2122.6; DOGE 406.7; ETH 0.09454; OMG 17.76; SHIB 2009242.5; VGX 49.05; XVG 3113.8 | | |
| A3B1 | Address on File | DOGE 34.7 | | |
| 1D28 | Address on File | BTC 0.000498; BTT 24090000; XVG 4132.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A2C8 | Address on File | BTC 0.166354; BTT 25180100; DGB 58033.6; DOT 144.772; LINK 89.36; LUNA 0.066; LUNC 4310.3; NEO 9.756; OCEAN 167.34; UNI 41.166; VET 21035.6; VGX 287.7 | | |
| 5503 | Address on File | ADA 351.1; ATOM 2.367; BTT 163492500; DOGE 9.9; ENJ 42.18; HBAR 509.2; LINK 3.19; LUNA 0.014; LUNC 905.1; MATIC 92.843; NEO 3.358; QTUM 5.14; SHIB 3112469.1; STMX 928.2; TRX 1464; VET 2353 | | |
| 7E31 | Address on File | BTC 0.000814; LLUNA 3.265; LUNA 1.4; LUNC 305193 | | |
| B78A | Address on File | BCH 0.000237; BTC 0.000229; DASH 0.006; ETC 0.09; LTC 0.0463; USDC 9.92; VGX 13.07 | | |
| 9A36 | Address on File | APE 73.185; AVAX 0.01; COMP 0.03041; DOGE 6.9; DOT 0.199; ETH 5.65975; KAVA 277.514; LLUNA 5.652; LUNA 2.423; LUNC 527959.5; USDC 72.83 | | |
| E2B8 | Address on File | VGX 2.88 | | |
| 8D1A | Address on File | VGX 4.94 | | |
| E186 | Address on File | BTC 0.079941; ETH 1.48515 | | |
| 8B5C | Address on File | ADA 4003.7; BTC 0.000647; DOT 1.335; ETH 0.01295; LLUNA 18.097; LUNA 7.756; LUNC 1691513.6 | | |
| A6FF | Address on File | ADA 4845.1; BTC 0.001185; DOT 6.8; ETH 1.14509; MATIC 183.781; SOL 0.4749; VET 1881.9; VGX 160.69 | | |
| F7D1 | Address on File | VGX 4.02 | | |
| B249 | Address on File | APE 22.015; BTT 270419167.2; DOT 123.155; TRX 19736.4 | | |
| E06B | Address on File | BTC 0.001611 | | |
| B98C | Address on File | ADA 1; BTC 0.000646 | | |
| 7A96 | Address on File | BTC 0.000497; SHIB 37868517.2 | | |
| 31B7 | Address on File | ADA 17800.8; VET 1049619.5 | | |
| 24D7 | Address on File | BTC 0.00024 | | |
| 7138 | Address on File | VGX 4.01 | | |
| 9D31 | Address on File | VGX 5.16 | | |
| CD2B | Address on File | ADA 1018.5; ALGO 26.82; CKB 26310.9; DOT 10.165; HBAR 200; MATIC 355.776; NEO 2.2; SHIB 2110687; USDC 1056.16; VGX 169.69 | | |
| 2356 | Address on File | LUNC 3205539.1 | | |
| 79D5 | Address on File | ADA 585.9; ALGO 230.3; BTC 0.042004; BTT 6520300; DOGE 1224.8; DOT 13.067; ENJ 119.39; ETH 0.63787; FIL 5.19; HBAR 1067.1; LLUNA 11.517; LUNA 4.936; LUNC 15.9; SHIB 12878300; STMX 3536.5 | | |
| 89D1 | Address on File | ADA 6294.8; CKB 8282.5; VGX 40.5 | | |
| 0DB4 | Address on File | VGX 5.13 | | |
| E422 | Address on File | BTC 1.089838; DOT 51.086; LTC 0.00541; MATIC 2.304; SHIB 6624957; USDC 130922.5; VGX 1011.11 | | |
| 7DEE | Address on File | VGX 4.94 | | |
| C2F9 | Address on File | BTC 0.000043 | | |
| C811 | Address on File | BTC 0.001579; SHIB 2957414 | | |
| 4D0A | Address on File | SHIB 1184238.5 | | |
| 9888 | Address on File | VGX 2.84 | | |
| 69F8 | Address on File | BTC 0.000814; DOT 0.273; MANA 10.6; SAND 7.2634 | | |
| 97D8 | Address on File | BTC 0.000405; SHIB 22018615.5 | | |
| 6A2E | Address on File | SHIB 19079494.4 | | |
| FFD5 | Address on File | SHIB 37300340.7 | | |
| 68C2 | Address on File | VGX 2.79 | | |
| 45A8 | Address on File | ADA 102.2; AVAX 10.04; BTT 129436400; DOGE 2286.2; ETH 1.06089; LTC 5.24005; LUNA 0.793; LUNC 51871.4 | | |
| A3D9 | Address on File | VGX 4.27 | | |
| BEBA | Address on File | VGX 5.13 | | |
| 2E41 | Address on File | ADA 395.8; BTC 0.151732; ETH 0.17914 | | |
| 4542 | Address on File | LLUNA 8.953; LUNA 3.837; LUNC 836974.7; SHIB 54566771 | | |
| 5A2F | Address on File | VGX 2.8 | | |
| 2F41 | Address on File | ATOM 4.208; BTC 0.000398; ETH 0.0229; LUNA 1.967; LUNC 1.9; SHIB 3183898.3 | | |
| 25DE | Address on File | SHIB 134174.1 | | |
| 2F20 | Address on File | ADA 4113.2; BTC 0.000456; BTT 138652700; LINK 57.68; LTC 10.21093; STMX 25403.4 | | |
| 3084 | Address on File | ADA 53.9; BTC 0.000425; DOGE 137.2 | | |
| 9231 | Address on File | LLUNA 3.315; LUNA 1.421; LUNC 309906.8 | | |
| 96B5 | Address on File | BTT 18857700; SHIB 1629917.8 | | |
| 9533 | Address on File | BTC 0.004149; LUNA 3.497; LUNC 228818.6; SHIB 49027164.7 | | |
| 93EF | Address on File | VGX 2.78 | | |
| 6266 | Address on File | AAVE 3.6314; ADA 69.6; APE 16.975; BTC 0.003849; LUNA 1.242; LUNC 1.2; SHIB 2775464.8; USDC 114.67 | | |
| 5AE4 | Address on File | BTT 21780400; VET 1366.9 | | |
| 1BC0 | Address on File | VGX 5.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B7DC | Address on File | SHIB 199999.9 | | |
| 6C46 | Address on File | FTM 7.458 | | |
| 203A | Address on File | BTC 0.000196 | | |
| 46AA | Address on File | DOGE 1.2; DOT 0.519; ETC 0.02 | | |
| 8EC8 | Address on File | ADA 87.1; BTT 38795300; DOGE 16498.7; ETH 0.00397 | | |
| D208 | Address on File | BTC 0.000437; BTT 13654800 | | |
| 93D8 | Address on File | ADA 306.3; ALGO 76.19; BTC 0.000994; BTT 320302600; DOT 21.355; ETC 21.3; ETH 1.02479; LTC 2.18261; LUNA 3.684; LUNC 241084.8; MATIC 141.468; SHIB 19026047; VET 621 | | |
| 3581 | Address on File | ADA 85.2; BTC 0.000495; SHIB 3146320.7 | | |
| 18EA | Address on File | CELO 18.597; ETC 0.19; LINK 0.05; TRX 9935.4 | | |
| 3855 | Address on File | VGX 4.91 | | |
| 7FF3 | Address on File | BTT 42372881.3; LUNC 1319261.2 | | |
| 3163 | Address on File | ADA 10.8; BCH 2.99341; BTC 0.000464; DASH 0.011; DOGE 30141.2; ETC 45; ETH 1.0141; LINK 0.16; LTC 0.01763; SHIB 4714576.9; SOL 9.7838; VET 32861.6; VGX 1.89; XLM 1485.3 | | |
| 3C90 | Address on File | BTT 62095400; DGB 682.5; DOT 12.014; ENJ 63.05; ETH 1.46603; HBAR 2956.8; SHIB 6986492.7; VET 8598.4 | | |
| FBD6 | Address on File | VGX 4.9 | | |
| F761 | Address on File | ADA 80.5; VET 1170.3 | | |
| 12F2 | Address on File | VGX 4.61 | | |
| 44B1 | Address on File | ADA 4.6; BTC 0.000533; DOGE 93.4; ETH 0.00397; MATIC 5.254; SHIB 420450.7; SOL 0.1216; VET 56.6 | | |
| 809A | Address on File | VGX 4.75 | | |
| 2EF7 | Address on File | LUNA 0.922; LUNC 60286.4 | | |
| 1DFA | Address on File | BTC 0.002389; BTT 707411976.1; LLUNA 5.902; LUNA 2.53; LUNC 2189329.3; SHIB 34795975.5; TRX 1228.4; VGX 114.76 | | |
| BC68 | Address on File | LUNA 0.871; LUNC 56993.9 | | |
| D5E4 | Address on File | VGX 2.78 | | |
| 325E | Address on File | ATOM 3.745; BTC 0.003081; DOGE 292.3; VET 4428.4; XLM 1539 | | |
| 97E4 | Address on File | BTC 0.001447; HBAR 3476.4; SHIB 56333505.9 | | |
| DD7C | Address on File | ADA 122.5; AVAX 2.84 | | |
| 32D7 | Address on File | LUNA 1.103; LUNC 72147 | | |
| A94B | Address on File | AVAX 1.38 | | |
| 58DB | Address on File | ADA 988.4; BTC 0.000602; USDC 13152.74 | | |
| 771E | Address on File | VGX 4.02 | | |
| D2B6 | Address on File | VGX 4.94 | | |
| 9456 | Address on File | VGX 2.88 | | |
| 2156 | Address on File | ADA 16.8; BTC 0.001223 | | |
| E8B4 | Address on File | BTT 1243400; SHIB 414421.8 | | |
| 7F08 | Address on File | VGX 0.8 | | |
| E6EA | Address on File | SHIB 2728086.9; VGX 5.01 | | |
| 64B2 | Address on File | LUNA 3.006; LUNC 196724.6 | | |
| A0F8 | Address on File | ATOM 9.495; BTC 0.148223 | | |
| C0A4 | Address on File | ADA 4.7; BTC 0.000433 | | |
| DD31 | Address on File | BTC 0.033405; ETH 0.48625; USDC 240.33 | | |
| 39C9 | Address on File | VGX 4.85 | | |
| A15D | Address on File | VGX 4.66 | | |
| F215 | Address on File | ADA 979.7 | | |
| B00C | Address on File | VGX 23.82 | | |
| A6DA | Address on File | VGX 2.88 | | |
| CD36 | Address on File | VGX 4.75 | | |
| 7E10 | Address on File | VGX 5.21 | | |
| CABD | Address on File | VGX 25.74 | | |
| D6A3 | Address on File | SHIB 26211353.1 | | |
| 03C6 | Address on File | DOGE 283.2 | | |
| 3F10 | Address on File | ADA 38.1; BTC 0.000513; DOT 3.014; LINK 3.55; VGX 4.72 | | |
| 89F3 | Address on File | ADA 2437.2; BTC 0.032776; DOT 84.706; ETH 3.83753; LINK 77.37 | | |
| 1185 | Address on File | SHIB 15219095.1; VGX 2.82 | | |
| 595B | Address on File | BTC 0.000539 | | |
| B329 | Address on File | BTC 0.00043; BTT 65897500 | | |
| 2225 | Address on File | ADA 593.1; BTC 0.020753; DGB 254.3; DOGE 335.7; ETH 0.24545; SHIB 379003.2; USDC 559.48 | | |
| C7D3 | Address on File | BTC 0.100174; ETH 0.30203; USDC 13.89 | | |
| 2B16 | Address on File | ETH 0.2493; SOL 10.7659 | | |
| 3E36 | Address on File | BTC 0.00015 | | |
| 128C | Address on File | VGX 108.17 | | |
| 0477 | Address on File | ATOM 44.821; BTC 0.210123; BTT 141509700; DOGE 2930.6; ETH 8.20197; FIL 84.72; IOT 554.62; SOL 3.7793; VGX 1805.03 | | |
| B581 | Address on File | ADA 33.2; BTC 0.814811; DOGE 10625.1; VGX 350.83 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 85B5 | Address on File | BTC 0.001502 | | |
| AE4F | Address on File | USDC 0.75 | | |
| C1B9 | Address on File | ADA 4503.2; ALGO 2695.09; ATOM 184.247; BAT 835.6; DOT 27.211; EOS 574.98; ETH 18.93573; IOT 501.49; KNC 1296.66; LINK 148.88; XLM 8156; XTZ 982.77 | | |
| 1260 | Address on File | DOGE 19278.4 | | |
| 6911 | Address on File | VGX 4.66 | | |
| 0969 | Address on File | ADA 157.6; BTC 0.003972; DOT 24.568; HBAR 561.6 | | |
| 3E27 | Address on File | ADA 10.4; DOT 0.469 | | |
| 38A2 | Address on File | BTC 0.004873 | | |
| 716D | Address on File | BTC 0.000434; DOGE 4666.1; USDC 1122.08; VGX 208.15 | | |
| 75C6 | Address on File | AVAX 2.71; BTC 0.044692; ETH 0.79373; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MATIC 273.758; SOL 3.2373 | | |
| 52CD | Address on File | VGX 2.77 | | |
| 78A5 | Address on File | VGX 5.38 | | |
| 2898 | Address on File | VGX 4.75 | | |
| 8483 | Address on File | ADA 3.1; VGX 0.72 | | |
| 971E | Address on File | BTC 0.001641; ETH 0.01652 | | |
| B514 | Address on File | VGX 5.15 | | |
| 2800 | Address on File | ETH 1.23252 | | |
| 2FFB | Address on File | BTC 0.00203; ETH 0.01166 | | |
| 183B | Address on File | ATOM 0.303; GRT 3.08; LINK 0.19; LUNA 0.621; LUNC 0.6; USDC 8923.16; XTZ 1.56 | | |
| 27B5 | Address on File | ADA 496.8; AMP 1757.99; BTC 0.041375; DOGE 1016; DOT 21.755; ETH 9.39994; GALA 1001.1396; LINK 76.3; LLUNA 5.939; LUNA 2.546; LUNC 196268.6; MANA 178.65; MATIC 89.13; SAND 39.0147; SHIB 43150299.7; SOL 44.3219 | | |
| 3307 | Address on File | ADA 559.8; ALGO 1717.59; APE 0.758; AVAX 5.92; BTC 0.55229; DOT 209.178; ETH 6.05799; FIL 9.27; FTM 293.88; GALA 5882.3529; GRT 259.45; HBAR 29893.5; ICP 130.02; LINK 669.22; LLUNA 7.972; MANA 70.17; QNT 15; USDC 4294.06; VET 40130.3; VGX 527.08; XLM 17800.3 | | |
| 6161 | Address on File | BTC 0.000605; ETH 0.01636; SOL 0.369; STMX 1446.5 | | |
| 3EC4 | Address on File | BTC 0.000129; ETH 0.00353; USDC 81.53 | | |
| BFF1 | Address on File | DOGE 349.1 | | |
| AAEF | Address on File | VGX 4.69 | | |
| 9B71 | Address on File | BTC 0.099009; ETH 2.11139; MANA 129.77; SHIB 1760253.4; VGX 9.02 | | |
| 793D | Address on File | ADA 349.9; AMP 575.97; APE 9.518; AVAX 3.35; BAT 26.4; BTC 0.069457; BTT 13959200; DOT 10.762; ETH 0.66033; GLM 34.19; HBAR 56; IOT 354.66; MANA 5.35; OXT 69.9; SHIB 1123855.1; STMX 6507.9; USDC 5197.98; VGX 254.12; XLM 74.9; XMR 1.793; XVG 3070.3; ZRX 29.8 | | |
| A38B | Address on File | ADA 940.3; AVAX 25.87; BTC 0.119986; DOT 82.12; LINK 371.35; LLUNA 12.25; LUNA 5.25; LUNC 1145241.2; SAND 908.0232; SOL 21.8756 | | |
| B663 | Address on File | SHIB 413641.5 | | |
| 841A | Address on File | LLUNA 12.963; LUNA 5.556; LUNC 1211869.1; SHIB 40025272.2 | | |
| 8977 | Address on File | DASH 0.502 | | |
| 2741 | Address on File | VGX 4.01 | | |
| 3202 | Address on File | BTT 266900; SHIB 46446989.4; TRX 2 | | |
| DE67 | Address on File | BTC 0.000263 | | |
| 0156 | Address on File | DOGE 1821.6 | | |
| 2D92 | Address on File | BTC 0.000443 | | |
| FB61 | Address on File | ADA 2211.8; AVAX 16.99; BTC 1.780481; ETH 2.21552; MATIC 1195.267; SHIB 1000000; SOL 55.0826; VET 20513.3; VGX 764.51 | | |
| 57EB | Address on File | BTC 0.025139 | | |
| 9635 | Address on File | ADA 2789.8; AVAX 7.49; BTC 0.441635; BTT 118368399.9; CHZ 48.4466; CKB 7324.3; DOT 34.103; ETH 2.06942; LLUNA 3.912; LUNA 1.677; SOL 7.0039; STMX 8439.9; TRX 1528.6; USDC 26.86; VET 7826.7; VGX 1125.29; XRP 355.7 | | |
| 16C7 | Address on File | VGX 2.84 | | |
| 15F2 | Address on File | BTC 0.008833; ETH 0.04186; MATIC 217.23; SOL 0.1717 | | |
| 72B4 | Address on File | BTC 0.001968; ETH 0.01005; LLUNA 132.333; LUNC 0.1 | | |
| 183C | Address on File | ADA 0.8; VET 0.5 | | |
| 07A9 | Address on File | ADA 0.5; BTC 0.038572; DOT 61.666; ETH 0.68008; MANA 507.06 | | |
| E44F | Address on File | BTC 0.053761; ETH 0.01583; LLUNA 20.716; LUNA 8.879; LUNC 28.7; MANA 480.39; SOL 34.7125; USDC 34.49 | | |
| D778 | Address on File | SHIB 407107.6 | | |
| 967A | Address on File | VGX 2.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD0F | Address on File | ADA 100; CHZ 100.59; CKB 7029.9; ENJ 32.96; GALA 136.5058; LUNA 2.437; LUNC 159360.3; SAND 5.7991; VET 1005.1; XLM 100 | | |
| 250B | Address on File | BTC 0.000657; BTT 23580700; DOGE 382; SHIB 204919193.6 | | |
| DD77 | Address on File | BTC 0.00043; BTT 78740400 | | |
| 45D3 | Address on File | BTC 0.001206; ETH 0.01089; SHIB 926440.6 | | |
| 20BC | Address on File | ADA 196.1; AVAX 1; BTC 0.007374; DOT 41.277; ETH 1.01999; FTM 23.37; MATIC 101.836; SAND 10.1259; SHIB 2351693.7; USDC 620.49 | | |
| EBAD | Address on File | VGX 2.75 | | |
| 4CC9 | Address on File | ADA 62.2; BTT 158649300; MATIC 104.006; STMX 7690.1; VET 1746.2 | | |
| 006E | Address on File | BTT 7235400; HBAR 270.7; VET 679.9 | | |
| 98D0 | Address on File | ADA 250.1; BTC 0.008947; ETH 0.02356; LUNC 169894.6 | | |
| 5EF6 | Address on File | LLUNA 44.909; LUNA 19.247; LUNC 62.2 | | |
| 67CF | Address on File | ADA 1457.3; BTC 0.000029; BTT 20443700; CKB 1125.9; HBAR 100; MATIC 159.28; SHIB 51132287.9 | | |
| C6AC | Address on File | LTC 6.11711 | | |
| DCAB | Address on File | ADA 939.9; ALGO 12.01; BTC 0.001803; BTT 3459300; CHZ 37.3954; DOGE 119.8; ETH 0.02737; FIL 0.45; GRT 76.16; HBAR 118.7; LLUNA 3.117; LUNA 1.336; LUNC 137.7; MANA 14.42; MATIC 9.797; SHIB 20773882.4; SOL 0.2869; STMX 441.6; TRX 292; USDC 208.96; VET 421.7; XLM 36.5; XVG 2518.8 | | |
| 3CB2 | Address on File | BTC 0.000137 | | |
| 2463 | Address on File | BTT 1003594200; SHIB 946988.4 | | |
| A541 | Address on File | VGX 4.91 | | |
| 0A14 | Address on File | ADA 6626; BTC 0.060857; DOGE 3.7; ENJ 388.71; ETH 1.96883; LINK 16.12; MANA 330.58 | | |
| 3A09 | Address on File | ADA 8398.5; BTC 0.003407; BTT 49059700; DOGE 46.5; DOT 23.743; ETH 0.52666; LINK 26.41; LUNA 2.576; LUNC 168394.9; SOL 3.0638; TRX 4041.5; USDC 0.75; VET 10115.6 | | |
| EACB | Address on File | LUNC 93.2; USDC 49.11; VET 0.7; VGX 15.39 | | |
| 46FE | Address on File | VGX 2.74 | | |
| 4AC5 | Address on File | LUNA 0.037; LUNC 2400.9 | | |
| 36FC | Address on File | SHIB 1348072.2 | | |
| 2FC9 | Address on File | USDC 179.82 | | |
| 259F | Address on File | AVAX 3.24; BTC 0.034144; ETH 0.16142; IOT 809.46 | | |
| EDBA | Address on File | BTC 0.049914; CKB 2497.4; DOGE 406.2; ETH 0.54525 | | |
| 552D | Address on File | BTC 0.000425 | | |
| ED37 | Address on File | LLUNA 10.8; LUNA 4.629; LUNC 1009464.4; VET 19466.9 | | |
| 6989 | Address on File | ADA 444.6 | | |
| A39F | Address on File | VET 134.6 | | |
| B331 | Address on File | VGX 5.1 | | |
| 3724 | Address on File | DOGE 29.1 | | |
| 2265 | Address on File | BTC 0.002796; DOGE 143.1; SHIB 568101.1; XMR 0.112; ZEC 0.128 | | |
| 1F63 | Address on File | ALGO 1442.84 | | |
| FAF4 | Address on File | ETH 2.43599; SHIB 14979029.3; SOL 2.6242; USDC 1.15; VGX 673.36 | | |
| B108 | Address on File | BTT 15460500; STMX 203.5 | | |
| B806 | Address on File | VGX 5.25 | | |
| F336 | Address on File | BTC 0.000497; SHIB 2221728.5 | | |
| 0FAA | Address on File | BTC 0.000582; DOGE 4.1 | | |
| 41D2 | Address on File | ALGO 132.38; BTC 0.001636; DOGE 224.4; SHIB 1179941 | | |
| E02A | Address on File | ALGO 2345.22; BTC 0.006804; DOT 103.702; VGX 2589.93 | | |
| 53A6 | Address on File | VGX 2.76 | | |
| 0E2D | Address on File | VGX 4.42 | | |
| 7FF0 | Address on File | BTC 0.000498; BTT 47609300 | | |
| A329 | Address on File | BCH 0.00102 | | |
| FAAE | Address on File | ADA 1730.6; HBAR 24425; MATIC 216.928; SHIB 311332.5; VET 8719.9 | | |
| 8975 | Address on File | BTT 185185185.2; SHIB 9276585.3 | | |
| 13D3 | Address on File | ADA 80.1 | | |
| CDE6 | Address on File | VGX 2.78 | | |
| 3587 | Address on File | BTC 0.002334 | | |
| 0D3F | Address on File | VGX 2.84 | | |
| 7320 | Address on File | BCH 1.75948; BTC 0.081823; DOGE 2072.3; DOT 9.162; ENJ 167.4; FTM 557.781; LINK 16.33 | | |
| DD0B | Address on File | DOGE 75.1; XLM 15.6 | | |
| 74FC | Address on File | VGX 4.98 | | |
| B655 | Address on File | ADA 0.5; MANA 29.15; USDC 109.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3DA5 | Address on File | ADA 10.9; BTC 0.000862 | | |
| C096 | Address on File | ADA 2.2; BTC 0.0002; ETH 0.00242 | | |
| 6E60 | Address on File | USDC 36.96; VGX 507.55 | | |
| D460 | Address on File | AXS 3.92469; BTC 0.057425; DOT 45.581; GALA 299.0488; LINK 26.22; MATIC 170.605; USDC 2346.64; USDT 4191.33; VGX 513.73 | | |
| E7D1 | Address on File | ADA 11149.1; BTC 0.000168; ETH 6.2474; ICX 6757.2; LINK 0.48; USDC 10.12; VGX 14357.88; XRP 5.7 | | |
| 3058 | Address on File | ADA 77.4; BTC 0.000518; BTT 234974400; ENJ 3.12; MANA 2.67; SHIB 2743484.2; VET 2375.6 | | |
| E344 | Address on File | LLUNA 15.566; LUNA 174; LUNC 3221527.5; MATIC 2181.61 | | |
| FA5C | Address on File | VGX 4.91 | | |
| B251 | Address on File | VGX 2.76 | | |
| 2227 | Address on File | VGX 2.82 | | |
| 305C | Address on File | USDC 77001.57 | | |
| 5AC6 | Address on File | ADA 1005.1; CKB 300000; DOT 139.091; HBAR 5000; MANA 400; MATIC 502.503; SAND 300; USDC 1878.22; VGX 505 | | |
| C1EF | Address on File | AVAX 1.98; BTC 0.000522 | | |
| 4216 | Address on File | BTC 0.000041; ETH 0.00202; SHIB 433588.6; USDC 16.5 | | |
| E573 | Address on File | BTC 0.038164; DOGE 1154.3; ETH 0.66538; HBAR 902.5; QTUM 44.37; SHIB 13170177.2; SOL 3.585 | | |
| 2661 | Address on File | ADA 60.2; ATOM 3.77; BTC 0.00185; DOGE 161.8; DOT 2.044; GRT 32.33; MATIC 18.024; SHIB 2642903.1; UNI 3.006; USDC 139.01; VET 1388.9; VGX 20.84; XRP 137.2 | | |
| 648D | Address on File | BTC 0.000432; DOGE 2003.2; ETH 0.53101; SOL 4.0433; VET 4014.4 | | |
| FEBA | Address on File | BTC 0.014519; EOS 62.09; ETH 0.08991; GRT 661.17; LINK 11.08; LUNC 51 | | |
| 2B14 | Address on File | AAVE 1.4137; AVAX 3.36; BTC 0.000505; VET 583.1 | | |
| 02B5 | Address on File | ADA 302.9; BTC 0.023933; CKB 5833.4; DOT 8.535; ETH 0.50233; HBAR 110; MANA 111.02; MATIC 58.394; SHIB 4466291.7; SOL 6.1092 | | |
| 0052 | Address on File | ADA 4989.5; BTC 0.084542; DGB 5172.4; ENJ 154.08; ETH 0.15936; IOT 264.83; LLUNA 4.926; LUNA 2.111; LUNC 6.8; USDC 1020.33; USDT 79.75; VET 4995; VGX 3368.69; ZRX 784 | | |
| B6AD | Address on File | ADA 526; DOGE 476.8; DOT 21.94; ENJ 501.93; FTM 123.91; SHIB 5415006.1; USDC 1161.15; VET 28394.1; VGX 169.26 | | |
| 3CA9 | Address on File | BTC 0.000337; DOGE 141.5 | | |
| 9EAD | Address on File | LUNA 2.035; LUNC 133164.2 | | |
| 7A01 | Address on File | DOGE 162 | | |
| 221D | Address on File | VGX 4.89 | | |
| AD06 | Address on File | BTC 0.000215; DOT 0.834; LLUNA 8.62; LUNA 3.695; LUNC 805887.4; SAND 542.6187; SHIB 58402939.1; UNI 0.134; VGX 980.95; ZRX 1387 | | |
| C1BC | Address on File | ADA 3.6; LLUNA 4.725; LUNA 2.025; LUNC 441736.4; VGX 21.64 | | |
| 3350 | Address on File | ADA 857.7; HBAR 1044.5; SHIB 3585808.6 | | |
| DC3A | Address on File | DOT 44.882; ETH 0.01035; MATIC 2.164 | | |
| 2202 | Address on File | BTC 0.00165; DOGE 376.9; SHIB 1568135.4 | | |
| FE84 | Address on File | APE 12.101; BTT 91406833.3; SHIB 18545430.3 | | |
| FC41 | Address on File | LLUNA 16.367; LUNA 7.015; SHIB 32125.4 | | |
| 9268 | Address on File | ADA 267.6; BTC 0.174958; DOT 113.471; ENJ 142.94; MATIC 302.717; SOL 25.9254; USDC 405.82; VGX 250.06 | | |
| 88C6 | Address on File | USDC 168.8; XLM 4.2 | | |
| 5050 | Address on File | BTT 68859000; DGB 615.2; DOGE 79.7; ONT 14.15; VET 424.5 | | |
| 4ED8 | Address on File | ADA 680; BAT 0.6; BTT 720409200; DGB 21818.3; DOGE 3.9; DOT 122.735; ETH 2.13493; GRT 1.85; MATIC 1.886; SHIB 29029837.8; SUSHI 435.1968 | | |
| 8D02 | Address on File | DOGE 100 | | |
| 0E44 | Address on File | DOGE 141.8 | | |
| F11E | Address on File | ADA 2631.3; DOT 3.639; MATIC 2.461; SHIB 88170518.8; USDC 1.99 | | |
| 011F | Address on File | VGX 8.37 | | |
| 9C5A | Address on File | AAVE 0.605; APE 362.621; DOGE 617.2; ETC 2.11; ETH 0.9971; LUNA 0.104; LUNC 0.1; MATIC 30.836; QNT 0.07189; SAND 29.0908; SHIB 3078415.9; SOL 6.6199; VGX 35.72 | | |
| 000B | Address on File | VGX 4.61 | | |
| 26CB | Address on File | BTC 0.003054; DOGE 37.1 | | |
| 05CC | Address on File | DOGE 262.4 | | |
| C288 | Address on File | ADA 4695.3; BTC 0.000882; CHZ 2281.459; HBAR 6189; USDC 10631.67; VGX 2493.28 | | |
| 7FB5 | Address on File | ADA 10124; BTC 0.000149 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F152 | Address on File | BTC 0.000425; STMX 1893; VGX 19.68 | | |
| 4325 | Address on File | XRP 79 | | |
| 02E5 | Address on File | BTC 0.397174; DOT 666.342; ETH 5.02612; MATIC 6497.15; USDC 203.09; VGX 25147.21 | | |
| D48A | Address on File | ADA 172.4; ALGO 1594.56; AXS 43.21071; BTC 0.029436; CELO 102.966; DOT 24.698; ETH 0.48469; FIL 47.78; LINK 16.21; MATIC 927.091; SAND 578.1231; SOL 32.3889; SUSHI 303.4175; USDC 10 | | |
| 65E3 | Address on File | BTC 0.00136; BTT 19483100; CKB 803.9; SHIB 18340824.5 | | |
| 71AC | Address on File | DOGE 5519.5; SHIB 17036282.2 | | |
| AF2F | Address on File | BTC 0.000502; SHIB 7268140.2 | | |
| 6254 | Address on File | BTC 0.021239; BTT 123264100; DOGE 1390.7; SHIB 43804893.3 | | |
| E560 | Address on File | BTC 0.001266; DOGE 124.7 | | |
| 2192 | Address on File | SHIB 10423945.8 | | |
| 949E | Address on File | ADA 0.6 | | |
| 1AC8 | Address on File | LUNA 0.002; LUNC 66.3; STMX 1141.4 | | |
| 6F3E | Address on File | ADA 0.4 | | |
| 2F51 | Address on File | DOGE 2640; DOT 29.042 | | |
| F80A | Address on File | DOT 26.085; SAND 154.2089 | | |
| 85B5 | Address on File | DOGE 540 | | |
| B791 | Address on File | ADA 1456; MANA 18.46; SHIB 3841282.8; VET 736.5 | | |
| B237 | Address on File | SHIB 1546449.5 | | |
| CA55 | Address on File | BTT 104717400; CKB 18905.2; HBAR 1045.8; STMX 12203.5; TRX 2658; XVG 11063.4 | | |
| 2BFB | Address on File | ADA 114.3; BTC 0.560661; DOT 2.845; ETH 2.58481; LINK 10.4; LTC 2.09473; USDC 2245.69; XRP 1061.9 | | |
| 2703 | Address on File | BTC 0.00165; MANA 40.04; SHIB 2192205.8 | | |
| B4D5 | Address on File | ADA 3550.4; BTC 0.178678; ETH 2.88759; USDC 3.05 | | |
| 020B | Address on File | BTT 2000600; DOGE 179.6; SHIB 896742.2; SOL 1.0585 | | |
| 92E8 | Address on File | DOT 104.408; VGX 558.04 | | |
| 518F | Address on File | ADA 259.9; BTC 0.178741; ETH 4.11494; USDC 5352.66 | | |
| A947 | Address on File | BTC 0.00051; HBAR 1612.7; IOT 262.16; MATIC 592.73; VET 1139 | | |
| 66A4 | Address on File | ADA 101.6; BTC 0.001601; ENJ 21.08; MANA 15.86; SAND 10.1104; SHIB 420353.9; SOL 1.0039 | | |
| ABD4 | Address on File | BTC 0.001023; BTT 49759900; SHIB 2824858.7 | | |
| 64CE | Address on File | VGX 5.11 | | |
| 06A8 | Address on File | VGX 2.84 | | |
| 4193 | Address on File | ADA 295.4; CKB 19015; HBAR 6662; LLUNA 5.366; LUNA 2.3; LUNC 4132719.9; QNT 3.46511; SAND 12.7829; VET 925.8 | | |
| C455 | Address on File | BTC 0.001293 | | |
| 824E | Address on File | LUNA 0.006; LUNC 200 | | |
| 8E82 | Address on File | VGX 252.26 | | |
| 736E | Address on File | ADA 303.2; BTC 0.000421; DOT 24.954; HBAR 496.3; USDC 5084.6; VGX 1394.78 | | |
| 7BC7 | Address on File | VGX 4.97 | | |
| B852 | Address on File | VGX 2.79 | | |
| DEE5 | Address on File | BTC 0.266703; LUNA 0.186; LUNC 12129.9 | | |
| FBAE | Address on File | VGX 4.57 | | |
| B0CD | Address on File | BTC 0.00059; USDC 102.26 | | |
| E968 | Address on File | BCH 0.00098; BTC 0.001453; ETC 0.01; ETH 0.01144; LTC 0.00326; XMR 0.001 | | |
| 123E | Address on File | VGX 2.88 | | |
| F965 | Address on File | DOT 22.336; VGX 506.38 | | |
| 93AA | Address on File | VGX 4.91 | | |
| F116 | Address on File | BTC 0.000184 | | |
| 060C | Address on File | DOGE 751.4 | | |
| 1D2C | Address on File | ADA 447.6; BTC 0.017475; DOT 11.915; ETH 0.09779; LUNA 2.599; LUNC 170085.2 | | |
| 7A21 | Address on File | BTC 0.001611; SHIB 13279080.8; SOL 2.0319 | | |
| 014C | Address on File | BTC 0.000436; SRM 132.042 | | |
| B79D | Address on File | ADA 19.9; APE 0.962; ATOM 7.304; AVAX 2.9; AXS 4.07099; DOT 9.577; LINK 1.07; LUNA 1.528; LUNC 99923.2; MANA 8.89; MATIC 10108.081; SAND 5.1862; SHIB 563316; SOL 0.1341 | | |
| 4BF2 | Address on File | ADA 522.1; AVAX 0.01; BTC 0.023113; LLUNA 7.993; LRC 1929.083; LUNA 3.426; LUNC 1427317.3; MATIC 18731.36; SHIB 15411255.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F613 | Address on File | ADA 1476.2; ALGO 152.81; ATOM 11.36; BAND 56.888; BTC 0.007486; BTT 1116763400; CKB 17377.3; DGB 4090.9; DOGE 1979.3; DOT 70.85; EOS 158.04; ETC 14.21; ETH 2.17109; FIL 7.39; GLM 2746.57; HBAR 1192.3; KNC 398.24; LINK 64.3; LUNA 0.002; LUNC 81.4; SHIB 125901699.1; STMX 82958.6; TRX 12312.7; UMA 13.033; UNI 43.854; VET 18060.5; VGX 326.95; XLM 89.8; XVG 23781; YFI 0.035825 | | |
| E684 | Address on File | DOGE 167.3; ETC 1.1; LINK 1.02 | | |
| 2766 | Address on File | VGX 2.77 | | |
| 7C22 | Address on File | ADA 1084.8; AVAX 1; BTC 0.043724; BTT 18907600; DGB 303.6; DOGE 174.4; ENJ 20.24; ETC 3.82; ETH 0.09251; LINK 51.85; TRX 120.5; UMA 10.743; VET 519.8 | | |
| B3DC | Address on File | ADA 14.4; BTC 0.000505 | | |
| B5C4 | Address on File | BTT 6917600; VET 238.5 | | |
| CE9F | Address on File | VGX 4.03 | | |
| D23C | Address on File | BTC 0.000674; LLUNA 5.549; LUNA 2.378; LUNC 24355.5 | | |
| 94D7 | Address on File | APE 25.137; SHIB 35027665.4; USDC 103.8 | | |
| F5D1 | Address on File | BTC 0.000449; BTT 15370399.9 | | |
| E65B | Address on File | BTT 739803640.8; DOGE 16508; LUNA 1.961; LUNC 528185.3; SHIB 22457017.6; VET 47002.4 | | |
| C07D | Address on File | ADA 2604.5; ETH 5.10291; LINK 12.23; MATIC 192.586; VGX 729.63 | | |
| D1FD | Address on File | SHIB 12215481.2 | | |
| 13FB | Address on File | DOGE 66.5; DOT 0.025; STMX 511.3 | | |
| 116C | Address on File | SHIB 324851.1 | | |
| 1791 | Address on File | DOGE 726.3; STMX 18361.9; TRX 1230.9; USDC 20; VGX 729.5; XLM 1170.6 | | |
| 28CF | Address on File | AVAX 1; BTC 0.001561; BTT 131676700; CELO 26.829; CKB 25; DOGE 1505.2; FIL 1.02; LTC 2.04257; LUNA 0.414; LUNC 0.4; MANA 504.29; SHIB 1280737.7; SRM 0.001; STMX 6180.7; TRX 124.7; UMA 0.001 | | |
| E794 | Address on File | VGX 8.38 | | |
| E7FD | Address on File | BCH 32.88643; ETH 0.0049 | | |
| 2DFA | Address on File | VGX 4.01 | | |
| 920B | Address on File | BTC 0.000483; BTT 54187900; CKB 5677.2; DOGE 516.8; TRX 1943.1; VET 2098.7 | | |
| 3111 | Address on File | ETH 0.00219 | | |
| 0DF4 | Address on File | BTC 0.08456; DOGE 3434.9; ETC 2.18; ETH 0.16226; MANA 38.98; SHIB 22892054.5; USDC 1.2 | | |
| 89D2 | Address on File | BTC 0.001581; SHIB 1418238.5 | | |
| 7E87 | Address on File | XLM 1.1 | | |
| CAFD | Address on File | SHIB 22571021.4 | | |
| AC58 | Address on File | ADA 59.7; BTC 0.000625; SHIB 2717391.3; VET 266.7; XLM 42.3 | | |
| A3D8 | Address on File | BTC 0.000401; SHIB 1376462.4 | | |
| 6459 | Address on File | VGX 4.03 | | |
| 1E85 | Address on File | BTT 203343900; TRX 5699.3 | | |
| CB28 | Address on File | ADA 231; MATIC 148.199; SHIB 4166753.9 | | |
| AA7D | Address on File | BTC 0.045196; DOGE 17113.3; DOT 47.652; LINK 63.35; LLUNA 21.928; LUNA 9.398; LUNC 2050033.7 | | |
| 9582 | Address on File | VGX 4.17 | | |
| 02E3 | Address on File | BTC 0.000043; DOGE 18; ETH 0.99904 | | |
| 244E | Address on File | BTC 0.00045; DOGE 9239.7 | | |
| ADD6 | Address on File | VGX 5.15 | | |
| 0A25 | Address on File | VGX 4.18 | | |
| 061C | Address on File | ADA 273.7; BTC 0.00165; DOT 1.898; SOL 0.4641 | | |
| EFAD | Address on File | ADA 49.9; BTC 0.001575 | | |
| 328E | Address on File | ALGO 26.88 | | |
| 7B45 | Address on File | DOGE 206.2 | | |
| 0037 | Address on File | STMX 0.9 | | |
| 6A69 | Address on File | VGX 2.78 | | |
| 6BBB | Address on File | DOGE 407.9; SHIB 2234060.7 | | |
| 125B | Address on File | BTC 0.002509; DOGE 1677.9 | | |
| 5087 | Address on File | VGX 4.66 | | |
| F6B3 | Address on File | BTC 0.006973; DOGE 323.6; SHIB 9914733.2; VGX 181.28 | | |
| C0B6 | Address on File | ADA 36.7; BTC 0.000462; BTT 24221400; DOGE 123.2 | | |
| 4C85 | Address on File | VGX 4.93 | | |
| E8ED | Address on File | BTC 0.00165; BTT 5553500; DGB 397; DOGE 100.2; DOT 0.795; EOS 10.11; HBAR 57.3; SHIB 1824484.5; SRM 6.234; STMX 699.2; XLM 39.9; XVG 2074.3 | | |
| 4166 | Address on File | BTC 0.070454; ETH 4.73282; XRP 1274.2 | | |
| 6187 | Address on File | VGX 4.69 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 68A6 | Address on File | ADA 472.5; CKB 8093; DASH 4.088; DOT 256.489; EOS 45.01; KAVA 106.751; KNC 159.11; LLUNA 56.998; LUNA 24.428; LUNC 5329444; MANA 18.37; USDC 1377.85; VGX 234.89 | | |
| 74CE | Address on File | BTC 0.000194; DOGE 21.3; ETH 0.02486 | | |
| 5A75 | Address on File | ETH 0.40681 | | |
| B3D3 | Address on File | BTC 0.000622 | | |
| 75F8 | Address on File | ADA 77.9; ETH 1.03289 | | |
| 03E4 | Address on File | ALGO 103.64; BTT 4158300; CHZ 129.5475; CKB 5706.1; DOT 6.385; HBAR 1453.2; IOT 142.34; MATIC 917.965; OCEAN 132.26; TRX 1468.6 | | |
| 22F7 | Address on File | BTC 0.001651; SHIB 1570845.1 | | |
| A172 | Address on File | VGX 4.64 | | |
| 6764 | Address on File | SHIB 269709.5 | | |
| 042E | Address on File | ADA 252.3; BTC 0.000436; DOGE 2143.2; LTC 2.09132 | | |
| CC17 | Address on File | ADA 122.3; ETH 0.00472; LUNA 0.803; LUNC 52511.8; USDC 1219.34; VGX 854.03 | | |
| F38E | Address on File | BTC 0.000445; DOGE 10.4 | | |
| 2E61 | Address on File | ADA 105.5; BTC 0.029295; MANA 73.85; MATIC 75.121; OXT 155.4; SOL 2.0038; STMX 2462; SUSHI 11.2485; TRX 699.1 | | |
| 86CA | Address on File | DOGE 17068.5; DOT 10; LINK 10.25; UNI 0.001 | | |
| B86F | Address on File | VGX 4.67 | | |
| A1E9 | Address on File | ADA 105.4; BTC 0.000658; HBAR 142; SHIB 7357497.3; TRX 402.7; VET 264.8 | | |
| B130 | Address on File | ADA 62.5 | | |
| 7EC9 | Address on File | BTC 0.002343; BTT 584088100; DOGE 9.7; MANA 722.38; SHIB 38611571.9; STMX 14.4; XRP 288.4 | | |
| 4AC5 | Address on File | JASMY 14596.6; SHIB 8584630.8 | | |
| 866A | Address on File | MANA 11.79 | | |
| 25AD | Address on File | BTT 237540500 | | |
| 8622 | Address on File | ALGO 105.76; BTC 0.001023; ETH 0.48447; SAND 17.2258; SHIB 24944978.6 | | |
| D55A | Address on File | VGX 4.59 | | |
| 927C | Address on File | VGX 4.95 | | |
| 5096 | Address on File | VGX 4.6 | | |
| D425 | Address on File | BTC 0.000489 | | |
| 7123 | Address on File | BTC 0.000696; BTT 187849021.8; LLUNA 5.19; LUNA 2.225; LUNC 485137.8 | | |
| 757F | Address on File | BTT 71922300 | | |
| 8095 | Address on File | BAT 0.1; BTC 0.000001; XLM 0.1 | | |
| CAC8 | Address on File | BTC 0.00051; DOT 4.863; LINK 10.04; LTC 1.03039; MATIC 101.318 | | |
| 09EC | Address on File | BTC 0.000644; USDC 9.92 | | |
| F303 | Address on File | MATIC 477.978 | | |
| FA6D | Address on File | EOS 82.41; KNC 0.95 | | |
| 9048 | Address on File | VGX 2.78 | | |
| 3156 | Address on File | DOGE 0.9; XLM 2322.1 | | |
| 43FF | Address on File | BTC 0.000451; DOGE 401.7; SHIB 2570368.4 | | |
| CD56 | Address on File | ADA 657.1; CKB 129481.5; DOGE 1144; ETH 0.47673; LUNA 1.473; LUNC 96268.6; SHIB 424497666.5; VET 11920.2; VGX 1073.73 | | |
| 4044 | Address on File | ADA 174.1; BTT 12889300 | | |
| EA06 | Address on File | BTC 0.00052; VGX 180.14 | | |
| BF56 | Address on File | BTC 0.000043 | | |
| FF7B | Address on File | MANA 4574.76 | | |
| 6589 | Address on File | ADA 53; ALGO 66.55; BCH 0.80878; BTC 0.002279; DGB 1158.8; DOGE 368.4; ETH 0.02708; HBAR 243.6; LUNA 0.621; LUNC 0.6; SHIB 4070501.5; SOL 0.1794; STMX 2567; XVG 4586.1 | | |
| 5010 | Address on File | BTC 0.001628; LLUNA 14.411; LUNA 6.176; LUNC 1346499.8; VGX 5.16 | | |
| 3717 | Address on File | ADA 12982.6; ALGO 357.67; BTC 0.146589; BTT 374873100; CKB 15845.4; DGB 4725.2; DOT 12.992; ETH 3.66997; LINK 20; MANA 281.63; MATIC 2.095; MKR 0.0143; OCEAN 878.9; SHIB 12310217.4; STMX 4962.8; TRX 833.3; UNI 127.702; VET 44994.5; VGX 28.73; XMR 0.262; XTZ 222.22; XVG 16460.9 | | |
| 5F0B | Address on File | BTT 198763499.9; DOGE 60373.3; GRT 2.55; LINK 45.04; NEO 16.594; XRP 4.1; XVG 16939.8 | | |
| 370B | Address on File | DOT 5.389; LUNA 1.944; LUNC 641945.4; MANA 48.7; SHIB 21006733.5 | | |
| 7CE8 | Address on File | BTC 0.004284 | | |
| 7181 | Address on File | ADA 74; ALGO 12.82; BTT 2495000; HBAR 312.9; SHIB 533971.1; VET 207; XLM 32 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D38 | Address on File | DOGE 343.7; SHIB 1768659.3; VET 114.1 | | |
| C325 | Address on File | ADA 147.4; BCH 0.14073; BTC 0.005711; BTT 32266643.8; DOGE 3587.7; ETH 0.07541; SHIB 34386246.9; VET 6950; VGX 101.93 | | |
| D69A | Address on File | VGX 4.27 | | |
| 8991 | Address on File | ADA 1.2; SHIB 26817632.4; STMX 39.7 | | |
| 4B6F | Address on File | BTT 30.7; DOGE 107.7; LLUNA 15.638; LUNA 37.341; LUNC 0.1; SHIB 465677.6; STMX 386.5; XVG 480 | | |
| 8119 | Address on File | VGX 5.21 | | |
| 75F4 | Address on File | BTC 0.001348; DOGE 5777.8; ETH 0.6359; MANA 862.56; SHIB 31015630.4 | | |
| 7B00 | Address on File | VGX 2.77 | | |
| 07E5 | Address on File | DOGE 48.6; SHIB 645161.3 | | |
| 649B | Address on File | BTT 209097700; DOGE 1027 | | |
| 026D | Address on File | BTC 0.001332; BTT 240923900 | | |
| 0A33 | Address on File | VGX 2.65 | | |
| 16CC | Address on File | SHIB 14139869.2 | | |
| BA90 | Address on File | ADA 1530.1; BAND 30.784; BAT 0.3; BTC 0.001424; BTT 117991500; CKB 75000; DOT 34.68; ENJ 47.09; HBAR 1917.1; KNC 0.12; LINK 23.34; LLUNA 7.316; LTC 0.00446; LUNA 3.136; LUNC 10.2; MATIC 2.576; OCEAN 364.95; STMX 11448.2; TRX 2065.2; UNI 20.327; USDT 0.5; VET 8000.1; VGX 752.2; XVG 5000 | | |
| 09F6 | Address on File | VGX 2.8 | | |
| DCA9 | Address on File | ADA 8.5; BTC 0.001036; BTT 9728500; DOGE 340.9; SHIB 27445023; TRX 631.7 | | |
| 388A | Address on File | BTC 0.020214; DOGE 205.9; ETH 0.60216; USDC 356.11; VGX 326.08 | | |
| 3454 | Address on File | BTC 0.000651; LLUNA 47.941; LUNA 20.546; LUNC 175155.7; SOL 4.177; VGX 103.56 | | |
| 357D | Address on File | DGB 12334.6 | | |
| F092 | Address on File | ADA 772.9; GRT 1.82; LUNA 1.816; LUNC 118837.4; MATIC 193.235; VGX 906.46 | | |
| 0B5A | Address on File | ADA 24.3; BTT 3045384213.7; DOT 1.529; ENJ 22.13; EOS 809.55; GLM 661.82; HBAR 20501.1; IOT 67.2; KNC 43.11; LINK 1.68; MANA 101.21; ONT 601.42; OXT 1445.9; STMX 206966.6; VET 307.5; VGX 6396.44; XVG 63811.7 | | |
| 078F | Address on File | ADA 96.3; BTC 0.00045; BTT 7052600; MANA 8.96; VET 98.5 | | |
| 7C29 | Address on File | ADA 4317.4; CKB 16714; DOT 77.875; EGLD 2.1606; HBAR 32936.2; LINK 128.95; MANA 1748.9; MATIC 1582.498; SHIB 19014822.5; SOL 1.7899; VET 71625.6; XLM 959.5 | | |
| 6060 | Address on File | DOT 36.502; ENJ 363.99; LINK 28.69; LUNA 3.536; LUNC 231317; SHIB 11078714.9 | | |
| C9D4 | Address on File | BCH 0.00158; DOGE 3095.1; EGLD 2.8764; FIL 5.99; LINK 14.52; SHIB 1164530.5; ZEC 0.001 | | |
| 9440 | Address on File | VGX 2.76 | | |
| D695 | Address on File | BTC 0.031047; LLUNA 11.225; LUNA 4.811; LUNC 1048960.8; SHIB 17261.5 | | |
| 33D9 | Address on File | BTC 0.000565; ETH 0.00533 | | |
| 8979 | Address on File | ADA 40.4; VET 854 | | |
| 9E60 | Address on File | DOGE 1228.9; SHIB 14192083.4 | | |
| 3A13 | Address on File | DOGE 533.3; XVG 16039.9 | | |
| FF68 | Address on File | ADA 614.7; AMP 10335.78; FTM 505.404; HBAR 1179.5; VET 5236.5 | | |
| C86C | Address on File | VGX 2.77 | | |
| 997F | Address on File | ADA 11073.5; BTC 0.000426; BTT 61946400; CHZ 1193.4337; CKB 16432.5; DOGE 10712.1; DOT 31.548; EOS 52.24; FIL 2.99; HBAR 1367; LLUNA 38.679; LUNA 16.577; LUNC 53.6; MANA 541.12; NEO 7.714; ONT 267.29; SHIB 84360946.3; SUSHI 24.5404; TRX 17995.3; VET 14436.7; VGX 208.04; XVG 14212.9 | | |
| 9BEF | Address on File | SHIB 1898013.4 | | |
| 834F | Address on File | ALGO 144.2; BCH 0.85914; BTC 0.119951; DOGE 342.5; EOS 2.54; ETC 0.52; ETH 1.06405; LTC 0.29432; QTUM 40.89; XLM 48.4; XMR 0.081; ZEC 0.028; ZRX 2.2 | | |
| DB2E | Address on File | BTC 0.000421; ETH 0.03047 | | |
| D595 | Address on File | BTC 0.000925; BTT 26022700; SHIB 2155652.8; STMX 3484.1 | | |
| 8D09 | Address on File | BTC 0.001651; SHIB 1477104.8 | | |
| B900 | Address on File | VGX 8.38 | | |
| 7E33 | Address on File | LLUNA 5.392 | | |
| 4AF6 | Address on File | BTT 32943600 | | |
| 2615 | Address on File | ADA 217.8; LTC 1.18; SHIB 13936170.2; USDC 25.87; VET 8029.3 | | |
| B99F | Address on File | BTC 0.138887; ETH 0.98232 | | |
| 01FB | Address on File | BTC 0.000671; DOGE 1763 | | |

SCHEDULE ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 25E9 | Address on File | ATOM 14.216; AVAX 11.58; DGB 278.7; DOT 48.296; GALA 1500.9822; LINK 5.13; LUNC 187.8; QTUM 1.92; REN 382.55; STMX 7682.3; TRX 9115.7; VGX 185.21; XTZ 224.22 | | |
| BC60 | Address on File | ADA 70.2; BTT 3432800; VET 141.6 | | |
| 560C | Address on File | VGX 2.77 | | |
| C6B0 | Address on File | BTC 0.000457; DOGE 356.8; VET 475.2 | | |
| C8C9 | Address on File | BTC 0.000617; BTT 140191800 | | |
| D00A | Address on File | BTC 0.000641; BTT 4931600; DOGE 246.7; TRX 74.9; UNI 0.231; VET 170.2 | | |
| BAB2 | Address on File | VGX 5.13 | | |
| D1FD | Address on File | ADA 10.1; BTT 100000000; DOGE 1026.6; SHIB 6416920.3; STMX 3752.3; VGX 10.18; XVG 365.9 | | |
| AD6F | Address on File | VGX 4.9 | | |
| 1A9E | Address on File | APE 118.114; BTC 0.005141; BTT 41328200; SHIB 14229069.7 | | |
| FC52 | Address on File | BTC 0.000498; SHIB 6504096.7 | | |
| 28A7 | Address on File | LLUNA 3.372; LUNA 1.446; LUNC 315180.3 | | |
| FCE7 | Address on File | ADA 1166.7; BTC 0.072047; DOT 12.052; ETH 0.88767; LINK 73.97; LTC 11.05294; LUNA 0.583; LUNC 38115.4; MANA 118.63; MATIC 234.217; SOL 3.4806; XLM 4211.8 | | |
| 3F31 | Address on File | LLUNA 13.455; LUNA 5.767; LUNC 153680.7 | | |
| 04DB | Address on File | BTC 0.000438; BTT 1416400; CKB 1026.9; DGB 187; IOT 7.29; STMX 1339.7; TRX 111.1; VET 152.1; XVG 1013.8 | | |
| 3BD3 | Address on File | ADA 5378.3; BTT 24400; DOGE 5.1; DOT 20.926; ETC 2.12; ETH 0.00694; SAND 261.766; SOL 2.2816 | | |
| EBD4 | Address on File | VGX 4.01 | | |
| CAC3 | Address on File | VGX 4.91 | | |
| 3149 | Address on File | VET 89 | | |
| 6D43 | Address on File | DOGE 2.5; ETH 0.00174 | | |
| D4C8 | Address on File | ADA 173.8; BTT 15184000; DOT 0.613; LLUNA 5.722; LUNA 2.453; LUNC 534993.2; SHIB 344305.1; STMX 23515.4; VGX 27.4 | | |
| C419 | Address on File | VGX 2.8 | | |
| 91CD | Address on File | SHIB 2121687.7 | | |
| 70A8 | Address on File | ADA 280.5; ETH 1.07725; XLM 639.7 | | |
| 193D | Address on File | VGX 4.94 | | |
| D0FC | Address on File | ADA 44.3; ETH 0.04763; SHIB 6568181.8 | | |
| 0257 | Address on File | VGX 4.87 | | |
| 5540 | Address on File | SHIB 1678133.9 | | |
| 9D89 | Address on File | LLUNA 13.038; LUNC 30.2 | | |
| 80B0 | Address on File | ADA 4.9; BTC 0.000674; SHIB 1238965.4 | | |
| 234E | Address on File | SHIB 14639.9 | | |
| 3160 | Address on File | VGX 4.87 | | |
| D874 | Address on File | SHIB 14724.8 | | |
| 80BA | Address on File | ADA 7.9; BTT 52619400; DOGE 484.2; XVG 771.3 | | |
| 1DD4 | Address on File | VGX 4.02 | | |
| AEF0 | Address on File | BTC 0.036146; ETH 1.15383 | | |
| 63B2 | Address on File | MANA 30.81 | | |
| 90CD | Address on File | ADA 5167.2; ALGO 1914.34; AMP 5947.48; BTC 0.053028; DOT 73.189; ETH 5.10154; HBAR 10095.3; LINK 276.15; LTC 0.01433; LUNA 1.042; LUNC 441.5; SHIB 59093707.1; SOL 23.4484; VET 61029; XLM 7613.5 | | |
| 26FE | Address on File | DOGE 1031.2; VET 231.3 | | |
| 9EDF | Address on File | DOGE 112.3 | | |
| E000 | Address on File | VGX 4.9 | | |
| 7E70 | Address on File | DOGE 36.8 | | |
| B2B6 | Address on File | ADA 99.7 | | |
| 22CA | Address on File | ADA 19.8; BTC 0.000758; LINK 0.17; SOL 11.9929; USDC 2140.09; VGX 640.32 | | |
| 6CDD | Address on File | VGX 8.39 | | |
| 12C2 | Address on File | ADA 0.4 | | |
| FD51 | Address on File | ADA 30; SHIB 1032603 | | |
| F56A | Address on File | BTC 0.008289; SHIB 21476300.6 | | |
| C046 | Address on File | ADA 4.3; SHIB 742059.9; STMX 379.3 | | |
| FD11 | Address on File | DOGE 11.8 | | |
| F3D2 | Address on File | BTC 0.306455; ETH 3.55947; USDC 110.19 | | |
| AD5F | Address on File | BTC 0.000436; DOGE 7413.2; SHIB 1294665.9 | | |
| 67E8 | Address on File | BTC 0.000004; LLUNA 119.152; LUNA 51.065; LUNC 165.1; VGX 0.56 | | |
| ACA4 | Address on File | HBAR 20954.4 | | |
| 3685 | Address on File | AAVE 0.1478; BTC 0.462976; DOT 0.397; ETH 0.0192; GRT 0.37; LINK 3.33; LUNA 0.015; LUNC 930.9; USDC 12180.36 | | |
| 3371 | Address on File | BTC 0.00052; HBAR 1286.6; VGX 4.57 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E1AB | Address on File | VET 7606.3 | | |
| 5FF6 | Address on File | ADA 3.4; DOT 0.345; ETH 0.00298; VGX 11.58 | | |
| 0856 | Address on File | BTC 0.000064 | | |
| 8823 | Address on File | BTT 41450800; VGX 10 | | |
| C095 | Address on File | LLUNA 11.228; LUNA 4.812; LUNC 1049687.4 | | |
| C286 | Address on File | VGX 4.41 | | |
| 2980 | Address on File | BTC 0.005203; ETH 0.00427; MATIC 5.26; TRX 91.4; VGX 3.73 | | |
| 1EFA | Address on File | BTC 0.000244 | | |
| A3A5 | Address on File | DGB 93940.3; DOGE 1.8; DOT 169.331; SHIB 15104612.2; VGX 3304.57 | | |
| DC2A | Address on File | BTT 126445100; DGB 4635.3; DOGE 3235.2; SHIB 469704; VET 4833; VGX 137.16 | | |
| FDA3 | Address on File | ADA 797.7; AVAX 18.31; BTC 0.001263; BTT 433887800; DGB 19413.1; DOGE 2785.3; DOT 49.497; ENJ 457.92; LINK 57.66; SHIB 106879381.4; STMX 30621.8; VET 19983.2; VGX 793.84; XLM 2731.3; ZRX 619.3 | | |
| E241 | Address on File | BTC 0.000786; SHIB 15581266.5; STMX 4614.8; TRX 148; USDC 18160.4 | | |
| DC70 | Address on File | ADA 434.6; APE 12.998; BTC 0.002774; DOGE 1970.8; DOT 27.185; ETH 1.14305; GALA 53.6481; LUNA 1.648; LUNC 107792.3; MATIC 198.072; SHIB 24261166.8; USDC 286.81; VGX 181.49 | | |
| F7C9 | Address on File | BTT 50000000; DOGE 100; SHIB 1500000; TRX 300; USDC 1334.64 | | |
| 9FC6 | Address on File | VGX 2.79 | | |
| 171B | Address on File | BTC 0.017127; DOGE 175.5; ETH 0.97295; VET 491.7 | | |
| 16E7 | Address on File | VGX 2.8 | | |
| E908 | Address on File | VGX 2.84 | | |
| 58E1 | Address on File | SHIB 1284687.1; VET 489.1 | | |
| 7C1A | Address on File | BAND 6.801; BTC 0.000447; BTT 51302600; CKB 8095.4; DGB 3341.7; DOGE 901.7; NEO 1; VET 2621; XVG 1849.2 | | |
| 7911 | Address on File | ADA 186.5; BTC 0.000524; SHIB 54076163.4 | | |
| 4A00 | Address on File | ADA 98.6; SHIB 5417118 | | |
| D994 | Address on File | SHIB 16068595 | | |
| 42F0 | Address on File | VGX 1421.65 | | |
| 7989 | Address on File | BTC 2.134549 | | |
| EF00 | Address on File | VGX 108.56 | | |
| 4D06 | Address on File | BTC 0.007245; ETH 0.00981; FTM 3.759; LUNA 1.035; LUNC 1; SOL 0.2211 | | |
| E1E6 | Address on File | VGX 2.78 | | |
| 3B39 | Address on File | ATOM 0.062 | | |
| A693 | Address on File | BTC 0.000609; VGX 537.18 | | |
| 4489 | Address on File | VGX 4.6 | | |
| 7F19 | Address on File | ADA 43.4; SHIB 15798669.9 | | |
| 7388 | Address on File | BTC 0.002198 | | |
| 9046 | Address on File | VGX 4.98 | | |
| F0E4 | Address on File | BTC 0.09999 | | |
| D69D | Address on File | ADA 9; ETH 0.01173; SOL 80.3378; VGX 976.13 | | |
| 6525 | Address on File | BTT 2464700 | | |
| ABEE | Address on File | BTC 0.000055 | | |
| 4890 | Address on File | ADA 73.8; BICO 30.013; BTT 108344338; LUNA 3.615; LUNC 236471.6; SPELL 131014.4; VGX 148.97; XVG 21521.2 | | |
| B130 | Address on File | USDC 7279.17 | | |
| 7FC1 | Address on File | BTT 1225899.9; DOGE 85.1 | | |
| 3E89 | Address on File | BTC 0.000214 | | |
| 95D6 | Address on File | AAVE 0.0746; ADA 63.3; ALGO 11.03; AVAX 0.14; AXS 0.15284; BTC 0.005015; COMP 0.06488; DOT 0.479; ETH 0.1148; FIL 0.37; MANA 5.08; MATIC 12.179; SOL 0.6721; UNI 0.908 | | |
| 97F9 | Address on File | BTC 0.000887; DOT 3.249; ETH 0.07371 | | |
| 5A2A | Address on File | SHIB 728226 | | |
| 840B | Address on File | AMP 247.46; SHIB 5652017.2; STMX 1587.3 | | |
| EFCE | Address on File | BTC 0.053432; ETH 0.22445; LUNA 1.035; LUNC 1; SOL 2.1688 | | |
| EED3 | Address on File | BTC 0.000039 | | |
| 5534 | Address on File | DOGE 177.3; SHIB 945000.9; VET 508 | | |
| 8D7A | Address on File | BTC 0.00023 | | |
| 36F3 | Address on File | VGX 4.26 | | |
| 7EA9 | Address on File | ADA 2401.8; DOGE 38193.2; ETH 2.12995; MATIC 1.909; SAND 344.9572; SHIB 131790070.6 | | |
| 466C | Address on File | VGX 4.61 | | |
| A047 | Address on File | BTC 0.001357; SHIB 600000 | | |
| F91F | Address on File | BTC 0.000438; BTT 58301300; XVG 709.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E80F | Address on File | VGX 5.4 | | |
| C2F1 | Address on File | BCH 0.00208; BTC 0.002107; EOS 0.12; ETC 0.01; ETH 0.01237; LTC 0.00701; QTUM 0.01; XLM 2.2; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| 7BEA | Address on File | BTC 5.00076; USDC 9600.58; VGX 10269.97 | | |
| 0F54 | Address on File | BTC 6.463053; ETH 1.01136; USDC 1.4; VGX 949.58 | | |
| 5793 | Address on File | BTC 0.000514; SHIB 1379690.9 | | |
| 7AA6 | Address on File | BTC 0.001047; BTT 23918200; XLM 93.3; XRP 291.2 | | |
| 2FDD | Address on File | LTC 0.00001 | | |
| 1C8D | Address on File | DOGE 10.2 | | |
| 6A23 | Address on File | BTC 0.000396; BTT 41873700; DOGE 545.3; VET 1255.1; XLM 449.1 | | |
| ADEE | Address on File | SHIB 1568972 | | |
| BBE8 | Address on File | DOGE 37.2 | | |
| F973 | Address on File | BTC 0.000945; ETH 0.00238; LTC 0.12711; VET 254.5 | | |
| 158F | Address on File | LLUNA 8.357; LUNA 3.582; LUNC 426284.6; SHIB 2179157.1 | | |
| FE9E | Address on File | VGX 5.15 | | |
| 923E | Address on File | SHIB 1476886.7 | | |
| FC2E | Address on File | LLUNA 14.04; LUNA 6.017; LUNC 1312585.4 | | |
| 2B0A | Address on File | ADA 2686.5; AVAX 1.51; BTC 0.075701; BTT 1103123700; DOGE 35448.5; DOT 13.828; ETH 0.56239; HBAR 2476.5; LINK 1; SHIB 37834379.3; SOL 5.2204; TRX 24914; UNI 7.933; USDC 105.36; VET 8213.4 | | |
| 0A6D | Address on File | VGX 2.75 | | |
| 8784 | Address on File | LUNA 0.027; LUNC 1737.2 | | |
| 9CB3 | Address on File | LUNA 0.127; LUNC 1101923.4 | | |
| B46C | Address on File | VGX 2.88 | | |
| 1CD8 | Address on File | VET 6321 | | |
| EA62 | Address on File | VGX 4.59 | | |
| 18D5 | Address on File | SHIB 1758705.5; XLM 889.8 | | |
| E5C0 | Address on File | ADA 3.4; BTC 0.000777; BTT 14322800; DOGE 170.3; MATIC 20.118; SHIB 26448254.9; TRX 334.9; USDT 0.91; VET 321.3 | | |
| 243C | Address on File | USDC 1035.3; XLM 102.5 | | |
| DDD3 | Address on File | VGX 2.75 | | |
| 087F | Address on File | VGX 8.38 | | |
| D2CF | Address on File | VGX 5.17 | | |
| DD50 | Address on File | ADA 78.8; DOT 4.667; ETH 0.2376 | | |
| A81F | Address on File | BTC 0.000462; BTT 28538200 | | |
| 0D71 | Address on File | VGX 2.76 | | |
| F18A | Address on File | VGX 4.61 | | |
| BC90 | Address on File | SHIB 664581.3 | | |
| 3ACD | Address on File | BTC 0.012403; ETH 0.16134; VGX 444.08 | | |
| 9D7D | Address on File | BTC 0.003056 | | |
| B932 | Address on File | ADA 29.2; BTC 0.001696; DOT 1.53; ETH 0.18012; LUNA 1.035; LUNC 1 | | |
| CA37 | Address on File | ADA 0.5; BTC 0.000482; DOGE 753.3; SHIB 1157669.6 | | |
| 8577 | Address on File | BTC 0.000042; CKB 11135.5; DGB 964.4; OXT 197.1; STMX 4033; VGX 19.79 | | |
| 4666 | Address on File | ATOM 8; BTC 0.002426; CKB 13424.7; ICX 104.1; LINK 2.27; SHIB 20501474.2; VET 42802.5; XRP 1374 | | |
| CF56 | Address on File | VGX 2.81 | | |
| D48A | Address on File | VGX 4.97 | | |
| C79E | Address on File | BTC 0.003653 | | |
| 0F9F | Address on File | VGX 2.83 | | |
| 90A1 | Address on File | BTC 0.000745; CKB 2474.5; DOT 4.249; ENJ 17.34; SHIB 3518648.8; XVG 3517.4 | | |
| A763 | Address on File | BTC 0.000047 | | |
| 9018 | Address on File | BTC 0.000051 | | |
| CD50 | Address on File | BTC 0.00051; SHIB 36699077.7 | | |
| F6F8 | Address on File | VGX 4.73 | | |
| DAF7 | Address on File | ADA 3 | | |
| 1834 | Address on File | HBAR 402.6; TRX 705.4; VGX 16.21 | | |
| 565C | Address on File | USDT 0.85 | | |
| 583A | Address on File | AVAX 3.55; BTC 0.003275; DOT 9.159; ENJ 140.28; FTM 279.27; MANA 85.21; SHIB 8802041.4; SOL 2.1521; TRX 1431.7; XMR 0.628 | | |
| 1A7A | Address on File | ADA 421.2; BTC 0.064378; DOGE 481.4; DOT 7.11; ETH 0.33815; FIL 1.1; HBAR 100.8; SOL 1.0008; STMX 10362.8; VET 1899.7; VGX 642.29 | | |
| 4C27 | Address on File | BTC 0.02009 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D560 | Address on File | ADA 48.3; BTC 0.000547; BTT 17500000; MATIC 68.965; TRX 864.1 | | |
| DA31 | Address on File | ADA 101.2; BTC 0.000613; FTM 6.307; LUNA 1.571; LUNC 102813; SHIB 371471 | | |
| 5D1C | Address on File | IOT 3717.47; LUNC 5944713.8; MATIC 805.066; SHIB 53310438.6; VET 34602.1 | | |
| A2CF | Address on File | BTC 0.030789; DGB 28699.7; LTC 3.03222; USDC 5.87; VGX 1101.6 | | |
| C52B | Address on File | ADA 2271.6; MATIC 322.921 | | |
| 1184 | Address on File | BTC 0.000216 | | |
| 0D02 | Address on File | BTC 0.303149; DOGE 5.3; ETH 47.96525; USDC 105484.12; VGX 6001.06 | | |
| CAFA | Address on File | MANA 134.97 | | |
| 799A | Address on File | DOT 35.205; EGLD 1.5213; LLUNA 18.761; LUNA 8.041; LUNC 26; SAND 88.4749; SOL 4.8493 | | |
| 9A13 | Address on File | ADA 104.7; AVAX 7.04; BTC 0.012396; CHZ 40; DOGE 50; ENJ 100; ICX 80; LINK 11.59; MATIC 103.69; OCEAN 68.56; SRM 5; STMX 7718; SUSHI 2.5; UMA 4; UNI 2.974; VGX 5 | | |
| FD71 | Address on File | ADA 70.4; BTC 0.000506 | | |
| 7ABB | Address on File | ADA 58622.4; ATOM 294.639; BCH 1.85637; BTC 0.362552; BTT 12210000; DOGE 7660.3; DOT 928.712; ENJ 8233.53; ETH 1.84471; MATIC 4085.435; SOL 2.7881; UNI 476.734; USDC 12738.69; USDT 295.55; VET 77955.3; VGX 21105.85; ZEC 16.06; ZRX 1910.5 | | |
| 538E | Address on File | ADA 131.3; AVAX 2.4; BTC 0.008679; MATIC 105.822; SOL 2.5009 | | |
| 6A9C | Address on File | ADA 0.5; DOGE 270.5; DOT 3.567; ENJ 72.39; FTM 34.538; MANA 36.37; MATIC 61.977; SAND 23.3485; SHIB 1000845.6; STMX 1213; VET 271.7; VGX 4.17 | | |
| 521B | Address on File | BTC 0.000792; DOGE 10144.3; MATIC 1933.249; XRP 3362.6 | | |
| D393 | Address on File | BTT 12412000; USDT 149.77 | | |
| CADB | Address on File | BTC 0.000972; BTT 61171400; DOGE 310.3 | | |
| 3328 | Address on File | BTC 0.413931; ETH 5.40136; SOL 45.4902 | | |
| 5BEF | Address on File | VGX 8.37 | | |
| 84C0 | Address on File | BTC 0.000571; USDC 123.53 | | |
| D197 | Address on File | BTC 0.003218; ETH 0.02333 | | |
| 7EBA | Address on File | BTC 0.000433; DOGE 1433.9 | | |
| 406E | Address on File | DOGE 1216.1 | | |
| 0A27 | Address on File | VGX 2.8 | | |
| FC99 | Address on File | SHIB 1354096.1 | | |
| 6E26 | Address on File | ADA 1769.7; BTC 0.089985; ETH 1.44226; LLUNA 3.188; LUNA 1.366; LUNC 4.4; SOL 3.024 | | |
| 2EBB | Address on File | BTC 0.005008; BTT 1495408200; TRX 15934.1 | | |
| EF6A | Address on File | ADA 1928.9; AXS 1.7543; BTC 0.05059; CELO 38.152; DOT 10.986; ETH 0.23979; LTC 0.23024; MANA 400.99; SAND 33.6979; STMX 2868.6; USDC 19349.12; XLM 294.9 | | |
| 88BB | Address on File | VGX 4.02 | | |
| 676F | Address on File | BTC 0.000494; SHIB 2902194.9 | | |
| 609B | Address on File | MATIC 0.714 | | |
| B818 | Address on File | SHIB 9841320.1 | | |
| 52D9 | Address on File | VGX 4.02 | | |
| 2697 | Address on File | VGX 4.61 | | |
| 4536 | Address on File | VGX 2.8 | | |
| 939B | Address on File | AAVE 0.0049; ADA 304.3; AVAX 17.86; BTC 1.023036; DOGE 62; DOT 134.831; ETH 4.60437; FTM 87.898; LINK 31.86; LLUNA 9.851; LUNA 4.222; LUNC 13.6; MATIC 2405.101; SHIB 14807711.5; SOL 71.2378; USDC 37700.1 | | |
| 3B97 | Address on File | USDC 25238.24 | | |
| A417 | Address on File | USDC 0.75 | | |
| CF68 | Address on File | ADA 306.5; BTC 0.000511; ETH 1.01293; KEEP 200; LINK 20.17; MANA 10; MATIC 2773.098; SAND 5; SHIB 1500000; SUSHI 25; UNI 20.126; USDC 414.35; USDT 200.69; VGX 332.91 | | |
| C306 | Address on File | BTC 0.000206 | | |
| 2BEC | Address on File | VGX 4.03 | | |
| 2491 | Address on File | BTC 0.001255; DOGE 121.5 | | |
| DBFC | Address on File | BTC 0.00045 | | |
| 08BD | Address on File | BTC 2.552755; DOT 0.372; ETH 26.98118; LRC 5114.396; MANA 751.89; SAND 296.4493; SHIB 440779853.8 | | |
| 12E2 | Address on File | BTC 0.000517 | | |
| 696E | Address on File | AVAX 0.55; BTC 0.000154; ETH 0.00328; XTZ 0.46 | | |
| 46B4 | Address on File | BTC 0.005224; CKB 20738.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D5D | Address on File | AMP 37466.07; BTC 0.200905; BTT 46948356.8; COMP 37.63399; DOT 112.776; ICP 324; LUNC 1671402.3; SHIB 21554889.4; STMX 62169.9; USDC 104.58; XVG 98926.8 | | |
| 6B32 | Address on File | ADA 118.2; AMP 6382.34; BTC 0.764958; BTT 372215172.8; CHZ 765.4656; CKB 16630.8; COMP 12.315; DGB 5834.5; DOGE 38910.7; DOT 2939.151; EGLD 1.4326; ETH 2.51194; FIL 33.03; HBAR 1146.8; ICP 79.02; ICX 918.5; KAVA 151.827; KNC 139.38; LTC 4.28657; LUNC 1047027.1; MANA 50.08; MATIC 104.224; OXT 1005.7; QTUM 19.44; SHIB 550644858.3; SOL 4.1909; STMX 48381.3; TRX 1909.6; USDC 2.48; VGX 2547.78; XLM 1005; XVG 23675.4; YFI 0.000787; ZEC 2.01 | | |
| 0981 | Address on File | ADA 122.6; BTC 0.000489; DOT 5.413; ETH 0.40072; SHIB 2877713; USDC 50 | | |
| FBD3 | Address on File | BTC 0.620758; ETH 20.26473; USDC 2592.94; VGX 5001.26 | | |
| 3D3E | Address on File | VGX 4.56 | | |
| 6E29 | Address on File | ADA 523; BTC 0.000556; DOT 59.11; ETC 0.03; ETH 1.23353; LLUNA 22.851; LUNA 9.794; LUNA 23535.7; MATIC 117.641; SOL 15.037; UNI 11.655; XRP 1276.9 | | |
| 19F5 | Address on File | BTC 0.049167; ETH 1.1735; XLM 1 | | |
| 9081 | Address on File | ADA 65.6; BTC 0.000126; DOGE 271.8; ETC 1.01; ETH 0.13671 | | |
| 6DB7 | Address on File | VGX 2.8 | | |
| D8C9 | Address on File | VGX 4.94 | | |
| AAF7 | Address on File | FTM 27.854; GALA 270.2707; HBAR 1020.2; LUNA 0.017; LUNC 1052.3; VET 1154.2 | | |
| E608 | Address on File | VGX 4.42 | | |
| F4DE | Address on File | CHZ 70.081; ENJ 17.06; HBAR 1216.5; MANA 28.67; SHIB 3910360.8; VET 791.4 | | |
| 652B | Address on File | BTC 0.001013; DOGE 190.3; SHIB 2151799.6 | | |
| 04B9 | Address on File | ADA 1273.3; MATIC 902.12; SHIB 16158279.6; SOL 19.8866 | | |
| 4F07 | Address on File | BTC 0.000515; SHIB 1482140.2 | | |
| 7649 | Address on File | BTC 0.001602; ETH 0.02201 | | |
| 3E7E | Address on File | DOGE 4886.7 | | |
| 93D9 | Address on File | BTC 0.000502; DGB 194.3; FTM 4.579; LUNA 0.207; LUNC 0.2; OMG 1.04; SAND 3.5495; SHIB 3668338.7; TRX 270.2; VET 204.4 | | |
| 1163 | Address on File | CKB 1977.4; DOGE 524.5 | | |
| B129 | Address on File | SHIB 3188961.9; STMX 882; XLM 58.9 | | |
| EFD3 | Address on File | BTC 0.001735; DOGE 436.8; ETH 0.02364; SHIB 4348771.4 | | |
| DEEC | Address on File | VGX 3.13 | | |
| 6A8A | Address on File | VGX 2.75 | | |
| C287 | Address on File | SHIB 3028277 | | |
| F3BE | Address on File | VGX 195.17 | | |
| 87D0 | Address on File | AVAX 2.58; BTC 0.000434; ETH 0.02334 | | |
| FD5A | Address on File | VGX 4.59 | | |
| F033 | Address on File | BTC 0.001356; DOGE 199.3 | | |
| 8283 | Address on File | CKB 1690.8; FTM 58.457; IOT 153.78; SHIB 0.8; SOL 0.0006 | | |
| A5CB | Address on File | BTC 0.001622; ETH 0.01337; SHIB 5538578.6; USDC 4.25 | | |
| F115 | Address on File | BTC 0.000491; DOGE 2654.8; SHIB 12850167 | | |
| BE3B | Address on File | VGX 2.77 | | |
| 75FB | Address on File | VGX 2.77 | | |
| 81F7 | Address on File | ADA 29.9; BTC 0.731716; BTT 14748600; ENJ 18.53; GLM 179.99; STMX 3917.7; USDC 3099.87; VGX 2707.77 | | |
| 5161 | Address on File | BTC 0.004928; ETH 0.08942; USDC 934.6; VGX 68274.38 | | |
| 0176 | Address on File | ADA 40.6; BTC 0.075412; ETH 1.78495; HBAR 195.8; MANA 95.97; SAND 37.8941; SHIB 13113204.2; XVG 800.4 | | |
| 403D | Address on File | VGX 8.38 | | |
| 93BD | Address on File | SHIB 2684667.3 | | |
| 1F62 | Address on File | ADA 105; BTC 0.000686; BTT 8604000; CKB 2461.2; ENJ 16.22; ETH 0.06182; LUNC 14.9; MATIC 74.172; SHIB 4665424.8; VET 1904.5 | | |
| CE96 | Address on File | ADA 3772.3; ETH 3.49781 | | |
| CB0A | Address on File | CKB 66987.3 | | |
| 1D5F | Address on File | ETH 0.0167; USDC 0.8 | | |
| F896 | Address on File | BTT 25228400 | | |
| 6A4C | Address on File | BTC 0.000448; DOGE 4605.7; ETH 1.05356 | | |
| 3E08 | Address on File | BTT 1047217276.7 | | |
| DECB | Address on File | BTC 0.017386; DOGE 1148.2; SHIB 6907974.3; USDC 146.48; VGX 235.89 | | |
| 2F4B | Address on File | BTC 0.000234 | | |
| B311 | Address on File | USDC 31.33 | | |
| 413C | Address on File | SHIB 6543646.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8060 | Address on File | ADA 159.1; BTC 0.001604; BTT 4011200; CHZ 266.1942; DOGE 1271.8; DOT 24.661; GRT 242.83; HBAR 586.5; LINK 12.97; LLUNA 4.781; LUNA 2.049; LUNC 6.6; MANA 16.34; OCEAN 404.01; SAND 30.5117; SHIB 19857374.4; VET 641.8; VGX 72.43 | | |
| 1556 | Address on File | VGX 4.99 | | |
| 92D5 | Address on File | BTC 0.002099; SHIB 12198427.7 | | |
| 21EB | Address on File | APE 4.086; BTC 0.000496; VET 2847.5 | | |
| D006 | Address on File | BTC 0.000433; DOGE 2698.6 | | |
| 8B92 | Address on File | ADA 765.8; BTT 207883200; LLUNA 35.982; LUNA 15.421; LUNC 3364390.6; MANA 200.35; SHIB 22542266.1; TRX 14295.9; VET 17439.8; XLM 1696.3 | | |
| DC4B | Address on File | ADA 1461.9; DOT 74.098; SHIB 36548360.1 | | |
| EA9D | Address on File | ADA 80.1 | | |
| AD63 | Address on File | ADA 1225; STMX 5981 | | |
| A8DA | Address on File | DOGE 323; HBAR 433.4; XVG 376.2 | | |
| 8B24 | Address on File | VGX 4.6 | | |
| 88CA | Address on File | ADA 274.6; BTC 0.000537; CHZ 147.9762; DGB 838.5; DOT 2.485; HBAR 344.2; OMG 44.73; OXT 51.5; SHIB 3651035.3; STMX 689.1 | | |
| F0FD | Address on File | ADA 22.9; BTC 0.001478; USDC 165.42; XVG 1610.8 | | |
| 74D0 | Address on File | BTT 13589000; ETH 0.04615 | | |
| 4085 | Address on File | APE 10.556 | | |
| A701 | Address on File | SHIB 37 | | |
| 1181 | Address on File | VGX 4.02 | | |
| DF44 | Address on File | ADA 11708.7; ATOM 70.293; BTC 0.803845; COMP 0.35425; ENJ 1500; ETH 4.128; MATIC 1016.352; OMG 100.66; SOL 15.164; UNI 32.942; USDC 60.67; VGX 859.99 | | |
| 8A37 | Address on File | BTC 0.009681; DOGE 2108.1; ETH 0.17228; XRP 6841.3 | | |
| 025D | Address on File | SHIB 29024223.7; VET 21658 | | |
| 34FC | Address on File | AAVE 7.9179; ADA 1199.3; BTC 0.054717; BTT 165975100; CKB 18796.8; DGB 3508.7; DOT 117.744; NEO 45.9; SAND 187.983; STMX 20955.1; VET 23552.4; VGX 549.46; XVG 10851.8 | | |
| CE20 | Address on File | BTC 0.000508; SHIB 8911394.4; VGX 5.25 | | |
| 28EF | Address on File | ADA 496; ALGO 165.46; BTC 0.016312; BTT 38163200; DGB 958.1; ETH 1.11653; LINK 11.81; STMX 7632; VET 557.3; XTZ 51.72; XVG 3868.2; ZEC 0.39 | | |
| B18C | Address on File | ADA 1249.9; BAND 17.735; BTC 0.00599; CKB 22283.9; DOGE 20473.1; DOT 6.034; HBAR 2554.2; KNC 101.22; LINK 6.32; LLUNA 95.539; LUNA 40.946; LUNC 132.4; MANA 465.88; OCEAN 378.06; STMX 24938.1; UNI 10.349; VGX 5583.61; XLM 1523.6; XRP 707.8; XVG 7960.8 | | |
| AF73 | Address on File | BTC 0.000704; ETH 0.0018 | | |
| E989 | Address on File | VGX 4.57 | | |
| C9B1 | Address on File | BTC 0.000628 | | |
| F66C | Address on File | ADA 170.8; BTT 47046599.9; DGB 2624.3; DOGE 264.2; ETH 0.26695; TRX 2532.7; VET 558.4; XLM 123.3; XVG 1540.6 | | |
| D9BF | Address on File | AAVE 2.0571; ADA 651.8; ALGO 614.7; AMP 3264.35; ANKR 582.69625; APE 6.042; ATOM 67.385; AUDIO 24.573; AVAX 20.31; AXS 0.13924; BAND 5.118; BAT 70.7; BICO 12.711; BTC 0.021353; BTT 86134200; CAKE 23.098; CHZ 1915.4941; CKB 37235.6; COMP 0.30348; DASH 0.211; DGB 4353.3; DOGE 1174.8; DOT 67.814; EGLD 1.5728; ENJ 211.95; EOS 23.88; ETH 0.0738; FET 106.68; FIL 2.79; FTM 188.945; GALA 209.356; GLM 1709.24; GRT 574.82; HBAR 1027.6; ICX 361.9; IOT 535.12; JASMY 2183.3; KEEP 160.36; KNC 43.47; KSM 0.26; LINK 35.17; LLUNA 40.201; LRC 29.521; LTC 2.69003; LUNA 17.229; LUNC 55.7; MANA 272.51; MATIC 884.332; MKR 0.0639; NEO 6.436; OCEAN 1224.17; OMG 75.04; ONT 96.52; OXT 2572.6; POLY 48.74; QTUM 58.19; RAY 6.542; REN 106.4; SAND 15.2576; SHIB 33980302.8; SKL 332.97; SOL 5.2754; SPELL 15308; SRM 181.937; STMX 3444.2; SUSHI 44.5182; TRX 4542.5; UMA 23.624; UNI 16.116; VET 9787.5; VGX 13.41; WAVES 0.52; XLM 1061.9; XMR 1.284; XTZ 35.04; XVG 3551.7; YFI 0.013055; ZEC 5.498; ZRX 98 | | |
| 39C7 | Address on File | CKB 11215.4; STMX 10062.8; TRX 742.7; VET 1760 | | |
| B25B | Address on File | BTC 0.000047 | | |
| D704 | Address on File | DOGE 260.6 | | |
| 5EA4 | Address on File | BTC 0.000406; USDC 11.38; VGX 3.2 | | |
| 34F2 | Address on File | DGB 4467.6; DOT 75.449; LUNA 0.53; LUNC 34657; SHIB 101429190.8; VET 22728; XVG 10006 | | |
| 91FB | Address on File | BTT 9262100; STMX 1453.5; TRX 438.2; VET 319.4; XLM 304.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 198B | Address on File | BTC 0.000465; VGX 32.16 | | |
| 87FF | Address on File | ALGO 0.44; LUNA 0.616; LUNC 40255 | | |
| 821C | Address on File | DOGE 2266.1 | | |
| 8E32 | Address on File | ADA 3.2 | | |
| 58ED | Address on File | BTC 0.000435; BTT 49869100; SHIB 16895376.9 | | |
| 65AF | Address on File | ADA 2413.6; ALGO 202; BTC 0.01634; BTT 529653088.8; CKB 5000; DGB 4429.5; DOGE 1502; DOT 92.233; EOS 69.82; ETH 0.67344; GRT 1506.81; LINK 30.09; LTC 5.01426; LUNA 3.204; LUNC 209643.9; MATIC 405.126; OXT 682.7; SHIB 7254908.3; USDC 2035.48; VET 4032.2; VGX 109.11; XLM 1518.9; XVG 9277; ZRX 258.2 | | |
| 04CF | Address on File | ADA 11581.8; BTC 0.000173; BTT 282223500; CKB 199641.2; ETH 0.01059; LTC 41.62606; TRX 17602.8; VET 11299.9; VGX 2520.02; XLM 1053.6 | | |
| 3AEE | Address on File | ADA 346.5; BTC 0.069614; BTT 58538000; CKB 7188; ETH 0.88426; LINK 26.94; TRX 5000; USDC 22.39; XLM 2251.6 | | |
| EB37 | Address on File | ADA 5184; BAT 122.3; BCH 2.20259; BTC 0.001976; BTT 2366153300; CKB 57964.7; DGB 16033.7; DOGE 7233.8; ENJ 1323.29; EOS 108.55; ETC 15.84; GLM 844.05; ICX 93.3; LINK 37.33; MANA 498.08; OCEAN 559.03; SHIB 70211703.5; STMX 59981.3; TRX 8383; USDC 3; VGX 683.25; XLM 296.9; XVG 19049.1; ZRX 47.5 | | |
| AF64 | Address on File | DOGE 6102.3; LLUNA 5.485; LUNA 2.351; LUNC 512587.4; MANA 358.2; SHIB 20432811.9 | | |
| 65B4 | Address on File | ADA 1793.8; BTC 0.000435; BTT 129636199.9; DOT 18.382; LUNA 1.802; LUNC 117914.1 | | |
| F697 | Address on File | BTC 0.000432 | | |
| D2A4 | Address on File | VGX 2.82 | | |
| 6755 | Address on File | ADA 183; BTC 0.050864 | | |
| 3CFF | Address on File | ADA 247.9; BTC 0.000538 | | |
| 3FDC | Address on File | ADA 609; AVAX 19.24; BTC 0.027295; DOT 40.456; FTM 210.216; HBAR 916; LLUNA 5.82; LUNA 2.495; LUNC 544056.5; MATIC 340.571; SHIB 13405.7; SOL 7.718; USDC 450.5 | | |
| 0802 | Address on File | ADA 354.4; ALGO 459.81; AVAX 2.04; BTC 0.024429; LLUNA 6.592; LTC 2.02236; LUNA 2.825; LUNC 616281.8; MANA 293.05; SAND 41.0199; SHIB 7439101.6; SOL 13.8697; VET 1500.5 | | |
| 4F3B | Address on File | VGX 4.94 | | |
| 5438 | Address on File | DGB 1050.8 | | |
| FE74 | Address on File | BTT 0.1 | | |
| 951B | Address on File | BTT 15099926.2 | | |
| 6319 | Address on File | ADA 412.5; BTC 0.005328; BTT 21987300; DOGE 146.3; LTC 2.09878; VET 4698 | | |
| 7E5B | Address on File | BTT 227259300; MATIC 154.083; VET 489.8 | | |
| 2A0D | Address on File | ADA 49814.9; AVAX 10.82; AXS 6.75593; BTC 0.001955; DOT 5.008; ETH 0.6065; LINK 12.23; MATIC 2687.381; SAND 142.5295; VGX 540.79 | | |
| 3573 | Address on File | BTC 0.00161; BTT 27043799.9; MATIC 25.388; XLM 140.4 | | |
| C166 | Address on File | BCH 0.00072; DOT 22.97 | | |
| 55A5 | Address on File | APE 0.605; DOGE 2745.2; ETH 1.00921; LLUNA 8.616; LUNA 3.693; LUNC 805494.8; XLM 10075.6 | | |
| F14A | Address on File | BTC 0.000442; BTT 14576500 | | |
| 0411 | Address on File | DOGE 2838.2; ETH 0.10644; IOT 546.44 | | |
| ED99 | Address on File | VGX 8.39 | | |
| 6420 | Address on File | AVAX 15.04; AXS 5; BTC 0.001694; CHZ 1500; LLUNA 19.662; LUNA 8.427; MATIC 300; SAND 50; USDC 2769.51 | | |
| 9069 | Address on File | ADA 17; BTC 0.002174; BTT 12964400; TRX 186 | | |
| 4C19 | Address on File | BTT 6272200 | | |
| D2EA | Address on File | DOGE 7.5; SHIB 1058354.5; STMX 463.7 | | |

**SCHEDULE F ATTACHMENT – Removed Customer Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8050 | Address on File | USDC 108.83 | CU | Yes |
| ed14 | Address on File | BTC 0.012092 | CU | Yes |
| d2d3 | Address on File | USDT 0.7 | CU | Yes |
| 7984 | Address on File | LLUNA 11.233; LUNA 4.814; LUNC 1050134.1 | CU | Yes |
| eb51 | Address on File | BTC 0.016083 | CU | Yes |
| e9d9 | Address on File | SHIB 9510319 | CU | Yes |
| 47cf | Address on File | DOGE 16.6; OMG 2.52 | CU | Yes |
| 0371 | Address on File | DOGE 869.5 | CU | Yes |
| 0846 | Address on File | BTT 2033400; DOGE 152.9; SHIB 1654524.1; TRX 186.9 | CU | Yes |
| 471a | Address on File | ADA 23.4; BTC 0.000694; BTT 8771900; VET 294.1 | CU | Yes |
| b0aa | Address on File | BTT 41163000; HBAR 2537.9; TRX 5050; VET 6414.8; XRP 199.9 | CU | Yes |
| 4ffc | Address on File | BTC 0.036681; ETH 0.00207; MATIC 63.363; SHIB 47059.7 | CU | Yes |
| 21c0 | Address on File | AAVE 0.1573; ADA 75.5; AVAX 1.89; AXS 0.32621; BTC 0.019413; DOT 2.882; ETH 0.07457; LINK 5.03; MANA 19.3; OXT 124.1; SHIB 19485592.9; XLM 219 | CU | Yes |
| 2d36 | Address on File | VGX 5.39 | CU | Yes |
| 384e | Address on File | USDC 100 | CU | Yes |
| fb40 | Address on File | LTC 0.07527 | CU | Yes |
| 6155 | Address on File | ADA 424.9; BTC 0.012327; LINK 1; SOL 0.8048; VET 1136.1 | CU | Yes |
| 6177 | Address on File | SHIB 22899270.8 | CU | Yes |
| 59fc | Address on File | DOGE 1371.1 | CU | Yes |
| 6dfb | Address on File | BTT 51716186; STMX 6575; VGX 4.68 | CU | Yes |
| 6b91 | Address on File | BTC 0.001707; LUNA 3.88; LUNC 253866.2 | CU | Yes |
| 9c9f | Address on File | BTT 2207249400 | CU | Yes |
| a8c0 | Address on File | ADA 106 | CU | Yes |
| 6f3d | Address on File | ETH 0.02202 | CU | Yes |
| 0f47 | Address on File | VGX 8.46 | CU | Yes |
| 5a9e | Address on File | DOGE 529.9 | CU | Yes |
| c555 | Address on File | DOGE 115.1 | CU | Yes |
| 6525 | Address on File | DOGE 1121.2; SHIB 7374812; VGX 29.51 | CU | Yes |
| 35d9 | Address on File | DOGE 646.6 | CU | Yes |
| b821 | Address on File | ALGO 168.34; CKB 8127.1; STMX 5548.8; VGX 106.98; XLM 402.7 | CU | Yes |
| 57f1 | Address on File | BTC 0.004636; ETH 0.11678; USDC 8.84 | CU | Yes |
| 1ffe | Address on File | BTC 0.000238; SHIB 140036.4 | CU | Yes |
| 727a | Address on File | DOGE 76.7 | CU | Yes |
| 12e9 | Address on File | ADA 18.3; BTC 0.000984; SHIB 1497008.9 | CU | Yes |
| d461 | Address on File | BAND 18.002; DOGE 229; HBAR 383.3; SHIB 10638765.4 | CU | Yes |
| e93a | Address on File | SHIB 14165797.7 | CU | Yes |
| 8538 | Address on File | BTT 28864800; DOT 2.519; LINK 3.69; TRX 471.1; XLM 25.3 | CU | Yes |
| 912e | Address on File | SHIB 4533431.8 | CU | Yes |
| b9db | Address on File | BTC 0.002229; ETH 0.3265 | CU | Yes |
| 7d9e | Address on File | DOGE 1553.6 | CU | Yes |
| b38a | Address on File | ADA 124.8; AVAX 4.65 | CU | Yes |
| cd39 | Address on File | BTC 0.000303; MANA 5901.16 | CU | Yes |
| 8687 | Address on File | BTC 0.000446; BTT 1240300; CKB 17273.6; DGB 115.5; SHIB 4069767.4; STMX 2051.7 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7afb | Address on File | BTC 0.000006 | CU | Yes |
| d521 | Address on File | BTC 0.000398; SHIB 8610086.1 | CU | Yes |
| 609a | Address on File | DGB 398.1; HBAR 45.8; VET 113; XLM 51.4; XVG 765.9 | CU | Yes |
| 6ef2 | Address on File | SHIB 18875000.4 | CU | Yes |
| 5fab | Address on File | SHIB 39413854 | CU | Yes |
| 8688 | Address on File | BTC 0.001632; MANA 36.34; SHIB 1819836.2 | CU | Yes |
| 1230 | Address on File | SHIB 38496936.1 | CU | Yes |
| f199 | Address on File | BTC 0.562745 | CU | Yes |
| c42c | Address on File | BTC 0.000448; BTT 5000000 | CU | Yes |
| 152f | Address on File | BTC 0.001733; BTT 6210000; DOGE 793.3 | CU | Yes |
| aeb1 | Address on File | USDC 836.4 | CU | Yes |
| 250f | Address on File | ADA 254.1; BTT 45349799.9; DOGE 430.5; DOT 0.226; ETH 0.02509; GRT 10.79; SHIB 1835439 | CU | Yes |
| 02da | Address on File | USDC 1053.68 | CU | Yes |
| b95b | Address on File | LTC 0.32054 | No | |
| 934f | Address on File | ETH 0.00301; USDT 0.93 | CU | Yes |
| a41c | Address on File | BTC 0.059573; ETH 0.26179 | CU | Yes |
| ccf9 | Address on File | BTC 0.000431; BTT 26325500; CKB 5357.2; LINK 4.06; XVG 2936.3 | CU | Yes |
| cb61 | Address on File | USDC 300 | CU | Yes |
| c218 | Address on File | BTC 0.001341 | CU | Yes |
| 1200 | Address on File | XRP 30 | CU | Yes |
| 4350 | Address on File | BTC 0.000468; DOGE 722.5; MANA 36.11; SHIB 644246.8 | CU | Yes |
| fae5 | Address on File | DOGE 34.6 | CU | Yes |
| b73d | Address on File | BTC 0.020019; DOGE 256.1 | CU | Yes |
| e63e | Address on File | BTC 0.014301 | CU | Yes |
| ce09 | Address on File | BTT 14190800; DGB 1100.1; DOGE 1686 | CU | Yes |
| bb89 | Address on File | ADA 9.9; BTC 0.001078; ETH 0.0634 | CU | Yes |
| fb5a | Address on File | ADA 28; BTT 14310400; DOGE 195.3; DOT 2.474; STMX 2120.7; VET 468.2 | CU | Yes |
| 44a6 | Address on File | BTT 178524999.9; DOGE 4518.1; ETH 0.03881; TRX 1765.8; VGX 11.54 | CU | Yes |
| 3915 | Address on File | ADA 10.1; ENJ 2.87; SHIB 274800.7 | CU | Yes |
| c402 | Address on File | BTC 0.000432; DOGE 3120.4; SHIB 7753140; XTZ 26.2 | CU | Yes |
| b62f | Address on File | AVAX 81.06; DOT 71.623; LLUNA 21.006; LUNA 9.003; LUNC 29.1; MANA 100.54; MATIC 13.976; SAND 204.1002; SOL 60.8291 | CU | Yes |
| 9a59 | Address on File | CAKE 18.972; CKB 14101; DOT 0.001; LINK 0.01; LUNA 0.048; LUNC 3097; SHIB 48253; VET 11845.7 | CU | Yes |
| 44cb | Address on File | BTT 98304800; ETH 0.24823; STMX 1283.1 | CU | Yes |
| 7f01 | Address on File | ADA 631.3; BTC 0.015638; ETH 0.20953 | CU | Yes |
| 9d70 | Address on File | DOGE 0.3 | CU | Yes |
| cc21 | Address on File | BTC 0.000235 | CU | Yes |
| 6156 | Address on File | BTC 0.000277 | CU | Yes |
| 9add | Address on File | BTC 0.000517; LINK 2.22; LUNA 0.414; LUNC 0.4; VET 154.8; XLM 64.7 | CU | Yes |
| b76c | Address on File | BTC 0.001586; BTT 19795400 | CU | Yes |
| 2b08 | Address on File | SHIB 14124293.7 | CU | Yes |
| 3109 | Address on File | ATOM 2.022; BTT 2443900 | CU | Yes |
| 6d47 | Address on File | BTC 0.006426 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| eb10 | Address on File | BTC 0.00054; USDT 1018.47 | CU | Yes |
| be41 | Address on File | FTM 13.527; LUNC 13.8 | CU | Yes |
| 6709 | Address on File | ATOM 1.36; ETH 0.01235; LINK 1 | CU | Yes |
| e155 | Address on File | ETH 0.00424; LRC 14.447 | CU | Yes |
| 907f | Address on File | FTM 156.429; SPELL 34971.8 | CU | Yes |
| eb4d | Address on File | LTC 0.10852 | CU | Yes |
| 6b27 | Address on File | ADA 94.8; DGB 3212.7; ETH 0.00469; SHIB 7901668.1; TRX 1000 | CU | Yes |
| fa99 | Address on File | USDT 99.85 | CU | Yes |
| a482 | Address on File | BTC 0.00021; ETH 1.12397 | CU | Yes |
| 1bce | Address on File | SHIB 569245665.3 | CU | Yes |
| e381 | Address on File | BTC 0.000232; ETH 0.00318 | CU | Yes |
| 6f1a | Address on File | DOGE 16.2; VGX 2.2 | CU | Yes |
| 91f5 | Address on File | ADA 25.2; BTC 0.000502; DOGE 145.3; DOT 1.096 | CU | Yes |
| e06e | Address on File | AVAX 0.07; ETH 0.01356; SOL 0.0936 | CU | Yes |
| 51f4 | Address on File | BTT 2811800 | CU | Yes |
| 02cc | Address on File | DOGE 125.2 | CU | Yes |
| 9d4c | Address on File | BTT 1387100; DOGE 90.7; SHIB 1162377.6 | CU | Yes |
| 0e7d | Address on File | TRX 118.7; XRP 5.7 | CU | Yes |
| 8ffc | Address on File | SHIB 9343271.4 | CU | Yes |
| c9d9 | Address on File | DOGE 1261.7 | CU | Yes |
| db06 | Address on File | VGX 12.69 | CU | Yes |
| 8487 | Address on File | DOGE 1128.5 | CU | Yes |
| 3b07 | Address on File | BTC 0.000652; SHIB 264550.2 | CU | Yes |
| 11f8 | Address on File | BTT 10349600 | CU | Yes |
| 22d0 | Address on File | BTC 0.002828; DOGE 202.7; ETH 0.01284 | CU | Yes |
| dda2 | Address on File | BTC 0.000295 | CU | Yes |
| 13ac | Address on File | USDC 101.5 | CU | Yes |
| 2df6 | Address on File | SHIB 7235890 | CU | Yes |
| 602a | Address on File | DOGE 7029.7 | CU | Yes |
| 7add | Address on File | BTC 0.000398; SHIB 84345626.3 | CU | Yes |
| d47d | Address on File | BTT 4516400; XVG 634.9 | CU | Yes |
| 380a | Address on File | ADA 1086.2; BTT 248830500; DOGE 8567.1; DOT 35.182; ENJ 578.19; HBAR 1162.1; LINK 11.11; LTC 4.5867; UNI 10.334; VET 71075.2 | CU | Yes |
| cd98 | Address on File | BTC 0.011942 | CU | Yes |
| fee7 | Address on File | VGX 5.89 | CU | Yes |
| 9d74 | Address on File | BTC 0.235451 | CU | Yes |
| e399 | Address on File | BTC 0.002259; SHIB 4688013.4 | CU | Yes |
| 2d64 | Address on File | ADA 109.6; SHIB 5473840.5 | CU | Yes |
| cfae | Address on File | ADA 736; BTC 0.006908 | CU | Yes |
| 314a | Address on File | SHIB 876475.2 | CU | Yes |
| b414 | Address on File | SHIB 3148886.5 | CU | Yes |
| 1390 | Address on File | BTC 0.000163; ETH 0.00245 | CU | Yes |
| ffef | Address on File | DGB 630.5 | CU | Yes |
| c454 | Address on File | VGX 105.98 | CU | Yes |
| efa1 | Address on File | BTT 34164500; DOGE 1115.8; ETH 0.001; SHIB 16612549.5 | CU | Yes |
| d356 | Address on File | BTC 0.001022 | CU | Yes |
| 33a5 | Address on File | DGB 310.5; SHIB 2478269; STMX 330.1; TRX 89; VET 203 | CU | Yes |
| f777 | Address on File | SHIB 3335444.7 | CU | Yes |
| b177 | Address on File | BTT 69808200; ETH 0.03867; GLM 143.42; MANA 20.94; SAND 15.0154; VET 552.1 | CU | Yes |

**SCHEDULE F ATTACHMENT - Removed Customer Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 198f | Address on File | USDC 3070.96; VGX 2.75 | CU | Yes |
| 216f | Address on File | BTC 0.000497 | CU | Yes |
| 8014 | Address on File | BTC 0.000253 | CU | Yes |
| 6753 | Address on File | ADA 58.9; DOGE 1948.2; DOT 4.395; ETH 0.01793 | CU | Yes |
| ebe6 | Address on File | DOGE 141.6 | CU | Yes |
| 50bd | Address on File | BTC 0.000875; DOGE 1827.7; ETH 0.15004 | CU | Yes |
| c9e3 | Address on File | ADA 21015.1; SHIB 689443203.9; SPELL 16405640.5 | CU | Yes |
| ab2b | Address on File | SHIB 24496369.8 | CU | Yes |
| ea5b | Address on File | ADA 14.8 | CU | Yes |
| b178 | Address on File | EOS 200.02; JASMY 312694.8; MATIC 2834.924 | CU | Yes |
| 61e7 | Address on File | BTT 168491400; CKB 4730.2; STMX 21782.4 | CU | Yes |
| 82ff | Address on File | BTC 0.024141 | CU | Yes |
| d99f | Address on File | ADA 7.8; DOGE 37.8; GLM 18.87; SHIB 188111.3 | CU | Yes |
| 1c20 | Address on File | USDC 159.04 | CU | Yes |
| 9ad7 | Address on File | BTC 0.02061 | CU | Yes |
| 0cad | Address on File | SHIB 15566806 | CU | Yes |
| f04a | Address on File | BTT 2995800 | CU | Yes |
| f58e | Address on File | USDC 105.36 | CU | Yes |
| 8beb | Address on File | ETH 0.1214; LINK 2.99 | CU | Yes |
| aba4 | Address on File | SHIB 20368687.9 | CU | Yes |
| 2463 | Address on File | LUNA 1.046; LUNC 68367.4 | CU | Yes |
| f41b | Address on File | APE 2.432; BTC 0.000305; QNT 0.16047 | CU | Yes |
| a00d | Address on File | ADA 3.3; BTC 0.000426; BTT 33534500; DOGE 155.6; ETH 0.00257; LTC 0.10058; MATIC 30.248; SHIB 17398100 | CU | Yes |
| 8031 | Address on File | COMP 1.04001; HBAR 624.2; LUNC 328.5 | CU | Yes |
| 60f8 | Address on File | BTC 0.000448; DOGE 82.7; ETC 1.65 | CU | Yes |
| 9f7e | Address on File | VGX 2.76 | | No |
| 7536 | Address on File | VGX 5 | | No |
| 6768 | Address on File | BTT 7821500 | CU | Yes |
| c71a | Address on File | BTC 0.000272 | CU | Yes |
| 5f90 | Address on File | SHIB 77608559.4 | CU | Yes |
| bbe1 | Address on File | SHIB 15103790.1 | CU | Yes |
| a359 | Address on File | BTC 0.000463; BTT 412990999.9; DOT 6.298; VGX 57.34 | CU | Yes |
| df42 | Address on File | BTT 2428600; SHIB 7968102.6 | CU | Yes |
| d5f6 | Address on File | BTC 0.001023; SHIB 92373616.4 | CU | Yes |
| 98c1 | Address on File | SHIB 2567394 | CU | Yes |
| 9e77 | Address on File | ADA 15.2; DOGE 100.4; VET 51.3; XVG 361.3 | CU | Yes |
| ab75 | Address on File | BTC 0.000503; BTT 18542500; LINK 28.61; VET 2204.5 | CU | Yes |
| 1ae6 | Address on File | DGB 678.7; DOGE 1199.2; EOS 1.16; ETH 0.00002; LTC 0.00004; TRX 0.1; XLM 0.7; ZRX 6.6 | CU | Yes |
| 75fb | Address on File | LRC 122.283 | CU | Yes |
| b9eb | Address on File | BTT 3898000 | CU | Yes |
| fba0 | Address on File | USDC 881.58 | CU | Yes |
| 4a45 | Address on File | BTC 0.000926 | CU | Yes |
| 2de8 | Address on File | BTC 0.002883; ETH 4.6781 | CU | Yes |
| 2937 | Address on File | DOGE 2.2; SHIB 2880801 | CU | Yes |
| fa22 | Address on File | SHIB 9160305.3 | CU | Yes |

SCHEDULE F ATTACHMENT – Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| c42d | Address on File | BTC 0.000498; DOGE 410.7; SHIB 3891652.7 | CU | Yes |
| 06cf | Address on File | SHIB 227241.5 | CU | Yes |
| 41d8 | Address on File | BTT 3069300 | CU | Yes |
| 8c69 | Address on File | SHIB 6944444.4 | CU | Yes |
| c554 | Address on File | USDC 79652.32 | CU | Yes |
| cfad | Address on File | DOGE 116.2; SHIB 236854.5 | CU | Yes |
| f69a | Address on File | BTC 0.000785; SHIB 37606761.2 | CU | Yes |
| 69a0 | Address on File | DOGE 427.8 | CU | Yes |
| 3c16 | Address on File | BTC 0.00031 | CU | Yes |
| f2d6 | Address on File | BTC 0.000425; DOGE 548.8; LUNA 2.841; LUNC 185854.8; SHIB 712149.2; STMX 1858.4 | CU | Yes |
| dbd4 | Address on File | BTT 118127900; SHIB 28014097.7; TRX 4362.7 | CU | Yes |
| c67e | Address on File | LUNC 67.3 | CU | Yes |
| 64e4 | Address on File | SHIB 1254705.1 | CU | Yes |
| f176 | Address on File | BTC 0.000448; DOGE 32.7 | CU | Yes |
| d939 | Address on File | ADA 6.5; ATOM 0.385; LTC 0.0205; SHIB 408309.1; VET 0.4 | CU | Yes |
| 41ef | Address on File | SHIB 11599109 | CU | Yes |
| e27a | Address on File | ADA 313.2; BTT 311691300; CKB 19736.1; DAI 69.43; STMX 11853.2; VET 1482.9; XVG 3881 | CU | Yes |
| e748 | Address on File | BTC 0.000485 | CU | Yes |
| 9238 | Address on File | BTC 0.111107 | CU | Yes |
| ea99 | Address on File | BTT 8849557.5; VET 247.5 | CU | Yes |
| 3094 | Address on File | BTT 37501800; DOT 2.477; SHIB 3279098.3 | CU | Yes |
| 5373 | Address on File | SHIB 287391.6 | CU | Yes |
| 53cd | Address on File | DOGE 1946.9 | CU | Yes |
| 2261 | Address on File | DOGE 1840 | CU | Yes |
| f59a | Address on File | ETH 0.00397 | CU | Yes |
| d8a9 | Address on File | USDC 9742.53 | CU | Yes |
| a307 | Address on File | SHIB 379270 | CU | Yes |
| f57d | Address on File | BTC 0.007557; DOGE 186.4; ETC 2.45; LINK 1.06 | CU | Yes |
| 85e4 | Address on File | ADA 8.2; VGX 15.28 | CU | Yes |
| c7c0 | Address on File | BTT 5415667900 | CU | Yes |
| 5791 | Address on File | DOGE 1683.1 | CU | Yes |
| c25b | Address on File | BTC 0.030658 | CU | Yes |
| f706 | Address on File | ADA 46.8; ALGO 57.04; BTC 0.002602; BTT 35046800; CKB 2218.4; DOGE 62.9; ETC 4.02; HBAR 185.6; ICX 11.5; IOT 12.28; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 198.97; MKR 0.007; STMX 2905.2; TRX 175.8; XRP 38.2 | CU | Yes |
| b062 | Address on File | SHIB 230662.7; VGX 3.93 | CU | Yes |
| f7d2 | Address on File | AVAX 9.47; HBAR 1815.2; TRX 8574.6; VET 4060.8 | CU | Yes |
| 4477 | Address on File | ADA 687.3; BTT 24573600; TRX 2202.2; VET 3185.7 | CU | Yes |
| 8035 | Address on File | DOGE 1432.5; VGX 0.54 | CU | Yes |
| 5f33 | Address on File | USDC 106.15 | CU | Yes |
| f805 | Address on File | BTC 0.000219 | CU | Yes |
| f88c | Address on File | BTC 0.000531; ETH 0.00282; SHIB 1888343.4; TRX 192.9 | CU | Yes |
| aff6 | Address on File | ADA 110.1; DOT 6.461; ENJ 80.66; FTM 32.179; HBAR 605.4; MANA 31.05; SHIB 7884124.7 | CU | Yes |
| d9a5 | Address on File | DOGE 28.4; STMX 201.1; VET 52.3 | CU | Yes |
| 050e | Address on File | BTC 0.000336 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| f158 | Address on File | USDC 10571.08 | CU | Yes |
| c665 | Address on File | BTC 0.000629 | CU | Yes |
| 0ddc | Address on File | ADA 14.6; ZRX 9.2 | CU | Yes |
| f10e | Address on File | DGB 103.1; ETH 0.07947 | CU | Yes |
| 8d59 | Address on File | ADA 28.9; LLUNA 25.141; VGX 0.61 | CU | Yes |
| 94a9 | Address on File | ADA 67.7; DOGE 400; ETC 5.65; ETH 0.03122; GRT 120.43; SHIB 1566906.9; STMX 1084.9; TRX 1865.1; VET 2740.3; XVG 1501.6 | CU | Yes |
| 03f3 | Address on File | SHIB 24678465.4; STMX 1467.5; XLM 92.3 | CU | Yes |
| 9820 | Address on File | AVAX 2.78; BTC 0.016602; ETH 0.22406; SHIB 6702412.8; TRX 4248.5 | CU | Yes |
| 2591 | Address on File | ADA 159.6; BTC 0.003347; ENJ 64.31; ETH 0.04168; LTC 0.54548; SHIB 10138664.5; VGX 68.11; XLM 506 | CU | Yes |
| 4db6 | Address on File | APE 117.573 | CU | Yes |
| 18b8 | Address on File | ADA 227.4; ATOM 1.189; BTC 0.006355; ETH 0.06307; SOL 0.3088; VGX 105.75 | CU | Yes |
| 83a4 | Address on File | BTT 3786100 | CU | Yes |
| 2821 | Address on File | ADA 7.5; BTT 1460100 | CU | Yes |
| 1c3b | Address on File | BTC 0.582997 | CU | Yes |
| 061e | Address on File | ADA 50.2; BTC 0.003433; ETH 0.01079; GLM 81.28; SHIB 4263910.4 | CU | Yes |
| c73e | Address on File | BTC 0.000164; SHIB 146864.4 | CU | Yes |
| 37ed | Address on File | DOGE 16229.3 | CU | Yes |
| 135f | Address on File | ADA 49.6; SHIB 5500815.2 | CU | Yes |
| b48b | Address on File | ADA 11384.3 | CU | Yes |
| 7aca | Address on File | BTC 0.001058; CRV 11.9115; SHIB 5602572.7 | CU | Yes |
| ef58 | Address on File | BTC 0.000201; DOGE 5100.4 | CU | Yes |
| f25f | Address on File | DOGE 1545.5 | CU | Yes |
| e557 | Address on File | LUNA 1.413; LUNC 92443.4 | CU | Yes |
| 52b5 | Address on File | ADA 88.5; BTC 0.000832; BTT 18615500; DOGE 2.9; ETH 0.02403 | CU | Yes |
| b85d | Address on File | DOGE 3648.5 | CU | Yes |
| 853e | Address on File | BTC 0.000236; VGX 6.06 | CU | Yes |
| feab | Address on File | USDC 111.85 | CU | Yes |
| 8665 | Address on File | ADA 2873.4; BAT 1676.2 | CU | Yes |
| 2361 | Address on File | BTT 49511000; DGB 321.4; ETC 0.19; MANA 23.11; VET 221; VGX 9.04 | CU | Yes |
| 05f5 | Address on File | ADA 72.6; BTC 0.022105; ETH 0.14858; LINK 5.1; MATIC 63.008 | CU | Yes |
| 690e | Address on File | CHZ 25.1878; ENJ 6.36 | CU | Yes |
| b00d | Address on File | DOGE 1314.5 | CU | Yes |
| ec98 | Address on File | SHIB 23888031.5 | CU | Yes |
| adaf | Address on File | DOGE 1537 | CU | Yes |
| c3e6 | Address on File | DOGE 1774.1 | CU | Yes |
| 4019 | Address on File | SHIB 679320.5 | CU | Yes |
| 7417 | Address on File | ETH 9.39855 | CU | Yes |
| 31a5 | Address on File | SHIB 4452631.1 | CU | Yes |
| 7ab2 | Address on File | SHIB 335047.5 | CU | Yes |
| 1e37 | Address on File | DOGE 40.6 | CU | Yes |
| 6a2d | Address on File | ETH 1.36456; VGX 11580.51 | CU | Yes |
| 6450 | Address on File | USDC 119.46 | CU | Yes |
| f5af | Address on File | DOGE 256.4; SOL 0.2463 | CU | Yes |
| 43d5 | Address on File | APE 0.232; BTC 0.000057; LLUNA 21.102; SHIB 128568407.9 | CU | Yes |

**SCHEDULE F ATTACHMENT - Removed Customer Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 69a2 | Address on File | AVAX 5.19 | CU | Yes |
| 17a5 | Address on File | HBAR 26.3; SHIB 240847.8 | CU | Yes |
| bc6e | Address on File | BTC 0.016819 | CU | Yes |
| 1e8e | Address on File | USDC 103.8 | CU | Yes |
| da83 | Address on File | USDC 1056.84 | CU | Yes |
| 0165 | Address on File | DOGE 40.6; SHIB 196270.8; UMA 0.471; ZEC 0.038 | CU | Yes |
| b183 | Address on File | USDC 147.27 | CU | Yes |
| b8f8 | Address on File | ADA 71.9; BTC 0.003481; DOGE 26.4; VET 123.2 | CU | Yes |
| e8d9 | Address on File | USDC 1041.82 | CU | Yes |
| fc67 | Address on File | SHIB 1972593 | CU | Yes |
| a16a | Address on File | BTC 0.019369 | CU | Yes |
| 2f1f | Address on File | BTT 202468000; CKB 42930.3; DGB 4508.4; SHIB 39414112; STMX 10746.5; VET 466.5; XVG 23541.9 | CU | Yes |
| deb0 | Address on File | ETH 0.05636 | | No |
| 1309 | Address on File | DOGE 1924.8 | CU | Yes |
| 36ff | Address on File | BTC 0.00586; ETH 0.05066; LTC 0.51063; SHIB 7787557.8; XLM 221.7 | CU | Yes |
| c689 | Address on File | MANA 1172.11 | CU | Yes |
| 9480 | Address on File | DOGE 45 | CU | Yes |
| 2cf8 | Address on File | BTC 0.000466; BTT 520106199.9 | CU | Yes |
| 09f9 | Address on File | DOGE 1792.5 | CU | Yes |
| 3a8b | Address on File | YFI 0.001495 | CU | Yes |
| a190 | Address on File | DOGE 722.6; ETC 1.31; ETH 0.02606 | CU | Yes |
| c165 | Address on File | BTT 11731000; DOGE 842.1; TRX 623.1 | CU | Yes |
| 7a5f | Address on File | ADA 200.6; DOT 3.378; SHIB 10898826.4 | CU | Yes |
| e832 | Address on File | LUNA 1.084; LUNC 70906.6; VET 0.1 | CU | Yes |
| 05ad | Address on File | BTC 0.000263; DOGE 52.4; ETH 0.01761 | CU | Yes |
| bf55 | Address on File | BTC 0.000351 | CU | Yes |
| e916 | Address on File | SHIB 15517882.5 | CU | Yes |
| 9e3d | Address on File | BTC 0.015534 | CU | Yes |
| 527f | Address on File | BTC 0.009974; HBAR 1284.9; USDC 111.85 | CU | Yes |
| b1ce | Address on File | ADA 38.8; BTC 0.021609; BTT 2538700; DOGE 219.3; DOT 1; ETH 0.27749 | CU | Yes |
| 9456 | Address on File | BTT 9193000 | CU | Yes |
| 4043 | Address on File | USDC 105.36 | CU | Yes |
| e84f | Address on File | BTT 190320900; DOGE 1526; TRX 1597.1 | CU | Yes |
| f866 | Address on File | DOGE 1969.7; ETH 0.34351; GLM 31.23; NEO 1.009 | CU | Yes |
| 526f | Address on File | USDC 111.02 | CU | Yes |
| 6b91 | Address on File | SHIB 2732280.9 | CU | Yes |
| 73bd | Address on File | ADA 27.5; BTC 0.001223; DOGE 2131.6; ETH 0.01833 | CU | Yes |
| 8b8e | Address on File | USDC 101.5 | CU | Yes |
| 1ab2 | Address on File | SHIB 442673.7 | CU | Yes |
| e417 | Address on File | SHIB 1243988391.3 | CU | Yes |
| 0114 | Address on File | ADA 51.9; BTC 0.00045; BTT 65129300; ENJ 102.71; MANA 113.23; OCEAN 0.4; VET 2687.4 | CU | Yes |
| 406e | Address on File | DOGE 9804.3 | CU | Yes |
| 17ac | Address on File | LUNA 1.078; LUNC 70485; SHIB 1503533.3 | CU | Yes |
| 8ff2 | Address on File | SHIB 25527055.4 | CU | Yes |
| 9129 | Address on File | BTC 0.022349 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4b42 | Address on File | ADA 219.8; BTC 0.000449; BTT 108220400; ETC 8.79 | CU | Yes |
| 0460 | Address on File | CELO 3.972; DOGE 1466.6; XLM 218.1 | CU | Yes |
| 4357 | Address on File | AUDIO 26.26; BTT 11363636.3; FIL 1.64; HBAR 137; LPT 1.0302; OXT 94.5 | CU | Yes |
| 3836 | Address on File | BTT 3037200 | CU | Yes |
| 9b76 | Address on File | BTC 0.001388; BTT 61039900; DOGE 12220.9; VGX 132.48 | CU | Yes |
| 7115 | Address on File | BTC 0.000443 | CU | Yes |
| 5e5e | Address on File | BTC 0.000625; CKB 391; DOGE 89.3; HBAR 48.9; VGX 5.99 | CU | Yes |
| 7509 | Address on File | LLUNA 5.573 | CU | Yes |
| 0247 | Address on File | DOGE 37.1 | CU | Yes |
| 6092 | Address on File | ADA 211.4 | CU | Yes |
| 1cf8 | Address on File | USDT 19984.01 | CU | Yes |
| fb16 | Address on File | BTT 10383800 | CU | Yes |
| 4d3c | Address on File | ALGO 9.27; VGX 2.3 | CU | Yes |
| 0f6e | Address on File | YFII 0.021644 | CU | Yes |
| dd34 | Address on File | ETC 1; IOT 25.85 | CU | Yes |
| c2ab | Address on File | BTC 0.000425; DOGE 916.7 | CU | Yes |
| 5dfc | Address on File | AVAX 0.11; BTC 0.000236; DOGE 57.9 | CU | Yes |
| 965c | Address on File | BTC 0.001211 | CU | Yes |
| 387c | Address on File | BTC 0.000491; VET 4846.9 | CU | Yes |
| ddc0 | Address on File | ADA 504.4; BTC 0.000653; DGB 15716.6; GLM 206.25; HBAR 2572.7; KNC 51.61; SHIB 23696682.4 | CU | Yes |
| 8352 | Address on File | HBAR 10673.9; STMX 10977.1; VET 2648.6 | CU | Yes |
| 9f5e | Address on File | BTC 0.000258 | CU | Yes |
| 7df7 | Address on File | LUNA 1.851; LUNC 121066.3 | CU | Yes |
| 15cc | Address on File | AVAX 0.28; VGX 2.84 | CU | Yes |
| 7920 | Address on File | BTT 281022000; STMX 14548.8; XVG 8724.6 | CU | Yes |
| c37c | Address on File | SHIB 5728470.4; VET 9605.2 | CU | Yes |
| f48f | Address on File | ADA 1.9; DOGE 5.5; EOS 9.61; JASMY 2454824.2; LINK 0.1; SHIB 45721.6; XLM 4.5 | CU | Yes |
| 8663 | Address on File | DOGE 1504.7 | CU | Yes |
| 0cee | Address on File | USDC 106.95 | CU | Yes |
| 801e | Address on File | ADA 82.1; BTC 0.000444; TRX 703.8 | CU | Yes |
| 0417 | Address on File | BTC 0.008273; BTT 17908300; STMX 8083.2; XRP 123.5 | CU | Yes |
| ebac | Address on File | CKB 304; SHIB 187453.1 | CU | Yes |
| aab0 | Address on File | ADA 320.5; BTT 35744300; HBAR 889.3 | CU | Yes |
| 29ba | Address on File | BTC 0.000417; ETH 0.30512; MANA 145.84 | CU | Yes |
| 932c | Address on File | DOGE 1052.3 | CU | Yes |
| de94 | Address on File | ADA 334.7; BTC 0.000515; ENJ 117.06; MANA 102.67; MATIC 287.773; SOL 1.271; VGX 37.57 | CU | Yes |
| 955c | Address on File | MATIC 11.77 | CU | Yes |
| 553c | Address on File | ADA 1303; BTC 0.771076; DOT 45.371; ETH 1.681; LLUNA 10.716; USDC 1676.06; VGX 8324.99 | CU | Yes |
| a09a | Address on File | ADA 101.4; BTC 0.010243; DOGE 100; DOT 21.406; SHIB 40250512.1 | CU | Yes |
| 4370 | Address on File | ADA 394.8; BTT 22485700; CKB 7696.8; ETC 4.47; STMX 8964.9 | CU | Yes |
| d302 | Address on File | SHIB 347411.3 | CU | Yes |
| ea54 | Address on File | BTC 0.004289 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5c69 | Address on File | ADA 27; ETH 0.00897; MANA 8.41; SOL 0.1557 | CU | Yes |
| 3b95 | Address on File | LUNA 0.165; LUNC 10750.3; SHIB 83153076.4 | CU | Yes |
| b33a | Address on File | ADA 28.2; ETC 1.99; ETH 0.0266; IOT 70.52; LINK 2; LTC 1.0256; TRX 3105.9; VET 219.6; XLM 26.8 | CU | Yes |
| 18af | Address on File | BTC 0.000049 | CU | Yes |
| 0e86 | Address on File | SHIB 30923187.7 | CU | Yes |
| 72cc | Address on File | BTT 18306900; STMX 3695.1 | CU | Yes |
| f02e | Address on File | BTT 145048200 | CU | Yes |
| 95b5 | Address on File | SHIB 80050214.5; SOL 3.691 | CU | Yes |
| 02a6 | Address on File | BTC 0.005503; DOGE 1806.4; USDT 24.51 | CU | Yes |
| c8ae | Address on File | BTC 0.000498; SHIB 8154152.3 | CU | Yes |
| 0e4d | Address on File | BTT 1386200; CKB 373.6 | CU | Yes |
| 376d | Address on File | BTC 0.000202 | CU | Yes |
| 0b6c | Address on File | BTC 0.000825; SHIB 5504779.2 | CU | Yes |
| bb64 | Address on File | DOGE 1064.7 | CU | Yes |
| ffa0 | Address on File | SHIB 12562814 | CU | Yes |
| d5e9 | Address on File | USDT 99.85; VGX 5.18 | CU | Yes |
| c208 | Address on File | SHIB 342994.3 | CU | Yes |
| 4cbf | Address on File | DOT 0.904 | CU | Yes |
| d6c1 | Address on File | BTT 12448100; CHZ 51.5806; DOGE 180.7; DOT 0.504; MANA 36.01; SHIB 22727176.4; XLM 136.4 | CU | Yes |
| 12fb | Address on File | BTC 0.000003; USDT 0.47; VGX 0.98 | CU | Yes |
| 9b7c | Address on File | USDC 750 | CU | Yes |
| 5e46 | Address on File | ADA 45.8; VET 768.4 | CU | Yes |
| 2102 | Address on File | USDC 10568.44; VGX 4.02 | CU | Yes |
| b412 | Address on File | SHIB 48148316.3 | CU | Yes |
| ceb2 | Address on File | BTC 0.013412 | CU | Yes |
| 2807 | Address on File | ADA 6; BTT 4820200 | CU | Yes |
| 704b | Address on File | BTC 0.466311 | CU | Yes |
| 1f71 | Address on File | BTC 0.009388; DOGE 622; ETH 0.2503; LTC 0.1811 | CU | Yes |
| feec | Address on File | AUDIO 81.535; BTT 31818181.8 | CU | Yes |
| 423c | Address on File | ADA 81.9; DOT 3; MATIC 48.88; SAND 53.7884 | CU | Yes |
| 7953 | Address on File | VGX 21.34 | CU | Yes |
| e27f | Address on File | MATIC 1.18; SHIB 46950629.2; VET 20195 | CU | Yes |
| e892 | Address on File | DOGE 384.2 | CU | Yes |
| 28cd | Address on File | ADA 2.1; AVAX 2.91; BTC 0.002493; DOT 6.508; ETH 6.59504; IOT 12420.31; KNC 0.1; LLUNA 11.371; UNI 317.529; VGX 258.71; YFII 1.337038; ZEC 22.456 | CU | Yes |
| 868d | Address on File | ADA 565.2; BTC 0.003911; DOGE 6145.7; ETH 0.05356; HBAR 1473.4 | CU | Yes |
| 1a8c | Address on File | LTC 0.20569; XRP 42.4 | CU | Yes |
| cf96 | Address on File | DOGE 342.8; ETH 0.04601; VET 225.6 | CU | Yes |
| 402c | Address on File | ADA 640.8; BTC 0.000521; BTT 78365800; DGB 3611.6; DOGE 4577.1; ETC 0.04; FIL 1; GLM 112.35; LTC 1.0023; TRX 983.1; VET 3618 | CU | Yes |
| 78af | Address on File | BTC 0.000502; SHIB 5973715.6; VGX 108.26 | CU | Yes |
| aa59 | Address on File | ALGO 62.18; BTT 15408300; DOT 22.598; HBAR 370.9; VET 891.1; XLM 146.1; XVG 2819.4 | CU | Yes |
| 7d07 | Address on File | BTC 0.001022; SHIB 2559828.1; SOL 0.2162 | CU | Yes |
| 1c2b | Address on File | BTT 4934500; VET 2877.2 | CU | Yes |

**SCHEDULE F ATTACHMENT - Removed Customer Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| b7e2 | Address on File | SHIB 2024122 | CU | Yes |
| 39d7 | Address on File | BTC 0.002108 | CU | Yes |
| bf52 | Address on File | DOGE 3472.5 | CU | Yes |
| caf4 | Address on File | BTC 0.000024; DOGE 2.9 | CU | Yes |
| 7036 | Address on File | SHIB 31002386.8 | CU | Yes |
| 2a94 | Address on File | ADA 49.6; COMP 0.11052; DGB 62.1; LTC 0.2423; MATIC 49.52; MKR 0.1363; SHIB 1793721.9; TRX 278.2; VET 986.5; XLM 96.2 | CU | Yes |
| 28b6 | Address on File | SHIB 52977629.4 | CU | Yes |
| fea9 | Address on File | BTC 0.002138; XRP 272.1 | CU | Yes |
| f6c5 | Address on File | BTC 0.56709 | CU | Yes |
| f0ea | Address on File | ADA 390; EGLD 0.1873; ETH 0.01216; SHIB 296515.9 | CU | Yes |
| 5d03 | Address on File | ADA 217.4; VET 2254 | CU | Yes |
| 4ce3 | Address on File | KEEP 118.46; LUNA 0.014; LUNC 890.5; SHIB 70217147.5 | CU | Yes |
| 065f | Address on File | BTC 0.000441; BTT 3315200; DOGE 2569.3; HBAR 716.2; SHIB 53334360 | CU | Yes |
| 56f8 | Address on File | BTT 1401000; DOGE 127.9; SHIB 176886.7; SUSHI 1.1417; VGX 4.61 | CU | Yes |
| dc37 | Address on File | BTT 22185300; SHIB 2881206.7 | CU | Yes |
| 52a2 | Address on File | VGX 19.37 | CU | Yes |
| 9301 | Address on File | LLUNA 3.558 | CU | Yes |
| a36e | Address on File | BTC 0.005148; DOGE 224.3; ETH 0.03681 | CU | Yes |
| fcca | Address on File | SHIB 50875151.3 | CU | Yes |
| a90e | Address on File | CHZ 213.6776; HBAR 1187.9; MATIC 185.879 | CU | Yes |
| 98e6 | Address on File | SHIB 2197802.1 | CU | Yes |
| a6bb | Address on File | BTC 0.006355 | CU | Yes |
| 0fa5 | Address on File | BTC 0.013104; VGX 18.62 | CU | Yes |
| 4618 | Address on File | BTC 0.023445 | CU | Yes |
| 8847 | Address on File | BTC 0.000446; SHIB 456026; VET 559.1; XVG 773.5 | CU | Yes |
| 5e7e | Address on File | ADA 39; SHIB 28241360.8; VGX 18.58 | CU | Yes |
| 4be2 | Address on File | BTC 0.000028; USDC 10.34; VGX 3939.76 | CU | Yes |
| 45fb | Address on File | DOGE 10752.9 | CU | Yes |
| 0e80 | Address on File | SHIB 6924431.8 | CU | Yes |
| 0cd0 | Address on File | ADA 259.9; AVAX 8.74; BTC 0.008358; DOT 6.715; ETH 0.10241; MATIC 92.627; STMX 3491.6 | CU | Yes |
| c07c | Address on File | BTC 0.000455; DOGE 316.5; SHIB 36944072.2; STMX 20901.5; VET 2021.4; VGX 644.69; XVG 3946.3 | CU | Yes |
| 1d97 | Address on File | STMX 2399.1; VET 223.4 | CU | Yes |
| dd33 | Address on File | BTC 0.000773; DOT 3.789 | CU | Yes |
| bf8a | Address on File | ADA 54.5; SHIB 1977848.1; VET 1384.7; XVG 4104.9 | CU | Yes |
| bc1a | Address on File | BTC 0.000465 | CU | Yes |
| d599 | Address on File | DOGE 3739.4; SHIB 50131776.1 | CU | Yes |
| 8527 | Address on File | SHIB 137722 | CU | Yes |
| d45a | Address on File | ADA 182.7; ATOM 0.429; BTC 0.022586; DOGE 101.4; DOT 0.891; ETH 0.2401; LTC 0.12623; TRX 786.3; VET 381.3 | CU | Yes |
| 5e6f | Address on File | VGX 4.91 | CU | Yes |
| e304 | Address on File | DOGE 2049.6; TRX 498.3; VET 1708.6 | CU | Yes |

In re: Voyager Digital, LLC
Case Number: 22-10945

**SCHEDULE F ATTACHMENT — Removed Customer Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8c58 | Address on File | BTC 0.001201; DOGE 344.3; ETH 0.01703; SHIB 1748251.7 | CU | Yes |
| 6792 | Address on File | BTT 17289100; SHIB 2799217.6; STMX 316 | CU | Yes |
| 4ca9 | Address on File | ADA 0.5; ATOM 0.658; ENJ 0.22; OCEAN 4500.72 | CU | Yes |
| 9a4e | Address on File | USDC 67.02 | CU | Yes |
| 59f8 | Address on File | ADA 533.5; ETH 0.54575 | CU | Yes |
| 02d1 | Address on File | BTC 0.000507; ETH 0.01016 | CU | Yes |
| 2e0c | Address on File | ADA 2078.5 | CU | Yes |
| 64f8 | Address on File | BTC 0.001801; XRP 9.9 | CU | Yes |
| cad2 | Address on File | AVAX 0.32 | CU | Yes |
| 30ad | Address on File | BTC 0.001112; SHIB 24899084.2 | CU | Yes |
| 5e5f | Address on File | BTT 762476400 | CU | Yes |
| baef | Address on File | ADA 3.5; ETH 0.00228; SHIB 114534.4 | CU | Yes |
| bf05 | Address on File | BTC 0.000218; BTT 4329004.3; MATIC 10.005; SHIB 634832.2 | CU | Yes |
| 99e2 | Address on File | BTC 0.000438; BTT 4128600; DOGE 0.4 | CU | Yes |
| ea04 | Address on File | DOGE 32.1 | CU | Yes |
| 9ff5 | Address on File | ADA 134.7; BCH 0.08332; DOGE 57.9; DOT 0.201; ETH 0.38518 | CU | Yes |
| 36eb | Address on File | SHIB 338386.1 | CU | Yes |
| 0543 | Address on File | BTC 0.000173; BTT 1192600; DOGE 24.1 | CU | Yes |
| f457 | Address on File | ETH 0.01195; SHIB 5965744.7 | CU | Yes |
| 5016 | Address on File | ADA 150.8; ETC 3.39; ETH 0.20468; SHIB 12841864 | CU | Yes |
| 52cd | Address on File | OMG 10.83 | CU | Yes |
| e5bc | Address on File | SOL 1.888 | CU | Yes |
| 4883 | Address on File | XTZ 1.5; XVG 359.8 | CU | Yes |
| 925c | Address on File | ADA 35.7; BTC 0.00045; ETH 0.05336; LLUNA 7.461; LUNA 3.198; LUNC 10.3 | CU | Yes |
| 9f53 | Address on File | ETC 16.23 | CU | Yes |
| 4f43 | Address on File | STMX 545.5 | CU | Yes |
| 426e | Address on File | BTC 0.000217; FTM 8.637 | CU | Yes |
| 8bc8 | Address on File | BTC 0.000438; DOGE 1093.4; ETH 0.2777 | CU | Yes |
| da0f | Address on File | ADA 149.6; BTC 0.000395; DOGE 561.4; DOT 1; ETH 0.14287; ZRX 8.7 | CU | Yes |
| d803 | Address on File | LUNC 4405823.5; SHIB 185118713.7; SPELL 205961.2 | CU | Yes |
| 7d46 | Address on File | ADA 19.9; ENJ 10.7; HBAR 56.4; SHIB 2642755.2 | CU | Yes |
| 3101 | Address on File | ADA 6.4; HBAR 1565.7 | CU | Yes |
| b81a | Address on File | SHIB 836120.4 | CU | Yes |
| d13c | Address on File | VGX 105 | CU | Yes |
| 96ad | Address on File | BTC 0.000514; SHIB 77837426.9 | CU | Yes |
| 3a39 | Address on File | ADA 9347; VET 60510.7 | CU | Yes |
| d67f | Address on File | BTC 0.000471 | CU | Yes |
| 39b1 | Address on File | ADA 13.8; BTC 0.00051; IOT 7.06; SHIB 3431559.7 | CU | Yes |
| f945 | Address on File | BTC 0.000294 | CU | Yes |
| 36d5 | Address on File | ADA 5.3; DOGE 23.8 | CU | Yes |
| b629 | Address on File | LTC 0.21757; SHIB 4724409.4 | CU | Yes |
| 8d79 | Address on File | USDC 105.36 | CU | Yes |
| 70e9 | Address on File | DOGE 0.1; LLUNA 2.977; LUNA 1.276; SHIB 0.3 | CU | Yes |
| 1406 | Address on File | ADA 2418.8; DOT 66.116 | CU | Yes |

SCHEDULE F ATTACHMENT - Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| e575 | Address on File | BTC 0.000076; VGX 12.14 | CU | Yes |
| aacb | Address on File | ADA 170.7; AMP 6867.28; BTT 50000000; DOGE 1383.5; ETC 4.99; GRT 250.14; SHIB 28915152.8; XLM 1008.4 | CU | Yes |
| 4525 | Address on File | SHIB 64141175.4 | CU | Yes |
| 7752 | Address on File | USDC 30 | CU | Yes |
| 2a45 | Address on File | BTT 5529600 | CU | Yes |
| 5055 | Address on File | ETH 0.58607; LUNC 4138.5; USDC 120.19; VGX 20636.45 | CU | Yes |
| 8946 | Address on File | LLUNA 15.592; LUNA 6.683; LUNC 1457527.9; SHIB 58714171.9 | CU | Yes |
| 436d | Address on File | BTC 0.000772; SHIB 629999242.7 | CU | Yes |
| 864a | Address on File | USDC 5143.01 | CU | Yes |
| 1650 | Address on File | LUNC 905.6 | CU | Yes |
| fd48 | Address on File | DOGE 94.6 | CU | Yes |
| f2bd | Address on File | BTC 0.004987 | CU | Yes |
| 8c42 | Address on File | BTC 0.005635 | CU | Yes |
| 942d | Address on File | ADA 5.1; SHIB 1196172.2 | CU | Yes |
| bb8d | Address on File | BTT 154291800; CKB 31342.8; LUNA 1.218; LUNC 79678.9; SHIB 53125735.6; STMX 11918.7; XLM 675.3; XVG 7774.9 | CU | Yes |
| f4ea | Address on File | LLUNA 4.335; LUNC 0.4 | CU | Yes |
| 1648 | Address on File | BTT 20325000; SHIB 20809453.2 | CU | Yes |
| 082d | Address on File | ALGO 0.3; MATIC 0.433; USDT 0.16; XRP 3.6 | CU | Yes |
| 7813 | Address on File | ETH 0.02105; SHIB 1546790.4 | CU | Yes |
| 3095 | Address on File | ADA 112.6; BTC 0.002281; ETH 0.07361; USDC 10093.93 | CU | Yes |
| 7765 | Address on File | BTC 0.000435; DOGE 27.8 | CU | Yes |
| d825 | Address on File | SHIB 31754941.8 | CU | Yes |
| c5ba | Address on File | SHIB 18969966.3 | CU | Yes |
| b85d | Address on File | BTC 0.00707 | CU | Yes |
| 378e | Address on File | GALA 49.6465; SAND 5.194; SHIB 2550665.5 | CU | Yes |
| b7a8 | Address on File | VET 317.9 | CU | Yes |
| dacb | Address on File | BTT 2089900 | CU | Yes |
| abff | Address on File | BTC 0.355662 | CU | Yes |
| c4ee | Address on File | BTC 0.002513; LUNA 37.977; LUNC 628140.7 | CU | Yes |
| b928 | Address on File | BTC 0.000478; DOGE 1187.4; ETH 0.17747; STMX 487; XVG 872.2 | CU | Yes |
| 5fbc | Address on File | USDC 638.79 | CU | Yes |
| 37f6 | Address on File | BTT 4074600; TRX 1223.7 | CU | Yes |
| ce59 | Address on File | USDC 258.82 | CU | Yes |
| 27e6 | Address on File | LUNC 241.3 | CU | Yes |
| a2ab | Address on File | BTC 0.002421; ETH 0.03254 | CU | Yes |
| 8686 | Address on File | ADA 6.2; DOT 1.718; ETH 0.01872; TRX 654.6; VET 428.4 | CU | Yes |
| 4f16 | Address on File | ALGO 602.14; MANA 334.17 | CU | Yes |
| 2590 | Address on File | DOGE 6.3; SHIB 16144788.2; XRP 0.1 | CU | Yes |
| b11f | Address on File | ADA 229; BTT 39759800; DOT 4.289; HBAR 315.7; XLM 384.1 | CU | Yes |
| a713 | Address on File | DOGE 33.6; SHIB 136537.4 | CU | Yes |
| 9517 | Address on File | SHIB 600.8 | CU | Yes |
| 7a74 | Address on File | USDC 106.95 | CU | Yes |
| b818 | Address on File | BTC 0.003291; SHIB 2490611.1; VGX 2.77 | CU | Yes |
| e9a3 | Address on File | LUNA 0.009; LUNC 542.2 | CU | Yes |
| 2372 | Address on File | SHIB 11904761.9 | CU | Yes |

SCHEDULE F ATTACHMENT - Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| fcff | Address on File | SHIB 6325612.6 | CU | Yes |
| c68f | Address on File | ADA 10.4; BAT 7.1; BTC 0.001471; BTT 4510600; DOGE 157; DOT 0.251; ETC 0.26; ETH 0.00253; UNI 0.248; USDT 9.98; VET 146.7; XVG 147.3 | CU | Yes |
| 0409 | Address on File | BTC 0.004817 | CU | Yes |
| 8be9 | Address on File | USDC 105.36 | CU | Yes |
| 7779 | Address on File | DOGE 991.7; SHIB 1389467.8 | CU | Yes |
| a62d | Address on File | SHIB 2470850.2 | CU | Yes |
| 0256 | Address on File | BTC 0.012763 | CU | Yes |
| 6ece | Address on File | BTC 0.000444; DOGE 1102.8 | CU | Yes |
| d48c | Address on File | BAT 10.8; BTT 1856300; DOGE 65.3; VET 67.4 | CU | Yes |
| 8b84 | Address on File | ADA 160.2; EOS 35.78; HBAR 2534.9 | CU | Yes |
| 254e | Address on File | ETH 0.02342; STMX 294.8; TRX 944.1; VGX 2.82 | CU | Yes |
| 956e | Address on File | BTC 0.002213; USDC 100 | CU | Yes |
| bac8 | Address on File | BTC 0.000398 | CU | Yes |
| 7544 | Address on File | ALGO 530.35; BTC 0.000436; ONT 717.38 | CU | Yes |
| 506e | Address on File | ADA 22.2 | CU | Yes |
| 81b9 | Address on File | ADA 1208.4; BAT 480.4; ETH 0.15593; LINK 5.3; MANA 149.27; TRX 18352.9; VET 21114; ZEC 2.912 | CU | Yes |
| 9b86 | Address on File | ADA 23.8 | CU | Yes |
| b693 | Address on File | ADA 155.9; ALGO 38.69; TRX 342.8 | CU | Yes |
| 5e34 | Address on File | DOGE 71.7; GRT 11.49; SHIB 1056274.1; XLM 25.4 | CU | Yes |
| 26c6 | Address on File | SHIB 11738572.7; SOL 2.2371 | CU | Yes |
| 3c4b | Address on File | ADA 19.7; BTT 40959900; EOS 4.91; ETC 0.86 | CU | Yes |
| ace3 | Address on File | BTT 63496700; DGB 2898.5; TRX 3037; VET 1173.6 | CU | Yes |
| d0a5 | Address on File | BTC 0.104387; ETH 2.89856; VGX 2189.99 | CU | Yes |
| b325 | Address on File | BTC 0.000501; BTT 43280000; CKB 1385.2 | CU | Yes |
| c474 | Address on File | LUNA 0.756; SHIB 1418397.6; VGX 2.82 | CU | Yes |
| b70b | Address on File | DOGE 141.7; ETH 0.00512; MANA 10.06; SAND 5.9715; SHIB 858684.9; SOL 0.3395; VGX 6.62 | CU | Yes |
| d42e | Address on File | BTC 0.003094 | CU | Yes |
| cc50 | Address on File | DOGE 476.4 | CU | Yes |
| 3c97 | Address on File | LLUNA 11.068; LUNA 4.744; LUNC 1034708.7 | | No |
| 2826 | Address on File | ADA 101.6; DOGE 500.5; SHIB 3625665.3 | CU | Yes |
| 1b41 | Address on File | DOGE 2872.7; XLM 161.4 | CU | Yes |
| 5349 | Address on File | DOGE 5290.7 | CU | Yes |
| 0038 | Address on File | ADA 11.7; SHIB 455373.4 | CU | Yes |
| c8a3 | Address on File | BTC 0.001731; SHIB 3394433.1 | CU | Yes |
| 74b5 | Address on File | SHIB 13605442.1 | CU | Yes |
| 5d37 | Address on File | BTT 49791600 | CU | Yes |
| 6ddc | Address on File | ADA 23.5; BTC 0.000435; BTT 7688500; TRX 203.9; VET 129.6 | CU | Yes |
| 0dfb | Address on File | BTC 0.000102; DOT 0.338; EGLD 0.0397 | CU | Yes |
| dac2 | Address on File | CKB 13247.4; ETH 0.24444 | CU | Yes |
| a586 | Address on File | BTC 0.051624 | CU | Yes |
| 57fe | Address on File | BTT 7055099.9; SHIB 508543.5 | CU | Yes |
| fcd4 | Address on File | APE 301.529; AVAX 1; BTC 0.001022; SHIB 683171674.9 | CU | Yes |
| d7e5 | Address on File | BTC 0.000233 | CU | Yes |

SCHEDULE F ATTACHMENT - Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 039b | Address on File | SHIB 13153502.7 | CU | Yes |
| 54ac | Address on File | BTC 0.000446; BTT 16354200 | CU | Yes |
| a42a | Address on File | VGX 2.31 | CU | Yes |
| 6f1e | Address on File | LUNA 0.275; LUNC 17992.6; VGX 19169.32 | CU | Yes |
| c2ff | Address on File | SHIB 1123595.5 | CU | Yes |
| 51bd | Address on File | BTC 0.48929; ETH 1.05697; SHIB 31545741.3 | CU | Yes |
| e015 | Address on File | ADA 4.5; DOT 52.198; STMX 12388.4; VET 13460.1 | CU | Yes |
| b89b | Address on File | ETC 1.02; SHIB 1658374.7 | CU | Yes |
| e01a | Address on File | ADA 884.1; ALGO 147.15; AXS 2.41081; DOT 7.106; HBAR 2048.6; LINK 27.77; LLUNA 3.26; LUNA 1.397; LUNC 4.5; MATIC 142.669 | CU | Yes |
| 193b | Address on File | AMP 3147.09; SHIB 9706919.6 | CU | Yes |
| 8e50 | Address on File | APE 4.867; MANA 98.24; SHIB 5021006.5; SOL 5.6809 | CU | Yes |
| f733 | Address on File | BTT 12478500; ETC 3.06; SHIB 3698630.1 | CU | Yes |
| 7144 | Address on File | SHIB 2649006.6 | CU | Yes |
| bf71 | Address on File | LLUNA 6.5 | CU | Yes |
| 156b | Address on File | BTC 0.00065 | CU | Yes |
| 1e29 | Address on File | BTT 17102700; SHIB 1122742.4 | CU | Yes |
| a96d | Address on File | DOGE 85.1 | CU | Yes |
| 9a1f | Address on File | BTT 23830400; DASH 0.465; DOGE 1289.8; SOL 5.1361; XLM 423.8 | CU | Yes |
| f8d6 | Address on File | SHIB 10834236.1 | CU | Yes |
| 253b | Address on File | ADA 642.8; BTC 0.000446; BTT 271203500; DOGE 1121.1; DOT 3.272 | CU | Yes |
| 7daa | Address on File | LUNC 63972.7 | CU | Yes |
| fc41 | Address on File | BTC 0.007643; ETH 0.1307; SHIB 3607503.6 | CU | Yes |
| 00e0 | Address on File | BAT 9933.9; ENJ 2214.83; FIL 37.11; HBAR 33839.3; IOT 963.43; LLUNA 221.499; LUNA 94.928; LUNC 306.8; MANA 4527.91; ONT 4577.63; OXT 1898.2; VGX 929.64; XRP 2697.5; ZEC 0.002; ZRX 0.5 | CU | Yes |
| 85d6 | Address on File | DOGE 5.3; LUNA 0.67; LUNC 43798.7 | CU | Yes |
| 4e98 | Address on File | BTC 0.001579; ETH 0.04709 | CU | Yes |
| 0cf1 | Address on File | DOGE 1678.8 | CU | Yes |
| b917 | Address on File | ADA 34.1; BTC 0.00184; BTT 41369700; CKB 18607.3; DOGE 3293.7; ETC 1.9 | CU | Yes |
| 1cec | Address on File | SHIB 9667024.7 | CU | Yes |
| 7c6a | Address on File | ADA 11.7; BTT 8654100; DGB 166.5; DOGE 163.3; TRX 176.4; VET 188.7 | CU | Yes |
| 3481 | Address on File | DOGE 67.4; SHIB 505561.1 | CU | Yes |
| 59ab | Address on File | ETH 0.01403; SHIB 430395.7 | CU | Yes |
| f80f | Address on File | BTC 0.000448; BTT 18668200; DGB 3052.4; DOGE 716.1; TRX 1058.4 | CU | Yes |
| 1a15 | Address on File | VGX 275.39 | CU | Yes |
| d2c5 | Address on File | ADA 291.3; BTC 0.000444 | CU | Yes |
| 170c | Address on File | BCH 0.03057; BTT 153400; DOGE 353.9; ETC 1 | CU | Yes |
| 1a4c | Address on File | ADA 17.7; APE 1.095; DOT 0.912; LUNA 1.941; LUNC 127036.3 | CU | Yes |
| 24d9 | Address on File | SHIB 8298755.2 | CU | Yes |
| 68f7 | Address on File | BTC 0.000411; ETH 0.02608; LLUNA 26.963; LUNA 11.556; LUNC 2520765.8; SHIB 38240785.8 | CU | Yes |
| b030 | Address on File | DOGE 284.9 | CU | Yes |

In re: Voyager Digital, LLC
Case Number: 22-10945

14 of 48

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ad40 | Address on File | ADA 57.9; BTC 0.000883; BTT 17535500; CKB 4256.8; DOGE 122.1; STMX 1277.1 | CU | Yes |
| bd40 | Address on File | DOGE 539.5 | CU | Yes |
| 8bd8 | Address on File | DOGE 3.9 | CU | Yes |
| 621b | Address on File | ADA 17.4; BTC 0.000623; CKB 7942.5; DOT 45.865; ETH 0.00296; LTC 4.15628; SHIB 17245441; USDC 404.45; VGX 5043.24 | CU | Yes |
| d0e4 | Address on File | ADA 367.4; BTC 0.000421; BTT 7960600 | CU | Yes |
| 93f3 | Address on File | BTC 0.001401 | CU | Yes |
| 3ab4 | Address on File | SHIB 421052.6 | CU | Yes |
| 9aa9 | Address on File | LLUNA 9.279; LUNA 3.977 | CU | Yes |
| 62ec | Address on File | SHIB 4801920.7 | CU | Yes |
| e6c5 | Address on File | BTT 11627906.9; POLY 19.27; SHIB 1557632.3 | CU | Yes |
| 5389 | Address on File | ADA 139.8; LUNA 2.173; LUNC 2.1; SHIB 56047073.9; SOL 1.0382 | CU | Yes |
| 0a85 | Address on File | SHIB 12722646.3 | CU | Yes |
| 486e | Address on File | DOGE 1439.9; SHIB 8517887.6 | CU | Yes |
| 32ac | Address on File | BTC 0.062324 | | No |
| 3120 | Address on File | BTC 0.000177; DOGE 48.4 | CU | Yes |
| a1a0 | Address on File | SHIB 505050.5 | CU | Yes |
| 82c4 | Address on File | AVAX 2; DOGE 504.9; LUNC 4.4; SHIB 10537456.2 | CU | Yes |
| d03f | Address on File | SHIB 385239.8 | CU | Yes |
| d77a | Address on File | MATIC 97.568; SOL 2.1514 | CU | Yes |
| cff9 | Address on File | SHIB 103140055.8 | CU | Yes |
| c492 | Address on File | ETH 9.44601 | CU | Yes |
| 300a | Address on File | ADA 47; BTC 0.000498; BTT 55323100; CKB 1893.5; STMX 884.4; VET 416.5 | CU | Yes |
| 6181 | Address on File | DOGE 1.7 | CU | Yes |
| 85c3 | Address on File | BTC 0.000337 | CU | Yes |
| 2518 | Address on File | DOGE 5420.3 | CU | Yes |
| 7cf0 | Address on File | BTT 7917300 | CU | Yes |
| 491a | Address on File | USDC 103.03 | CU | Yes |
| 983d | Address on File | DOGE 6874.8; VET 3088.6 | CU | Yes |
| 2055 | Address on File | DOGE 718.1; SHIB 5135639.7 | CU | Yes |
| 34bf | Address on File | SHIB 4842764.9 | CU | Yes |
| b214 | Address on File | BTC 0.000497 | CU | Yes |
| e675 | Address on File | ADA 31.5; BAND 2.611; DOGE 840.7; SHIB 1358142 | CU | Yes |
| de55 | Address on File | BTT 113387900; DOT 8.379 | CU | Yes |
| cf80 | Address on File | BTT 100000700; DOGE 137.5; TRX 2172; VET 10045.9 | CU | Yes |
| 8fa3 | Address on File | ETH 0.01639 | CU | Yes |
| 9588 | Address on File | BTC 0.000671; DOGE 74.2; ETH 0.02207; VGX 18.82 | CU | Yes |
| e889 | Address on File | USDC 1022.66 | CU | Yes |
| 388f | Address on File | CKB 13586.9; SHIB 4459335.6 | CU | Yes |
| 48b3 | Address on File | BTC 0.00025 | CU | Yes |
| 8e8c | Address on File | BTT 4566400; DGB 131.5; ETH 0.042; STMX 9.1; TRX 3.8 | CU | Yes |
| 76ba | Address on File | BTT 23439700; SHIB 24394321.7; VET 1973.2 | CU | Yes |
| c794 | Address on File | BTT 537634408.6; SHIB 74314.3 | CU | Yes |
| acaa | Address on File | LLUNA 27.764; LUNA 11.899; LUNC 2595414.8 | CU | Yes |
| c146 | Address on File | SHIB 2270147.5 | CU | Yes |
| 009e | Address on File | BTT 557600; SHIB 1515779.5 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6805 | Address on File | CHZ 83.4459; ENJ 62.48; SHIB 1385665.2; VET 873.8; XLM 0.7 | CU | Yes |
| 0a82 | Address on File | BTT 562200; SHIB 20490715 | CU | Yes |
| d1bc | Address on File | BTC 0.002211; DOGE 74.2 | CU | Yes |
| 9039 | Address on File | SHIB 394287.2 | CU | Yes |
| 8134 | Address on File | ADA 901.6; BTT 508935500; CKB 6631.9; ETH 0.00663 | CU | Yes |
| 3e63 | Address on File | BTT 400; DOGE 25.5 | CU | Yes |
| 6816 | Address on File | LUNA 1.681 | CU | Yes |
| d527 | Address on File | DGB 844.5; JASMY 1985.4; STMX 39.2; TRX 1127.5; VGX 1.17 | CU | Yes |
| 1a1d | Address on File | SHIB 2837684.4 | CU | Yes |
| 4164 | Address on File | ADA 1132.6; BAT 1559.8; BTT 248763100; DOGE 2536.1; SHIB 102423898.7; TRX 708.2; VET 5077.5; XLM 157 | CU | Yes |
| 7b76 | Address on File | BTC 0.012975 | CU | Yes |
| 6373 | Address on File | DOT 1.18 | CU | Yes |
| be50 | Address on File | ADA 7.3; ETH 0.00539; VET 51.5 | CU | Yes |
| d59f | Address on File | ADA 164.1 | CU | Yes |
| f844 | Address on File | DOGE 112.3; MANA 30.5; SHIB 764984.3 | CU | Yes |
| bea2 | Address on File | ADA 507.4; DOGE 103.5; ETH 0.03882; STMX 2451.4; VET 1346.2 | CU | Yes |
| 3e67 | Address on File | VGX 5.39 | | No |
| 36f5 | Address on File | BTT 3211100; DOGE 34.3; SHIB 914614.2 | CU | Yes |
| 7158 | Address on File | DOGE 26.8 | CU | Yes |
| e29c | Address on File | BTC 0.00012; MANA 1220.61 | CU | Yes |
| 24bd | Address on File | ADA 51.6; BTT 113816734.8; SHIB 21344717.2; VGX 106.15 | CU | Yes |
| aaba | Address on File | VGX 4.64 | CU | Yes |
| 11f4 | Address on File | SHIB 26776395.4 | CU | Yes |
| 737c | Address on File | BTC 0.000457; EGLD 1.0606; HBAR 320.6 | CU | Yes |
| 83cf | Address on File | DOGE 1515.3 | CU | Yes |
| 3ed0 | Address on File | APE 11.306; DOGE 505.4; LUNA 0.374; LUNC 24437.2; MANA 11.85; XLM 185.7; YGG 106.49 | CU | Yes |
| 36eb | Address on File | BTT 1405973900; DOGE 621.2; SHIB 117289780.6 | CU | Yes |
| b4e7 | Address on File | AVAX 0.29 | CU | Yes |
| 9d37 | Address on File | LUNA 2.588; LUNC 169327.8 | CU | Yes |
| 4eb9 | Address on File | ETH 0.23674 | CU | Yes |
| 62e8 | Address on File | ADA 0.4; BTT 137469298.2; SAND 233.8253; SHIB 33079746.7; STMX 67.3; VGX 0.79 | CU | Yes |
| f066 | Address on File | BTC 0.001349; BTT 23650800; DOGE 515.8; ETC 2.16; SHIB 2864098.5; VGX 70.22 | CU | Yes |
| fa92 | Address on File | USDT 19.97 | CU | Yes |
| 873d | Address on File | USDC 104.58 | CU | Yes |
| 126b | Address on File | USDC 537.44 | CU | Yes |
| 6c23 | Address on File | ETH 0.01423 | CU | Yes |
| 36c8 | Address on File | SHIB 63387587.8 | CU | Yes |
| 2e2d | Address on File | SHIB 584776.3 | CU | Yes |
| c820 | Address on File | BTC 0.011843 | CU | Yes |
| 37f4 | Address on File | DOGE 1899.3; ETH 0.03317 | CU | Yes |
| 6df5 | Address on File | BTC 0.061811 | CU | Yes |
| 2e05 | Address on File | ADA 2432.3; DOGE 1957.7; STMX 79401.3; XRP 254.6 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0e04 | Address on File | BTC 0.000668; DOGE 256.8; ETH 0.07392; HBAR 990.9 | CU | Yes |
| e958 | Address on File | SHIB 3333985.4 | CU | Yes |
| ea42 | Address on File | ADA 6.5; BTT 9070500; MATIC 7.28; SHIB 4113914.4; TRX 94.9; VET 272.9 | CU | Yes |
| e4a1 | Address on File | VGX 4.58 | | No |
| eedc | Address on File | BTC 0.000462; BTT 41317400; TRX 224.4 | CU | Yes |
| e292 | Address on File | SHIB 32036702.4 | CU | Yes |
| 42a3 | Address on File | VET 343.2 | CU | Yes |
| e2c6 | Address on File | BTT 24907300; DGB 1061.2; DOGE 2267.2; EOS 40.65; ETH 0.2286; LINK 5.06; VGX 18.5; XLM 135.7; XRP 459.8 | CU | Yes |
| e2ca | Address on File | BTT 5862900 | CU | Yes |
| a600 | Address on File | DOT 27.277; LUNC 352.6 | CU | Yes |
| 979a | Address on File | LUNA 0.003; LUNC 196.4; XMR 10.041 | CU | Yes |
| 9bb3 | Address on File | DOGE 27.9 | CU | Yes |
| ad0b | Address on File | BTC 0.00063; USDC 101.5 | CU | Yes |
| 0348 | Address on File | BTT 3410600; DOGE 79.8; ETH 0.0101; XLM 89.4 | CU | Yes |
| 3866 | Address on File | XVG 2117.2 | CU | Yes |
| f8b8 | Address on File | TRX 4449.3 | CU | Yes |
| 7b8c | Address on File | USDC 111.85 | CU | Yes |
| 96da | Address on File | BTC 0.001518; ETH 0.6887 | CU | Yes |
| ff08 | Address on File | BTC 0.000747; SHIB 1000000; STMX 7593.7 | CU | Yes |
| 54e2 | Address on File | BTT 7462400 | CU | Yes |
| d0fc | Address on File | LUNA 0.344; LUNC 22463 | CU | Yes |
| 358b | Address on File | DOGE 15.5; SHIB 235793.4 | CU | Yes |
| d85e | Address on File | FTM 848.936; SHIB 20192625.6; SOL 5.5351 | CU | Yes |
| 2763 | Address on File | SHIB 1669418.1; VGX 8.32 | CU | Yes |
| 3dd7 | Address on File | USDC 104.58 | CU | Yes |
| 0b9d | Address on File | MATIC 0.392 | CU | Yes |
| cd0c | Address on File | BTC 0.000505; USDC 105.36 | CU | Yes |
| 8c38 | Address on File | ADA 361.7; BTC 0.000897; DOGE 2804.9 | CU | Yes |
| 4171 | Address on File | ADA 788.8; BTT 172082900; DOGE 13594.5 | CU | Yes |
| 75e9 | Address on File | MATIC 105.799 | CU | Yes |
| ddb7 | Address on File | SHIB 650074.2 | CU | Yes |
| f85b | Address on File | BTC 0.003422; DOGE 38.8; ETH 0.00538 | CU | Yes |
| d509 | Address on File | ADA 224.9; DOGE 3046.7 | CU | Yes |
| 0aa7 | Address on File | BTT 800 | CU | Yes |
| 75f0 | Address on File | VET 0.6; XRP 17.4 | CU | Yes |
| 19e6 | Address on File | DOGE 352.3 | CU | Yes |
| 6212 | Address on File | SHIB 5586592.1 | CU | Yes |
| 74ee | Address on File | SHIB 6893440.5 | CU | Yes |
| cf80 | Address on File | ADA 592.9; BAT 88.2; BTC 0.000447; BTT 60754399.9; DOGE 10204.9; STMX 1443.7; TRX 10119.1; VET 1158.9; VGX 29.51; XLM 253 | CU | Yes |
| 8ff3 | Address on File | AAVE 0.2602; ADA 119.6; AVAX 1.51; BTC 0.001478; GALA 244.2831; HBAR 273.5; MATIC 41.946; SHIB 811359; SOL 0.7431; VET 2111.8 | CU | Yes |
| 1baa | Address on File | BTC 0.000141; ETH 0.01604 | CU | Yes |
| e1b9 | Address on File | SHIB 371414.1 | CU | Yes |
| 5c06 | Address on File | SHIB 1483679.5 | CU | Yes |
| 79c1 | Address on File | USDC 153.39 | CU | Yes |
| 4d08 | Address on File | SHIB 6573970.9 | CU | Yes |
| aec5 | Address on File | BTC 0.000398; SHIB 8688094.8 | CU | Yes |

SCHEDULE F ATTACHMENT - Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8dda | Address on File | LUNA 1.457; LUNC 95331.6 | CU | Yes |
| 0c5a | Address on File | DOGE 1759.5 | CU | Yes |
| f32d | Address on File | BTT 143920800; TRX 1636.5 | CU | Yes |
| 0e8c | Address on File | BTT 182957393.4; CKB 22114.1; DOGE 1214.5; LLUNA 6.446; LUNA 2.763; LUNC 1530720.3; SHIB 17935494.7; STMX 10096.9; XVG 18583.9 | CU | Yes |
| f634 | Address on File | DOGE 7138.2 | CU | Yes |
| 211c | Address on File | DOGE 446.1 | CU | Yes |
| d33d | Address on File | AVAX 2; LUNA 1.139; LUNC 1.1; MATIC 75; SOL 1.2512 | CU | Yes |
| 2e65 | Address on File | LUNA 1.22; LUNC 79788.7 | CU | Yes |
| 658a | Address on File | USDC 5593.86 | CU | Yes |
| 8e34 | Address on File | ADA 11.1; BTC 0.00051; SHIB 1951934 | CU | Yes |
| 6652 | Address on File | SHIB 4737376.4 | CU | Yes |
| f13c | Address on File | BTC 0.000176; USDT 39995.12 | CU | Yes |
| 242f | Address on File | DOGE 3081.1 | CU | Yes |
| d678 | Address on File | ETH 0.17362 | CU | Yes |
| 93cb | Address on File | SHIB 1078283.3 | CU | Yes |
| 0a42 | Address on File | BTC 0.000577; ETC 1.03; MATIC 38.387; VGX 17.49 | CU | Yes |
| ac10 | Address on File | NEO 0.999 | CU | Yes |
| f682 | Address on File | ADA 25452.7 | CU | Yes |
| 43f1 | Address on File | BTC 0.000908; DOGE 1818.8; SHIB 28373671.2; TRX 200.3 | CU | Yes |
| 1001 | Address on File | BTC 0.047973; ETH 0.00173 | CU | Yes |
| 238c | Address on File | USDC 219.57 | CU | Yes |
| c997 | Address on File | ADA 9.8; SHIB 270526.2 | CU | Yes |
| b9c0 | Address on File | ADA 308.1; BTC 0.000701; SHIB 10555521.2; VGX 240.85 | CU | Yes |
| a9d4 | Address on File | BTC 0.000396; DOGE 101.8; DOT 0.228; ENJ 5.01; ETH 0.01052 | CU | Yes |
| da96 | Address on File | VGX 202.7 | CU | Yes |
| 1843 | Address on File | VGX 5.25 | | No |
| 9aaa | Address on File | ALGO 26.84 | CU | Yes |
| cab8 | Address on File | BCH 0.01924; BTC 0.000221 | CU | Yes |
| 8659 | Address on File | ADA 49.6; BTC 0.000506; MATIC 52.331; SHIB 1557632.3 | CU | Yes |
| fedf | Address on File | BTT 9248200; DOGE 308; VET 299.1 | CU | Yes |
| 1fbf | Address on File | SHIB 10210478.3 | CU | Yes |
| 6a20 | Address on File | BTC 0.000164 | CU | Yes |
| 3dda | Address on File | BTC 0.022932 | CU | Yes |
| 88d9 | Address on File | SHIB 4257130.6 | CU | Yes |
| c94a | Address on File | SHIB 3498439.4 | CU | Yes |
| c3ea | Address on File | SHIB 36394487 | CU | Yes |
| ff8b | Address on File | BTC 0.000007 | CU | Yes |
| 0e0e | Address on File | BTT 2461716000; CKB 159389.1; DOGE 16105.7; OXT 1102.7; STMX 166654.6 | CU | Yes |
| 8f73 | Address on File | VGX 12.14 | CU | Yes |
| 6fae | Address on File | LINK 30.58 | CU | Yes |
| d3a7 | Address on File | BTC 0.000448; BTT 420700; ETH 0.06277 | CU | Yes |
| ed2e | Address on File | SHIB 19055927.9 | CU | Yes |
| 19d8 | Address on File | SHIB 6393861.8 | CU | Yes |
| b0e9 | Address on File | BTC 0.000369; ENJ 975.83; EOS 184.21; IOT 382.66; SOL 6.7278 | CU | Yes |
| 48f7 | Address on File | SHIB 329470.2 | CU | Yes |

In re: Voyager Digital, LLC
Case Number: 22-10945

**SCHEDULE F ATTACHMENT**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2580 | Address on File | BTC 0.000625; DOGE 18.9; ETC 69.13 | CU | Yes |
| 6f07 | Address on File | SHIB 42188391.3 | CU | Yes |
| c15d | Address on File | BTC 0.013483; ETH 0.64755 | CU | Yes |
| 988d | Address on File | USDC 101.5 | CU | Yes |
| b492 | Address on File | ADA 2387.2; EOS 509.13; VET 40085.5; XLM 8371.6 | CU | Yes |
| 5915 | Address on File | USDC 10037.52; VET 751.5; XLM 297.7 | CU | Yes |
| 39b9 | Address on File | BTT 5114000 | CU | Yes |
| 0265 | Address on File | USDC 1080.17 | CU | Yes |
| fb2b | Address on File | DOT 22.316; SHIB 10559662; USDC 91.5 | CU | Yes |
| f953 | Address on File | USDC 11023.86 | CU | Yes |
| f685 | Address on File | ADA 96.5; DOGE 432.2; DOT 1.011; ENJ 10.41; HBAR 76.6; MANA 62.83; VET 148.5 | CU | Yes |
| cc05 | Address on File | VGX 4.89 | CU | Yes |
| 44a8 | Address on File | BTT 12999000; CKB 950.4; DGB 245.8; ETH 0.02008; STMX 402.3; XVG 465 | CU | Yes |
| 5d38 | Address on File | ADA 37.4; DOGE 867.3; XLM 223.8 | CU | Yes |
| 2965 | Address on File | SHIB 53113299 | CU | Yes |
| 85ec | Address on File | SHIB 29945199.6 | CU | Yes |
| 20a6 | Address on File | ALGO 5.5; LTC 0.0321; XLM 19.7 | CU | Yes |
| feb7 | Address on File | BTC 0.000524; BTT 14154700; ETH 0.00581; SHIB 6572688.4 | CU | Yes |
| 250e | Address on File | ADA 364.9; DOGE 2546; LUNC 61.9; SHIB 51337477 | CU | Yes |
| 2674 | Address on File | SHIB 20869025.7 | CU | Yes |
| 733a | Address on File | BTT 61553400 | CU | Yes |
| 88bd | Address on File | AMP 136.72; SHIB 207220 | CU | Yes |
| 206c | Address on File | ETH 0.0417; JASMY 4488.8; SHIB 10000000 | CU | Yes |
| aaab | Address on File | ADA 80.1; DOGE 934.5; HBAR 162.1; TRX 198; VET 619.3; XVG 1157.8 | CU | Yes |
| ae32 | Address on File | BTC 0.002434; USDC 100 | | No |
| 6d2c | Address on File | ADA 23.9; BTT 33387200; CKB 1412.1; HBAR 803.1; SHIB 2262443.4; STMX 614.3; TRX 338.3; VET 2534.3 | CU | Yes |
| 2dcd | Address on File | DOGE 55.4; DOT 0.237 | CU | Yes |
| 3a61 | Address on File | ETH 0.31579 | CU | Yes |
| 4e50 | Address on File | APE 4.183; LUNC 575.7; OP 33.53 | CU | Yes |
| 2d50 | Address on File | DOGE 1726.4 | CU | Yes |
| 87c7 | Address on File | ADA 8.4; FTM 4.451; IOT 31.55; SHIB 210228.8; TRX 88.4 | CU | Yes |
| d9c8 | Address on File | BTC 0.000506; DOGE 3156.1; SHIB 13210039.6 | CU | Yes |
| ddc5 | Address on File | BTC 0.000434; BTT 140575200; DOGE 5811 | CU | Yes |
| d3cd | Address on File | BTC 0.000497; SHIB 6653584.3 | CU | Yes |
| 608d | Address on File | DOGE 17.9 | CU | Yes |
| 76f5 | Address on File | USDC 1056.58 | CU | Yes |
| dffd | Address on File | BTT 3775699.9 | CU | Yes |
| e007 | Address on File | ADA 378.8; ATOM 4; BTC 0.003765; CKB 5000; DOT 28.469; ETH 0.22983; LINK 12.98; VGX 22; XLM 250 | CU | Yes |
| 54d6 | Address on File | BCH 0.02314; BTT 477635800; TRX 4070.7 | CU | Yes |
| c4b8 | Address on File | LUNA 0.421; LUNC 27534.8 | CU | Yes |
| d374 | Address on File | SHIB 11641443.5 | CU | Yes |
| 035b | Address on File | DOGE 900 | CU | Yes |
| db2b | Address on File | ADA 1466; BTC 0.000399; BTT 45066000; SHIB 13986013.9 | CU | Yes |

SCHEDULE F ATTACHMENT

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8089 | Address on File | DOGE 37.2; SHIB 151080.2 | CU | Yes |
| 5b86 | Address on File | ADA 75.5; ALGO 128.52; BTC 0.000458; BTT 2444400; DOGE 109.2; ETC 0.73; ETH 0.07455; HBAR 1173.5; MKR 0.0062; VET 3358.5; XLM 66.1 | CU | Yes |
| b1a4 | Address on File | DOGE 43.4; SHIB 677622 | CU | Yes |
| 17e9 | Address on File | BTT 900; LUNA 3.772; LUNC 246752.3; SHIB 1128290 | CU | Yes |
| c760 | Address on File | BTC 0.001938 | CU | Yes |
| 1fae | Address on File | BTC 0.11477 | CU | Yes |
| a6b7 | Address on File | BTC 0.007838; ETH 0.10655 | CU | Yes |
| 91fe | Address on File | LLUNA 2.801; LUNA 1.201; LUNC 261790.3 | CU | Yes |
| 14a4 | Address on File | BTT 7561600; DOGE 2022.3; STMX 1928.1 | CU | Yes |
| ad11 | Address on File | BTC 0.000802; SHIB 3189996.1 | CU | Yes |
| 554e | Address on File | ADA 7340.8; BTT 674110400; DOT 117.36; LTC 6.96465; TRX 20495.3; VET 15286.6 | CU | Yes |
| 2486 | Address on File | BTC 0.000163; CHZ 19.2704; DOGE 37.1; SHIB 1112100 | CU | Yes |
| 750f | Address on File | ADA 424.2; ALGO 75.82; DOT 1; XTZ 2.75 | CU | Yes |
| 05e6 | Address on File | DOGE 408 | CU | Yes |
| eeed | Address on File | USDC 210.73 | CU | Yes |
| a982 | Address on File | BTT 2856800; SHIB 145518 | CU | Yes |
| 1a77 | Address on File | CKB 0.9; SHIB 16330750.7; XVG 77.9 | CU | Yes |
| 3ed4 | Address on File | USDC 153.28 | CU | Yes |
| c266 | Address on File | BTC 0.000416; HBAR 360.9; SHIB 854422.6; VET 667.5 | CU | Yes |
| ee94 | Address on File | USDC 2541.44 | CU | Yes |
| d007 | Address on File | SHIB 105322345.7 | CU | Yes |
| b5b9 | Address on File | DOGE 164.7; ETH 0.00352 | CU | Yes |
| f188 | Address on File | CKB 434; SHIB 103419.7; XLM 0.3 | CU | Yes |
| 1294 | Address on File | BTC 0.000386 | CU | Yes |
| e68a | Address on File | ADA 334.1; BTT 4810700; DOGE 2.6; ENJ 0.08; SHIB 14854593.7; SOL 0.0008; TRX 0.3 | CU | Yes |
| b9e9 | Address on File | BTC 0.000269; DOGE 395.8 | CU | Yes |
| d527 | Address on File | BTT 26772715.8; DOGE 84.3; LUNA 1.887; LUNC 123445.3; SHIB 7172152.6; VET 201 | CU | Yes |
| ca2a | Address on File | VGX 2463.15 | CU | Yes |
| 1178 | Address on File | LTC 0.04777 | CU | Yes |
| 2c9f | Address on File | BTC 0.000422; BTT 106551900 | CU | Yes |
| 9bcd | Address on File | AAVE 0.8571; AMP 12978.94; ATOM 3.177; BTC 0.04688; DOGE 7824.2; FLOW 83.757; LUNC 369864.1; WAVES 8.715 | CU | Yes |
| d18a | Address on File | CHZ 487.6602; DOGE 404.6; GALA 390.381 | CU | Yes |
| e146 | Address on File | DASH 0.203 | CU | Yes |
| c35f | Address on File | SHIB 11286681.7 | CU | Yes |
| 8f8b | Address on File | BTC 0.005739; DOGE 5263.4; ETH 0.09911; HBAR 4841.7; LLUNA 9.562; LUNA 4.098; LUNC 13.2; SAND 147.465; SOL 2.4205; VET 14931; XVG 4064.7 | CU | Yes |
| 58c6 | Address on File | SHIB 460089 | CU | Yes |
| 1c65 | Address on File | SHIB 7323232.3 | CU | Yes |
| 4787 | Address on File | BTT 5000000 | CU | Yes |
| 2272 | Address on File | ADA 1023.8 | CU | Yes |
| 7c1e | Address on File | BTC 0.009931; ETH 0.12746 | CU | Yes |
| 90cc | Address on File | USDC 100; VGX 121.76 | CU | Yes |

SCHEDULE F ATTACHMENT - Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 99fd | Address on File | ADA 26.1; ALGO 18.8; BTC 0.001944; ETH 0.00748; LINK 3.57; VET 125.7 | CU | Yes |
| 9088 | Address on File | CKB 24342.9; DGB 12117.1; STMX 25787.7; VGX 42.57 | CU | Yes |
| 4680 | Address on File | HBAR 33.5; VET 115.6; VGX 7.09 | CU | Yes |
| 0e6e | Address on File | ADA 1.4; LTC 0.00224 | CU | Yes |
| 0813 | Address on File | DOGE 1141.6; ETH 0.00379; GRT 23.27; SAND 33.6397; SHIB 2105439 | CU | Yes |
| cd21 | Address on File | ADA 37.1; TRX 151.4; USDC 30; VET 45.3; VGX 3.27; XVG 675.6 | CU | Yes |
| 9e90 | Address on File | BTC 0.001399; SHIB 5774371.7 | CU | Yes |
| 295b | Address on File | DOGE 355.7 | CU | Yes |
| 8191 | Address on File | SHIB 335908.6 | CU | Yes |
| 08ee | Address on File | BTT 51775000; DOGE 6642; ETH 1.08062; VET 3342.5 | CU | Yes |
| a256 | Address on File | ENS 1; LLUNA 10.733; LUNA 4.6; LUNC 1003313.2; XLM 1408.2 | CU | Yes |
| c6fc | Address on File | LINK 11.47 | CU | Yes |
| dce6 | Address on File | USDT 49943.08 | CU | Yes |
| fb5a | Address on File | ADA 1256.4; BTT 18554200; DOGE 461.2; VET 7925.2 | CU | Yes |
| 7153 | Address on File | 2275458.4 | CU | Yes |
| b0ab | Address on File | LUNC 1000400.1 | CU | Yes |
| 2b2f | Address on File | ADA 6.4; BTT 1072800; DOGE 24.5; SHIB 143430.8; VET 42.8 | CU | Yes |
| 6205 | Address on File | BTC 0.000582; BTT 694204500; TRX 3860.9; VET 2399.8 | CU | Yes |
| 7081 | Address on File | DOGE 193.7 | CU | Yes |
| 6961 | Address on File | BTC 0.000324; ETH 0.00462 | CU | Yes |
| 2e60 | Address on File | ADA 426.3; AMP 2616.33; SHIB 16386075.5; SOL 0.0996; SUSHI 12.9007 | CU | Yes |
| 4f48 | Address on File | VGX 10.74 | CU | Yes |
| 0cf9 | Address on File | BTT 234200; DOGE 917.9; SHIB 3916207.4 | CU | Yes |
| 2678 | Address on File | SHIB 410086.8 | CU | Yes |
| 3ca8 | Address on File | DOGE 886.1 | CU | Yes |
| 5a96 | Address on File | VGX 34.72 | CU | Yes |
| 00fd | Address on File | MANA 5214.43 | CU | Yes |
| de4f | Address on File | CHZ 27.1998; SHIB 330141.9 | CU | Yes |
| a41b | Address on File | BTT 139088500; DGB 17146.1; DOGE 44621.4; KNC 152.33; STMX 19338.7; VET 2615.6 | CU | Yes |
| 1e1e | Address on File | SHIB 1553311.9 | CU | Yes |
| 3c2b | Address on File | BTC 0.002376 | CU | Yes |
| 53a2 | Address on File | DOGE 38.6; VET 106.2 | CU | Yes |
| c717 | Address on File | BTC 0.000204 | CU | Yes |
| c0f1 | Address on File | BTC 0.000446; DOGE 1291.2; SHIB 1137656.4 | CU | Yes |
| fb38 | Address on File | ADA 17.3 | CU | Yes |
| 19d3 | Address on File | VGX 8.99 | CU | Yes |
| 0c8a | Address on File | BTC 0.008702 | CU | Yes |
| c5bf | Address on File | SHIB 10029850.7 | CU | Yes |
| d57f | Address on File | USDC 105.36 | CU | Yes |
| f3e0 | Address on File | BTC 0.000511; MANA 147.56; OCEAN 233.55 | CU | Yes |
| 3a34 | Address on File | BTC 0.000659; ETH 0.01449 | CU | Yes |
| ac6d | Address on File | BTC 0.017087 | CU | Yes |
| 34f9 | Address on File | BCH 1.00277; FIL 2.29; LUNC 86333.4; SOL 1.0097 | CU | Yes |

In re: Voyager Digital, LLC
Case Number: 22-10945

SCHEDULE F ATTACHMENT - Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9859 | Address on File | BTC 0.000857; SHIB 3950036; STMX 1524.2 | CU | Yes |
| 41d5 | Address on File | USDC 5377.13 | CU | Yes |
| 2d85 | Address on File | BTT 9056500; LUNA 0.427; LUNC 27910.8 | CU | Yes |
| 094c | Address on File | DOGE 55.5; ETC 0.31; ETH 0.01414 | CU | Yes |
| 2662 | Address on File | BTC 0.000447; MATIC 24.061 | CU | Yes |
| a283 | Address on File | DOGE 899.5 | CU | Yes |
| 10ad | Address on File | ADA 85.7; AMP 503.29; BTT 4193800; DOGE 5; HBAR 53.7; LLUNA 10.366; LUNA 4.443; LUNC 969075.4; SAND 81.5452; SHIB 3116936.3; STMX 4788.1; VET 3856.3; XRP 238.5 | CU | Yes |
| eca7 | Address on File | BTT 39788299.9; DOGE 313 | CU | Yes |
| edd7 | Address on File | DOGE 2093.4 | CU | Yes |
| e86e | Address on File | ADA 113.5; BTC 0.000502; MANA 46.3; MATIC 135.132; SHIB 8613852.3; STMX 7301.1; VET 4669.3 | CU | Yes |
| f4c4 | Address on File | ADA 530.1; BTC 0.001301; DOT 21.435; REN 268.3; SPELL 207525.4; UMA 13.122; XLM 2025.8 | CU | Yes |
| 2f9e | Address on File | ADA 7.3; CKB 379.9 | CU | Yes |
| 5384 | Address on File | ADA 51.1; BTC 0.00066; TRX 734.3 | CU | Yes |
| 60ed | Address on File | UNI 219.143 | CU | Yes |
| 7ce5 | Address on File | USDC 80 | CU | Yes |
| 5290 | Address on File | CKB 0.2 | CU | Yes |
| 0d4a | Address on File | BTT 8271200 | CU | Yes |
| 214e | Address on File | BTT 46698400 | CU | Yes |
| c2b3 | Address on File | BTT 6258000; DGB 348; DOGE 680.1 | CU | Yes |
| 4931 | Address on File | ADA 43.3; BTC 0.001309; BTT 11650200; CKB 1798; ETH 0.0632; OCEAN 26.35; STMX 6527.7; TRX 148.8 | CU | Yes |
| 5f54 | Address on File | BTC 0.000526; SHIB 101446368.7; VGX 18.86 | CU | Yes |
| d5b3 | Address on File | ADA 44.6; MANA 3.78; SHIB 899442.3 | CU | Yes |
| 3a4d | Address on File | ETH 0.02654 | CU | Yes |
| 06ea | Address on File | SHIB 6692509.1 | CU | Yes |
| 4a0d | Address on File | SHIB 1523373.4 | CU | Yes |
| 52ec | Address on File | ADA 71.6; BTC 0.001073; DOT 0.249; VGX 1.4 | CU | Yes |
| 28f3 | Address on File | BTT 17344500; DGB 594.4; DOGE 241.1; SHIB 9282463.9; STMX 1477 | CU | Yes |
| f274 | Address on File | BTC 0.008636; SHIB 16984395.6 | CU | Yes |
| a34b | Address on File | DOGE 1422.8 | CU | Yes |
| 6244 | Address on File | BTC 0.009476 | CU | Yes |
| 883c | Address on File | APE 273.938; BTT 258698246.7; GALA 1343.4359; JASMY 7963.5; LUNC 2731.2; SHIB 39534534.4; VGX 102.68; ZRX 24.4 | CU | Yes |
| 9bfe | Address on File | BTT 3714900; CKB 639.3; OXT 14.3; STMX 409.7; TRX 74.6; VET 205.1; VGX 2.03 | CU | Yes |
| b9ba | Address on File | DOGE 5210.2 | CU | Yes |
| c45a | Address on File | ADA 169.2; BTC 0.001374; VET 1919.7; XLM 1278 | CU | Yes |
| b576 | Address on File | SHIB 14184397.1 | CU | Yes |
| 07cc | Address on File | BTC 0.000051 | CU | Yes |
| bfae | Address on File | BTT 7552700.8 | CU | Yes |
| ffac | Address on File | BTT 29951000; XRP 73.6 | CU | Yes |
| 2948 | Address on File | DOGE 72.6; ETH 0.00368 | CU | Yes |
| 6420 | Address on File | LUNA 1.066; LUNC 69756.3 | CU | Yes |
| 174f | Address on File | ETH 2.32729; USDC 63.87 | CU | Yes |

In re: Voyager Digital, LLC
Case Number: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6697 | Address on File | ADA 397.6; VET 5222.3 | CU | Yes |
| 5912 | Address on File | DOGE 129.7; ETH 0.00761; SHIB 2153694.5 | CU | Yes |
| 0739 | Address on File | ADA 4495.3; DOGE 18320.3 | CU | Yes |
| e1ed | Address on File | BTT 1600; DOGE 0.4 | CU | Yes |
| 0ab2 | Address on File | BTC 0.001112; MANA 5992.01 | CU | Yes |
| 2e31 | Address on File | BTC 0.004134 | CU | Yes |
| 4a01 | Address on File | DOGE 6.2 | CU | Yes |
| d108 | Address on File | DOGE 2056.4 | CU | Yes |
| 4eee | Address on File | DOGE 1312.5 | CU | Yes |
| 031f | Address on File | VET 172.4 | CU | Yes |
| 121b | Address on File | BTC 0.002514; ETH 0.01165; HBAR 131.9; XLM 141.2 | CU | Yes |
| 9884 | Address on File | ADA 8.9; ENJ 8.61; LUNA 0.932; LUNC 0.9 | CU | Yes |
| 217a | Address on File | LUNA 1.863; LUNC 1.8; SHIB 11413824.3 | CU | Yes |
| 30f0 | Address on File | BTC 0.000843; USDC 16628.25 | CU | Yes |
| c69f | Address on File | ADA 42.2; ETH 0.06149; MATIC 31.212 | CU | Yes |
| 6021 | Address on File | SHIB 200762.8 | CU | Yes |
| 2008 | Address on File | CKB 33964.8; DOGE 868.4; STMX 23000.3; VET 3504.6 | CU | Yes |
| edbb | Address on File | DOGE 159.5 | CU | Yes |
| 2652 | Address on File | CKB 1209.8; SHIB 1505777.5 | CU | Yes |
| a3c5 | Address on File | DOGE 2323.9 | CU | Yes |
| 3b58 | Address on File | BTC 0.01419 | CU | Yes |
| dfa4 | Address on File | DOT 1.201; XTZ 12.23 | CU | Yes |
| 937d | Address on File | LLUNA 9.754 | CU | Yes |
| 53ab | Address on File | BTC 0.000471; BTT 219753000 | CU | Yes |
| 7703 | Address on File | LLUNA 8.67 | CU | Yes |
| c9cc | Address on File | BTT 20332600; CKB 5246.8 | CU | Yes |
| 8f7d | Address on File | SHIB 2147248.6 | CU | Yes |
| 68ae | Address on File | ADA 43.1; BTC 0.001391; BTT 14114400; VET 3193.1; XLM 446.3 | CU | Yes |
| d8ef | Address on File | BTC 0.000515; DOT 5.678; MANA 25.64; SOL 0.9985 | CU | Yes |
| 15ec | Address on File | ADA 1.8; AVAX 33.89; BTC 0.000032; DOT 61.444; GALA 1192.2525; SAND 9.5727; SOL 13.0371 | CU | Yes |
| 6d4d | Address on File | SHIB 1358189.4 | CU | Yes |
| 8449 | Address on File | SHIB 377500.9 | CU | Yes |
| 0f4f | Address on File | APE 0.018; CRV 12075.5753; SHIB 35002.4 | CU | Yes |
| 375e | Address on File | FTM 4.114 | CU | Yes |
| e149 | Address on File | BTC 0.019164; DOGE 935.5 | CU | Yes |
| 44e1 | Address on File | SHIB 157452 | CU | Yes |
| 4be0 | Address on File | SHIB 3197242.2 | CU | Yes |
| b74f | Address on File | BTC 0.012019 | CU | Yes |
| f12b | Address on File | BTC 0.026899 | CU | Yes |
| b859 | Address on File | AAVE 0.2324; ADA 13.1; DOT 0.969; LUNA 0.518; LUNC 0.5; MATIC 26.632; SOL 0.7283; SRM 6.542; UMA 1.924; VET 164.8 | CU | Yes |
| 6c25 | Address on File | USDC 212.31 | CU | Yes |
| 3bbb | Address on File | BTT 25378100 | CU | Yes |
| 0f90 | Address on File | USDC 386.94 | CU | Yes |
| bf1b | Address on File | BTC 0.000247 | CU | Yes |
| f6dc | Address on File | DOGE 409.1; XLM 95.7; XVG 1797.5 | CU | Yes |
| 6707 | Address on File | SOL 0.1097 | CU | Yes |
| 7a85 | Address on File | SHIB 4675303.3 | CU | Yes |

SCHEDULE F ATTACHMENT - Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 93e0 | Address on File | BTT 4926108.3 | CU | Yes |
| 5ed5 | Address on File | ALGO 430.85; LINK 2.9; VET 780.6; VGX 483.15 | CU | Yes |
| 554b | Address on File | DOGE 12892.3; ETH 0.02527 | CU | Yes |
| 79cd | Address on File | MATIC 8.04 | CU | Yes |
| 5192 | Address on File | DOGE 29.4 | CU | Yes |
| 9bee | Address on File | ETC 0.52; ETH 0.01993 | CU | Yes |
| a731 | Address on File | BTT 10664200; SHIB 1562881.5 | CU | Yes |
| a441 | Address on File | XLM 44.1 | CU | Yes |
| fe5b | Address on File | DOGE 56.5 | CU | Yes |
| f025 | Address on File | BTC 0.000418; SHIB 5641258.6 | CU | Yes |
| 90e0 | Address on File | BTC 0.000398; BTT 400882600; CKB 3998.4; DOGE 331.3; ETC 3.13; ETH 0.01591; SHIB 37146854.5; XVG 1512.4 | CU | Yes |
| b3d9 | Address on File | BTT 790854600; SAND 20.6766; SOL 10.769 | CU | Yes |
| 88b1 | Address on File | LLUNA 5.924 | CU | Yes |
| b153 | Address on File | BTC 0.000175; DASH 0.05; VGX 1.98 | CU | Yes |
| f68c | Address on File | VGX 6.71 | CU | Yes |
| de99 | Address on File | DOGE 1032 | CU | Yes |
| 65b7 | Address on File | BTC 0.000438; BTT 478006900; DOGE 1472.9; OXT 147.1 | CU | Yes |
| 27a8 | Address on File | CKB 6887.5; SHIB 3607473; STMX 3212.7 | CU | Yes |
| 5a4b | Address on File | BTC 0.000386; SHIB 3495322.6 | CU | Yes |
| 2b06 | Address on File | BTC 0.000888; BTT 29143100; SHIB 3706449.2; STMX 2810.8 | CU | Yes |
| e76e | Address on File | EGLD 1.5315; ETH 0.47854 | CU | Yes |
| c92c | Address on File | DOGE 99.6; ETH 0.02811 | CU | Yes |
| a7ac | Address on File | BTC 0.000446; DOGE 25065.2; STMX 1753.5 | CU | Yes |
| 2968 | Address on File | ETH 0.05795 | CU | Yes |
| e82b | Address on File | BTC 0.000766; SHIB 8516978.3 | CU | Yes |
| 2c76 | Address on File | VET 584.6 | CU | Yes |
| dee3 | Address on File | HBAR 82.3 | CU | Yes |
| 88b4 | Address on File | DOGE 503; SHIB 25100850.6 | CU | Yes |
| cd9a | Address on File | BTC 0.000853; DAI 39.73; ETH 0.02828; VGX 5.18 | CU | Yes |
| 778c | Address on File | BTC 0.000526; BTT 12786000; DAI 14.88 | CU | Yes |
| a097 | Address on File | ETH 0.02891 | CU | Yes |
| 7f3e | Address on File | ADA 35.4; APE 3.815; ATOM 1.826; BTC 0.00208; DOGE 217.5; ETH 0.03211; LUNA 0.468; LUNC 23802.1; SAND 6.8546; SHIB 4724167.1; SOL 0.1346 | CU | Yes |
| cfd5 | Address on File | SHIB 682828.9 | CU | Yes |
| 4012 | Address on File | ADA 165.2; BTC 0.000441; BTT 39450000; TRX 1178.4 | CU | Yes |
| 795d | Address on File | LUNC 95.9 | CU | Yes |
| cc3b | Address on File | ADA 712.5; ICX 53.3; LTC 2.51066; VET 10895.9 | CU | Yes |
| cc99 | Address on File | BTT 10024300; SHIB 5993583.1 | CU | Yes |
| e929 | Address on File | BTC 0.002759 | CU | Yes |
| e953 | Address on File | LINK 0.73 | CU | Yes |
| 0622 | Address on File | BTC 0.000213; VGX 2.75 | CU | Yes |
| 6bad | Address on File | SHIB 2490030.8; XLM 261 | CU | Yes |
| 7413 | Address on File | BTC 0.045741 | CU | Yes |
| cc95 | Address on File | ADA 19.6; BTC 0.000424; SHIB 16329378 | CU | Yes |
| 7f1c | Address on File | SHIB 21800727.8 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3cd4 | Address on File | BTC 0.000508; DOGE 395.6; SHIB 17723957.9 | CU | Yes |
| 20fd | Address on File | 19757951.4 | CU | Yes |
| a8f4 | Address on File | BTT 7449800 | CU | Yes |
| 6b1a | Address on File | BTC 0.001606; CKB 2296.9 | CU | Yes |
| a02a | Address on File | BTT 3737700 | CU | Yes |
| 6c5c | Address on File | BTT 64802000; SHIB 103280382.4 | CU | Yes |
| 8d2b | Address on File | BTT 3950600 | CU | Yes |
| e99c | Address on File | BTC 0.000652; DOGE 41.2; ETH 0.01194; VET 109.3 | CU | Yes |
| c10e | Address on File | DOGE 186.1; SHIB 5161868.9 | CU | Yes |
| b0a3 | Address on File | BTT 52197600; LLUNA 5.525; LUNA 2.368; LUNC 516512.6; SHIB 2331002.3 | CU | Yes |
| 9807 | Address on File | ADA 3342.7; LUNA 0.005; LUNC 322.5; MATIC 1011.237; SAND 1165.4568; SHIB 39348093.4; VET 18144.8 | CU | Yes |
| 3dc8 | Address on File | BTC 0.031155; CHZ 508.9659; SHIB 6984215.6; SOL 0.5194; STMX 3213.2 | CU | Yes |
| 47a7 | Address on File | SHIB 9308543.7 | CU | Yes |
| c17b | Address on File | BTC 0.001652; ETH 0.04572 | CU | Yes |
| 7a19 | Address on File | MANA 37.06; SHIB 14063501.6 | CU | Yes |
| c397 | Address on File | ADA 1256.2; ALGO 196.3; FTM 1736.046; HBAR 3451.8; VET 11954.7 | CU | Yes |
| 14fd | Address on File | BTT 8483400 | CU | Yes |
| 8c31 | Address on File | BTC 0.00063 | CU | Yes |
| becc | Address on File | USDC 1110.24 | CU | Yes |
| d026 | Address on File | SHIB 8714148.4 | CU | Yes |
| 6a34 | Address on File | BTC 0.104696; ETH 0.46022; LINK 267.44; USDC 69871.95; VGX 5499.77; XMR 2.955 | CU | Yes |
| bf0a | Address on File | USDC 2097.55 | CU | Yes |
| 2514 | Address on File | DOGE 665 | CU | Yes |
| fe27 | Address on File | BTC 0.005902 | CU | Yes |
| 0199 | Address on File | ETH 0.00229 | CU | Yes |
| 3d4c | Address on File | SHIB 5962661.7 | CU | Yes |
| 0ce7 | Address on File | DOGE 174.2 | CU | Yes |
| 77b8 | Address on File | OMG 16.35; SHIB 4829776.8; TUSD 0.06 | CU | Yes |
| 2536 | Address on File | ADA 125.1; BTC 0.000409; ENJ 15.96; MANA 16.33; MATIC 128.026; SHIB 13734232.1; VET 7184.7 | CU | Yes |
| 26ab | Address on File | BTC 0.000447; BTT 174493300; DOGE 13921.1 | CU | Yes |
| ce7a | Address on File | BTC 0.00052; DOGE 372.6; SHIB 3554791.8; VGX 36.3 | CU | Yes |
| 8ebd | Address on File | ADA 6.5; BTT 4497000; DGB 126.8; DOGE 131.2; HBAR 37.4; STMX 327.9; VET 261.3 | CU | Yes |
| 5e83 | Address on File | BTC 0.038236 | CU | Yes |
| 03a4 | Address on File | VET 290.8 | CU | Yes |
| 879d | Address on File | ADA 0.9; BTC 0.000181; BTT 22123893.8; DOGE 2.3; LUNA 2.447; LUNC 160084; MATIC 1.096; VGX 3.11 | CU | Yes |
| aa06 | Address on File | USDC 130.73 | CU | Yes |
| e3b6 | Address on File | BTT 2532600; DOGE 1140; ETH 0.07241 | CU | Yes |
| 8db1 | Address on File | DOGE 40.9 | CU | Yes |
| 7ca9 | Address on File | SHIB 15386356.9 | CU | Yes |
| f905 | Address on File | ADA 1049.9; ALGO 152.56; TRX 2020.2; VET 180.3 | CU | Yes |
| 9bb6 | Address on File | SHIB 10741138.5 | CU | Yes |

In re: Voyager Digital, LLC
Case Number: 22-10945

SCHEDULE F ATTACHMENT - Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9546 | Address on File | ADA 74.8; BTC 0.000474; DOGE 358.2; VET 5779.9 | CU | Yes |
| 3c2f | Address on File | DOGE 195.6; SHIB 3139407.1 | CU | Yes |
| 3bfd | Address on File | ADA 55.6; BTC 0.000397; SHIB 4163999.8; VGX 2.78 | CU | Yes |
| 44a2 | Address on File | DOGE 0.3; SHIB 421979.4 | CU | Yes |
| cb00 | Address on File | BTC 0.012041 | CU | Yes |
| bba5 | Address on File | DOGE 2279.4 | CU | Yes |
| 922e | Address on File | USDC 105.36 | CU | Yes |
| 684d | Address on File | USDC 106.15 | CU | Yes |
| e4f1 | Address on File | SHIB 3768844.2 | CU | Yes |
| 27a6 | Address on File | BTC 0.000318 | CU | Yes |
| 7e1b | Address on File | BTC 0.000368 | CU | Yes |
| 051f | Address on File | BTC 0.002323; DOGE 1795.1; ETH 0.01416; XLM 63.7 | CU | Yes |
| 558b | Address on File | BTC 0.001541; SHIB 25919276.5 | CU | Yes |
| 51e6 | Address on File | SHIB 3089504.1 | CU | Yes |
| bdc5 | Address on File | ADA 1105; BTT 359622700; SHIB 27645403.5 | CU | Yes |
| 9cc4 | Address on File | ADA 9.8 | CU | Yes |
| adea | Address on File | BTT 8439200; TRX 541.9 | CU | Yes |
| ac54 | Address on File | BTT 16666666.6; SHIB 1340615.6 | CU | Yes |
| 04aa | Address on File | ADA 173.3 | CU | Yes |
| 7252 | Address on File | LLUNA 11.799; LUNA 5.057; LUNC 1103091.7 | CU | Yes |
| 881e | Address on File | BTC 0.003029; ETH 0.04053; SHIB 4341324.3 | CU | Yes |
| a174 | Address on File | ADA 33.1 | CU | Yes |
| cd32 | Address on File | BTC 0.00067; USDC 50 | CU | Yes |
| 801a | Address on File | STMX 460.8 | CU | Yes |
| c7d9 | Address on File | BTC 0.000507; SHIB 5386486.1 | CU | Yes |
| efda | Address on File | BTT 5624100; SOL 0.1612 | CU | Yes |
| 5bc0 | Address on File | BTC 0.000447; BTT 14403000; SHIB 2688909 | CU | Yes |
| 3b94 | Address on File | BTC 0.000652; DOGE 5452.8 | CU | Yes |
| 3168 | Address on File | LLUNA 11.107; LUNA 4.76; LUNC 1038267.4; SHIB 16007327.8 | CU | Yes |
| e7b0 | Address on File | BCH 0.00001; ETC 0.01; ETH 0.00014; LTC 0.00011; ZEC 0.001 | CU | Yes |
| f096 | Address on File | ADA 35.8; BTC 0.00045; BTT 26997100 | CU | Yes |
| eb24 | Address on File | BTC 0.005435 | CU | Yes |
| 3360 | Address on File | BTC 0.023476 | CU | Yes |
| 7a21 | Address on File | ADA 45.7; ETH 0.02406; SHIB 2714440.8 | CU | Yes |
| 89f6 | Address on File | BTC 0.000003; DOGE 257.6; SHIB 30548477.2; TRX 258.9 | CU | Yes |
| 5560 | Address on File | MANA 108.25 | CU | Yes |
| 73a0 | Address on File | SHIB 2955082.7 | CU | Yes |
| 4dc8 | Address on File | BTT 37485790.6; SHIB 861802.1 | CU | Yes |
| eff6 | Address on File | SHIB 25209159.3 | CU | Yes |
| 6b1b | Address on File | BTC 0.000008; VGX 4.66 | CU | Yes |
| 50ca | Address on File | DOGE 2880.6 | CU | Yes |
| 3aa6 | Address on File | BTC 0.000485; BTT 103036300; TRX 3756.8 | CU | Yes |
| f960 | Address on File | ADA 14.5; BTC 0.000418; SHIB 1020917.5; XVG 295.8 | CU | Yes |
| ef2f | Address on File | ADA 13.7; BTC 0.000608 | CU | Yes |
| 550b | Address on File | USDC 4144.51 | CU | Yes |
| 96d2 | Address on File | DOGE 243.5 | CU | Yes |
| a855 | Address on File | DOGE 681.6; SHIB 3427004.7 | CU | Yes |
| 2f94 | Address on File | BTC 0.001986 | CU | Yes |

SCHEDULE F ATTACHMENT - Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| d47e | Address on File | ADA 196.4; BTC 0.000581; BTT 97525600; DOGE 2860.1; DOT 8.576; VET 1799.8 | CU | Yes |
| 032b | Address on File | SHIB 6527415.1 | CU | Yes |
| 2326 | Address on File | LUNC 40.9 | CU | Yes |
| 8e4a | Address on File | ADA 1286.6; SHIB 12057499.8 | CU | Yes |
| ec59 | Address on File | DOGE 40.9 | CU | Yes |
| 0f4d | Address on File | SHIB 202634.2 | CU | Yes |
| 085a | Address on File | MANA 582.48 | CU | Yes |
| c04e | Address on File | ADA 107.7 | CU | Yes |
| 78a9 | Address on File | MANA 6.44 | CU | Yes |
| 9735 | Address on File | DOGE 2571.7 | CU | Yes |
| 2d03 | Address on File | BTT 500000000; DOGE 10203.9; SHIB 10087908.9; STMX 798 | CU | Yes |
| e400 | Address on File | BTC 0.001019; DOGE 178.7; IOT 31.28 | CU | Yes |
| a0a1 | Address on File | DOGE 2534.5 | CU | Yes |
| 54fd | Address on File | BTT 8545000; CKB 497.4; DOGE 417; MANA 54.98; STMX 383.8; TRX 248.9; XLM 86.1 | CU | Yes |
| 6d5d | Address on File | DOGE 25.2 | CU | Yes |
| 91b6 | Address on File | BTC 0.000521; SHIB 2632271.6 | CU | Yes |
| d7c2 | Address on File | BTC 0.000399; BTT 49871600; DOGE 98.2; SHIB 3625377.6; VET 0.8 | CU | Yes |
| a82b | Address on File | APE 138.961 | CU | Yes |
| 8340 | Address on File | LUNA 0.505; LUNC 33041.1; SHIB 408329.9 | CU | Yes |
| 0169 | Address on File | SHIB 167030.1 | CU | Yes |
| bb41 | Address on File | BTC 0.000432; BTT 17019600; ETC 7.63 | CU | Yes |
| 63f4 | Address on File | ETH 0.42802; VGX 8.38 | CU | Yes |
| 0f1a | Address on File | ADA 38.8; BTC 0.001383; ETH 0.01323; LUNA 0.518; LUNC 0.5; SHIB 870802.2 | CU | Yes |
| d78c | Address on File | ADA 295.1; IOT 1218.48 | CU | Yes |
| dc05 | Address on File | LUNA 0.022; LUNC 1381; SHIB 3568829.7 | CU | Yes |
| 4f72 | Address on File | ADA 0.2 | CU | Yes |
| 2cb2 | Address on File | ADA 33; BTC 0.011789; DOT 5.044; ETH 0.35434 | CU | Yes |
| 9b19 | Address on File | BTC 0.000432; DOGE 177.9 | CU | Yes |
| 17d4 | Address on File | SHIB 9184598.3 | CU | Yes |
| 0822 | Address on File | ETH 0.41685 | | No |
| 5d7c | Address on File | USDC 207.5 | CU | Yes |
| eecf | Address on File | VGX 160.8 | CU | Yes |
| 659a | Address on File | MANA 10 | CU | Yes |
| 9237 | Address on File | USDC 10201.28 | CU | Yes |
| 774b | Address on File | DOGE 1280; SHIB 6427513.7 | CU | Yes |
| a28f | Address on File | SHIB 321177 | CU | Yes |
| 6d09 | Address on File | DOGE 57.8; HBAR 87.4; TRX 197.4 | CU | Yes |
| 7360 | Address on File | BTT 8583691; SHIB 19850310.2 | CU | Yes |
| 72ca | Address on File | BTC 0.00392 | CU | Yes |
| dbf3 | Address on File | CKB 4770.5; SHIB 6211496.1 | CU | Yes |
| 9b2f | Address on File | BTC 0.000546; SHIB 9742991.6 | CU | Yes |
| 2929 | Address on File | BTC 0.010961 | CU | Yes |
| 1344 | Address on File | LUNA 0.828; LUNC 0.8 | CU | Yes |
| 34e4 | Address on File | ETH 0.07494 | | No |
| 8bec | Address on File | BTC 0.001739; VGX 48.62 | CU | Yes |
| af54 | Address on File | BTC 0.000659; USDT 1003.49 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 614a | Address on File | ADA 244.8; ALGO 296.78; ATOM 7.6; BTT 14252000; DGB 1488.5; DOGE 746.5; DOT 2.632; LLUNA 13.763; LUNA 5.899; LUNC 19; TRX 1426.7; XLM 2323.2; XMR 0.9 | CU | Yes |
| a371 | Address on File | BTT 2439500; DOGE 54.8 | CU | Yes |
| 29fd | Address on File | XRP 481.3 | CU | Yes |
| 689b | Address on File | BTC 0.000434; SHIB 7237944.8 | CU | Yes |
| baaa | Address on File | SHIB 230680.5 | CU | Yes |
| f71a | Address on File | ADA 31.1; BTC 0.002613; DOGE 50.5; ETH 0.02655; LTC 0.13584 | CU | Yes |
| 3ead | Address on File | BTC 0.003055; BTT 422246000 | CU | Yes |
| 0239 | Address on File | BTC 0.024143 | CU | Yes |
| fde4 | Address on File | DOGE 0.2 | CU | Yes |
| eca1 | Address on File | SHIB 8524360.9 | CU | Yes |
| c25d | Address on File | SHIB 4761.8; STMX 1279.9 | CU | Yes |
| a488 | Address on File | BTT 5169800 | CU | Yes |
| 467c | Address on File | LUNA 0.297; LUNC 19415.1 | CU | Yes |
| c05d | Address on File | SHIB 8196721.3 | CU | Yes |
| f037 | Address on File | SHIB 1402524.5 | CU | Yes |
| 730d | Address on File | BTC 0.001571; ETH 0.0368; SHIB 8908285 | CU | Yes |
| 9686 | Address on File | SHIB 318635.9; STMX 823 | CU | Yes |
| f847 | Address on File | BTC 0.000435; BTT 1873467400; TRX 54945 | CU | Yes |
| c6d0 | Address on File | USDC 103.8 | CU | Yes |
| bc54 | Address on File | BTC 0.000261; VET 172.5 | CU | Yes |
| a192 | Address on File | BTT 43869900; DOGE 3392.7; SHIB 54653256.5; VGX 505.92 | CU | Yes |
| f8ea | Address on File | DOGE 6277.7; SHIB 31907089.7 | CU | Yes |
| 3c6d | Address on File | BTC 0.019102 | CU | Yes |
| 1da0 | Address on File | STMX 14203.1 | CU | Yes |
| 82b0 | Address on File | BTC 0.000537; DOGE 34.4; IOT 14.37 | CU | Yes |
| 223c | Address on File | DOGE 0.1 | CU | Yes |
| 0899 | Address on File | SHIB 3167898.6 | CU | Yes |
| 7297 | Address on File | ADA 9.8; APE 3534.038; SHIB 16812.9; YFI 3.731883 | CU | Yes |
| 8773 | Address on File | SHIB 2542912.6 | CU | Yes |
| 7263 | Address on File | DOGE 47.5 | CU | Yes |
| f285 | Address on File | BTC 0.001023; SHIB 2210921.9; VGX 14.06 | CU | Yes |
| 452b | Address on File | ETH 0.00236; SHIB 229515.7 | CU | Yes |
| 0bbf | Address on File | HBAR 428.6; LLUNA 3.043; LUNA 1.304; LUNC 4.2; SHIB 16966406.5; XLM 634.6 | CU | Yes |
| 5eea | Address on File | BTC 0.11362 | CU | Yes |
| 636f | Address on File | UNI 3.538 | CU | Yes |
| 2f79 | Address on File | BTC 0.002435 | CU | Yes |
| d2a6 | Address on File | ADA 5.2 | CU | Yes |
| 8ee2 | Address on File | ETH 0.041; SOL 0.1033 | CU | Yes |
| 28b8 | Address on File | LTC 0.00059; SHIB 5764802.7 | CU | Yes |
| 150d | Address on File | BTC 0.03539 | CU | Yes |
| 269b | Address on File | ADA 17; BTC 0.000173; DOGE 14.7; ETH 0.00256; HBAR 32.2; SHIB 2129925.4; VET 43.3 | CU | Yes |
| 8880 | Address on File | DOGE 110.1; HBAR 108.9; STMX 476.4; VET 126.7; XLM 49.6 | CU | Yes |
| 20af | Address on File | BTC 0.000478 | CU | Yes |
| efcd | Address on File | SHIB 253710.5 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| fe8d | Address on File | ADA 77.7; ALGO 48.66; BTC 0.003412; DGB 2744.9; DOGE 1515.8; DOT 4.902; ETH 0.02461; LTC 0.28251; SHIB 39010879; SOL 0.421; VET 1461.5; XLM 253 | CU | Yes |
| 0c94 | Address on File | USDC 5255.95; VGX 26.94 | CU | Yes |
| c91e | Address on File | BTT 100; DGB 429.4; GLM 116.67; TRX 2184.7; USDC 13; XLM 1524.9; XVG 1338.3 | CU | Yes |
| 2487 | Address on File | ADA 799.5; BTC 0.00006; DGB 5821.1; STMX 10200.2; VGX 1507.28; XLM 861.7 | CU | Yes |
| 5838 | Address on File | BTC 0.000387; SHIB 14059216.9 | CU | Yes |
| 00f3 | Address on File | SHIB 528328.4 | CU | Yes |
| c90e | Address on File | HBAR 12472.4 | CU | Yes |
| 1d97 | Address on File | ADA 338.8; BTT 35432300; ETH 0.0446; HBAR 202.5; MATIC 126.318; VET 423.5; VGX 31.44; XRP 372.6 | CU | Yes |
| 9028 | Address on File | BTC 0.000485; BTT 10280300; DOGE 263.4 | CU | Yes |
| 8e10 | Address on File | DOGE 54482.3 | CU | Yes |
| c97b | Address on File | BTT 9573500 | CU | Yes |
| 1daa | Address on File | BTC 0.002656; DOGE 383.4; FTM 5.635; SHIB 1915291.5; SOL 1.4398 | CU | Yes |
| 98c7 | Address on File | ADA 181.8; BAT 102.9; BTC 0.00067; DOGE 3849.2; DOT 2.79; NEO 0.593; UNI 4.442; XLM 19 | CU | Yes |
| 8deb | Address on File | BTC 0.008611; BTT 27917200; CKB 3326.1; HBAR 182.5; XVG 809.1 | CU | Yes |
| d920 | Address on File | BTC 0.000417; DOGE 410.5; SHIB 5775450.4 | CU | Yes |
| 3375 | Address on File | BTC 0.000381 | CU | Yes |
| 033a | Address on File | ETH 0.00487 | CU | Yes |
| 3794 | Address on File | USDC 20135.35 | CU | Yes |
| 5ad3 | Address on File | BTC 0.000327 | CU | Yes |
| 0f15 | Address on File | ETC 61.44 | CU | Yes |
| 592a | Address on File | BTC 0.000745; DOGE 29.9 | CU | Yes |
| c24e | Address on File | VGX 2.81 | CU | Yes |
| e731 | Address on File | BTC 0.000501; SOL 0.1329 | CU | Yes |
| 9e73 | Address on File | BTC 0.000426 | CU | Yes |
| ead4 | Address on File | BTT 1011015200; XLM 151.2 | CU | Yes |
| 4c50 | Address on File | ADA 190.7; AVAX 5.57; BAT 99.9; BTC 0.002225; CELO 15.635; DOGE 386.9; DOT 15.746; ETH 0.14238; HBAR 236.8; LINK 19.83; LLUNA 34.116; LTC 2.04255; LUNA 14.622; LUNC 47.2; MANA 142.69; SHIB 2593360.9; SOL 4.1443; USDC 107.12; VET 969; VGX 565.96; XLM 521.6 | CU | Yes |
| 726f | Address on File | BTC 0.01169; ETH 0.14731 | CU | Yes |
| fdda | Address on File | BTT 3512900 | CU | Yes |
| 6c07 | Address on File | BTC 0.000625; DGB 251.4; DOGE 177.6; SHIB 705965.4 | CU | Yes |
| aa4e | Address on File | DOGE 2563.1; IOT 78.05; STMX 9849.6; TRX 414.9; VET 1015.4; XLM 377; ZRX 62.6 | CU | Yes |
| c1c3 | Address on File | ETH 0.1297 | CU | Yes |
| 0f45 | Address on File | ADA 1.3; DOGE 14; DOT 2.531; ETH 0.24991; GRT 0.86; MATIC 1.962; SHIB 39425.4; XRP 1286.6 | CU | Yes |
| b92d | Address on File | ADA 19171.2; APE 500.674; ETH 1.1; VET 29193.7; XRP 1078 | CU | Yes |

**SCHEDULE F ATTACHMENT - Removed Customer Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 29df | Address on File | ADA 187.9 | CU | Yes |
| 8298 | Address on File | MATIC 174.26 | CU | Yes |
| 1b6a | Address on File | ADA 13.9; BTT 1810700; DOGE 22.1; ETH 0.00254; LINK 0.22; VET 42.6 | CU | Yes |
| 3fa8 | Address on File | BTT 12200199.9; DOGE 178.4; SHIB 1297016.8 | CU | Yes |
| 75e2 | Address on File | ADA 50.7; BTC 0.003183; DOGE 500.9; DOT 2.378; ETH 0.07809; LINK 6.01; SHIB 2947816.3; VGX 12.13 | CU | Yes |
| dd48 | Address on File | APE 1.362; ATOM 0.36; BTT 1.2; SHIB 2000.1; SUSHI 0.2952 | CU | Yes |
| 2f5d | Address on File | VET 102682.6 | CU | Yes |
| 9bbd | Address on File | BTC 0.000524; VGX 371.33 | CU | Yes |
| 4a33 | Address on File | BTT 12402680.8 | CU | Yes |
| 5a5c | Address on File | SHIB 14044943.8 | CU | Yes |
| fd0a | Address on File | BTC 0.000918; DOGE 8662.9 | CU | Yes |
| bd36 | Address on File | SHIB 12437810.9 | CU | Yes |
| 726b | Address on File | DOGE 2774.1 | CU | Yes |
| 1032 | Address on File | USDC 205.22 | CU | Yes |
| c5de | Address on File | SHIB 374111.4 | CU | Yes |
| 29e2 | Address on File | BTC 0.000597; ETH 0.0447; SOL 0.3561 | CU | Yes |
| f953 | Address on File | BTC 0.000395; SHIB 69556401.2 | CU | Yes |
| 2d4b | Address on File | ADA 6.1 | CU | Yes |
| 80cd | Address on File | SHIB 438020.1 | CU | Yes |
| aecf | Address on File | DOGE 35.6 | CU | Yes |
| 2bee | Address on File | BTT 2615300; ETH 0.00211; SHIB 193692.3 | CU | Yes |
| 6b97 | Address on File | DOGE 70 | CU | Yes |
| c003 | Address on File | DOGE 173.5 | CU | Yes |
| 0214 | Address on File | SHIB 3073334.8 | CU | Yes |
| 8356 | Address on File | BTC 0.021206 | CU | Yes |
| 2b27 | Address on File | BTT 5050400; DOGE 471.5; SHIB 1955811.5 | CU | Yes |
| 33af | Address on File | SHIB 7726945.1 | CU | Yes |
| 335a | Address on File | BTT 69895400; KNC 0.05 | CU | Yes |
| 3e9e | Address on File | SHIB 13895121 | CU | Yes |
| f040 | Address on File | SHIB 11627906.9 | CU | Yes |
| d232 | Address on File | BTC 0.00527 | CU | Yes |
| f6bd | Address on File | BCH 0.01552 | CU | Yes |
| a354 | Address on File | ETH 0.01667 | | No |
| 33a2 | Address on File | BTT 1996500; DOGE 35.9; XVG 286 | CU | Yes |
| 265d | Address on File | BTT 55569800 | CU | Yes |
| e916 | Address on File | SHIB 12939794 | CU | Yes |
| 1974 | Address on File | USDC 107.37 | CU | Yes |
| b5dd | Address on File | ADA 27.1; AVAX 0.38; BTC 0.001517; DOGE 669.8 | CU | Yes |
| 7556 | Address on File | BTC 0.001393; XRP 14 | CU | Yes |
| 3aab | Address on File | USDC 112.69 | CU | Yes |
| d950 | Address on File | BTC 0.000539; USDC 2009.25; VGX 8090.88 | CU | Yes |
| 84f6 | Address on File | BTC 0.001023; ETH 0.01174; SHIB 25553774.6 | CU | Yes |
| a2e4 | Address on File | SHIB 1274428.9 | | No |
| 15c2 | Address on File | BTC 0.015901 | CU | Yes |
| e161 | Address on File | ADA 7583.5; SHIB 66768321.2 | CU | Yes |
| fda4 | Address on File | ETC 0.15 | | No |
| 8e57 | Address on File | ADA 3844; BTC 0.501859; DASH 17.601; DOT 2.677; EOS 0.38; ETC 0.13; LINK 142.89; LUNA 0.104; LUNC 0.1; SOL 221.7627; VGX 5230.4; XRP 14999 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 01c7 | Address on File | ADA 8.5; DOGE 55.4 | CU | Yes |
| 86a3 | Address on File | DOGE 72.9; VET 43.1; XLM 22.4 | CU | Yes |
| 4903 | Address on File | BTT 594019900; ETC 16.67 | CU | Yes |
| d164 | Address on File | ETH 0.49605 | CU | Yes |
| 2301 | Address on File | BTC 0.001181 | CU | Yes |
| bdfc | Address on File | XMR 0.666 | CU | Yes |
| 5a95 | Address on File | BTC 0.004124 | CU | Yes |
| f413 | Address on File | BTC 0.08; ETH 0.03453; FLOW 45.289 | CU | Yes |
| 0802 | Address on File | BTT 2731400; SHIB 128452.1; VGX 5.16 | CU | Yes |
| 0f03 | Address on File | ETH 0.00671; GLM 48.76 | CU | Yes |
| 80d3 | Address on File | SOL 0.3182 | CU | Yes |
| 1b41 | Address on File | USDC 104.58 | CU | Yes |
| b26e | Address on File | ETH 0.00329 | CU | Yes |
| 6000 | Address on File | OCEAN 325.52; TRX 2417.2; VET 1813.3 | CU | Yes |
| 69b4 | Address on File | BTC 0.002896 | CU | Yes |
| ead3 | Address on File | ADA 61.5; BTC 0.000437; BTT 22509200 | CU | Yes |
| 78a7 | Address on File | STMX 1236 | CU | Yes |
| 6058 | Address on File | ADA 75; AVAX 1.51; BTC 0.013104; DOGE 267.6; ETH 0.08174; LLUNA 3.767; LUNA 1.615; LUNC 5.2; STMX 4420.5 | CU | Yes |
| 813c | Address on File | EOS 74.78; ETC 31.49; NEO 11.09; VET 6836.2 | CU | Yes |
| ba9a | Address on File | BTC 0.000471 | CU | Yes |
| 1710 | Address on File | BTT 30691000; DGB 7587.6; DOGE 2505.6; ICX 50.3; SHIB 12268509; SUSHI 36.9505; VET 577.5; XRP 499 | CU | Yes |
| 0d88 | Address on File | ADA 5.8 | CU | Yes |
| d480 | Address on File | USDC 2114.74 | CU | Yes |
| 69da | Address on File | SHIB 3418803.4 | CU | Yes |
| 6ef7 | Address on File | SHIB 12121212.1 | CU | Yes |
| c804 | Address on File | BTC 0.015179 | CU | Yes |
| 7ecf | Address on File | LUNA 1.351; LUNC 88359.9 | CU | Yes |
| 75c7 | Address on File | BTT 1002145600 | CU | Yes |
| c545 | Address on File | ADA 10.6; BTT 1661099.9 | CU | Yes |
| f8cc | Address on File | BTC 0.000211; ETH 0.00258 | CU | Yes |
| 8261 | Address on File | BTT 163283700; DOGE 2328.9; ETC 7.31; ETH 0.28528 | CU | Yes |
| 177e | Address on File | DOGE 125.5; LLUNA 169.802 | CU | Yes |
| 5212 | Address on File | DOGE 1837.1 | CU | Yes |
| 39f5 | Address on File | ENJ 6.28 | CU | Yes |
| 18f3 | Address on File | DOGE 50.4; MANA 7.11; SAND 2.9899; SHIB 441631 | CU | Yes |
| 166d | Address on File | SHIB 149857.6 | CU | Yes |
| 0a7f | Address on File | DOGE 4063 | CU | Yes |
| 248d | Address on File | DOGE 33 | CU | Yes |
| 904c | Address on File | USDC 116.54 | CU | Yes |
| 1673 | Address on File | BTC 0.003458 | CU | Yes |
| 761c | Address on File | BTC 0.022813 | CU | Yes |
| d1a6 | Address on File | BTC 0.000498; SHIB 29866576.3 | CU | Yes |
| a418 | Address on File | ETC 44.85 | CU | Yes |
| d883 | Address on File | ADA 20.3; ETC 1.45; OXT 36; SHIB 1053529.9 | CU | Yes |
| 629f | Address on File | USDC 105.36 | CU | Yes |
| 3c85 | Address on File | SHIB 6934812.7 | CU | Yes |
| 139c | Address on File | VGX 5.17 | CU | Yes |
| af70 | Address on File | GALA 618.4033; LUNA 2.811; LUNC 183930.3; MANA 38.73 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0869 | Address on File | DOGE 55.5 | CU | Yes |
| ddfe | Address on File | BTC 0.000254; ETH 0.0056 | CU | Yes |
| 91eb | Address on File | BTC 0.000423; MANA 5731.33 | CU | Yes |
| 8ace | Address on File | ADA 23.5; BTT 3351300; CELO 13.234; SHIB 1890612.9; XLM 56.3 | CU | Yes |
| d958 | Address on File | SHIB 11013215.8 | CU | Yes |
| b8b4 | Address on File | SHIB 1270648 | CU | Yes |
| 3e9b | Address on File | ADA 21.3; MANA 15.21; VET 102.2 | CU | Yes |
| ee0b | Address on File | DOT 8.174; SHIB 0.2 | CU | Yes |
| b523 | Address on File | SHIB 12531328.3 | CU | Yes |
| c63b | Address on File | ADA 4548.8; CKB 35238.2; DOGE 768.9; ETH 0.20898; KNC 332.43; LLUNA 68.811; LTC 4.69474; LUNA 29.491; LUNC 95.4; TRX 3222.3 | CU | Yes |
| 3fd6 | Address on File | BTT 5217400 | CU | Yes |
| 209f | Address on File | BTC 0.198374 | CU | Yes |
| 5b23 | Address on File | ADA 10.3 | CU | Yes |
| da57 | Address on File | ETH 0.43776 | CU | Yes |
| 422a | Address on File | ADA 148.4; DOGE 674.7; VET 2000 | CU | Yes |
| ecc6 | Address on File | VET 117.3 | CU | Yes |
| 253e | Address on File | ADA 361.3; VGX 16.09 | CU | Yes |
| f77b | Address on File | USDC 210.73 | CU | Yes |
| 8f17 | Address on File | BTT 17961400; SHIB 12224938.9 | CU | Yes |
| c374 | Address on File | BTC 0.005405 | CU | Yes |
| d27a | Address on File | LUNA 0.785; LUNC 51296.7 | CU | Yes |
| f3de | Address on File | BTT 700 | CU | Yes |
| b766 | Address on File | BTC 0.000521; SHIB 5418243.5 | CU | Yes |
| 23c4 | Address on File | BTC 0.007806 | CU | Yes |
| 3f23 | Address on File | USDC 106.15 | CU | Yes |
| d575 | Address on File | ADA 19.8; MANA 21.01; OXT 95; POLY 48.61; ROSE 177.97; SRM 10.364 | CU | Yes |
| a3b4 | Address on File | USDC 10438.33 | CU | Yes |
| 1b46 | Address on File | ETH 0.04401; MATIC 69.969 | CU | Yes |
| 9a95 | Address on File | ENJ 44.91; OXT 247.4; STMX 2903.4 | CU | Yes |
| 4652 | Address on File | BTC 0.000436; BTT 1478900; DOGE 4027; SHIB 11316730.2; VGX 29.48 | CU | Yes |
| ed82 | Address on File | DOGE 170.7 | CU | Yes |
| 5b5f | Address on File | ADA 88.6; DOT 0.783; SOL 0.7478; XLM 50.6 | CU | Yes |
| db32 | Address on File | BTC 0.048356; LTC 0.24256; NEO 0.972 | CU | Yes |
| 3120 | Address on File | ADA 145.7; BTC 0.002197; VET 2030.8 | CU | Yes |
| ba65 | Address on File | ETH 0.00663; SHIB 0.1 | CU | Yes |
| 5040 | Address on File | BTC 0.04887 | CU | Yes |
| 9d6e | Address on File | DASH 0.175 | CU | Yes |
| 4edc | Address on File | BTT 1615600; DOGE 23.3 | CU | Yes |
| 1e4e | Address on File | SHIB 4235493.4; SRM 2.661 | CU | Yes |
| 9b10 | Address on File | DOT 836.147; LINK 0.04; SAND 2404.8526; SOL 49.9325; USDT 82.13 | CU | Yes |
| cd01 | Address on File | DOGE 2400.2 | CU | Yes |
| 893b | Address on File | BTT 3045100 | CU | Yes |
| a2fb | Address on File | APE 0.669 | CU | Yes |
| f656 | Address on File | LUNC 205631.1 | CU | Yes |
| 3830 | Address on File | DGB 4.5; LTC 16.66493; TRX 9 | CU | Yes |
| a1b1 | Address on File | SHIB 63417778.6 | CU | Yes |
| f2f2 | Address on File | SHIB 35974.4; USDT 1.27 | CU | Yes |
| e574 | Address on File | SHIB 13192612.1 | CU | Yes |
| 2224 | Address on File | SHIB 2515437.3 | CU | Yes |

In re: Voyager Digital, LLC
Case Number: 22-10945

SCHEDULE F ATTACHMENT – Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| cb48 | Address on File | BTC 0.003339; BTT 140614300 | CU | Yes |
| 65e4 | Address on File | BTC 0.000457; BTT 64425500; DOGE 723.7; ETH 0.28046 | CU | Yes |
| 901a | Address on File | BTT 66391100; CKB 499; LINK 0.65; TRX 181.7 | CU | Yes |
| bdb6 | Address on File | ADA 105.1; ETC 22.83; ETH 0.04445; LUNA 0.932; LUNC 0.9; MANA 15.06; NEO 3.268; SHIB 16131180.3; USDT 99.85 | CU | Yes |
| 7a5d | Address on File | USDC 284.22 | CU | Yes |
| 7864 | Address on File | ADA 102.1; BTC 0.002993; DOGE 376.6; OCEAN 104.18; SHIB 3640152.1; TRX 435.2; VET 301.9 | CU | Yes |
| 38ec | Address on File | DOGE 210.1; SHIB 575609.8 | CU | Yes |
| f793 | Address on File | USDC 35.01 | CU | Yes |
| aa3f | Address on File | LUNA 2.349; LUNC 153693.8; SHIB 4196680.5 | CU | Yes |
| 7272 | Address on File | BTT 7773700; LTC 0.17026; SHIB 3066153.8; TRX 801.2 | CU | Yes |
| b6b2 | Address on File | BTC 0.001762; DOGE 6892.7 | CU | Yes |
| d601 | Address on File | ADA 4.7; BTT 3048000; DOGE 36.4; SHIB 404667.3 | CU | Yes |
| c9be | Address on File | DOGE 412.9 | CU | Yes |
| 126c | Address on File | BTC 0.01042; VGX 4.9 | CU | Yes |
| 7510 | Address on File | AVAX 2.88; BTC 0.000516; VET 3496.2 | CU | Yes |
| 7d62 | Address on File | BTC 0.000447; BTT 112870300 | CU | Yes |
| 9ad1 | Address on File | ETH 0.14935; MANA 59.93; SHIB 2918429.8; SOL 0.46; XLM 906.6 | CU | Yes |
| 66b8 | Address on File | ADA 48.1; DOGE 106.9 | CU | Yes |
| 62c8 | Address on File | LLUNA 5.573; SHIB 0.1 | CU | Yes |
| ef31 | Address on File | SHIB 715848.7 | CU | Yes |
| 91cc | Address on File | BTC 0.000217 | CU | Yes |
| 6810 | Address on File | DOGE 721; DOT 35.726; ETH 0.11169 | CU | Yes |
| e6fd | Address on File | BTT 1268300; DGB 70.2; DOGE 24.8 | CU | Yes |
| 6ecd | Address on File | BCH 0.00045; BTC 0.000414; ETC 1.59; ZRX 24.1 | CU | Yes |
| 8908 | Address on File | BTT 3771000 | CU | Yes |
| 599f | Address on File | ADA 5.6; BTC 0.000275; COMP 0.121; DOGE 64.4; ETH 0.00377; HBAR 33.6; ONT 3.99; TRX 103.3; VET 110.9; XLM 70.2 | CU | Yes |
| 9fc3 | Address on File | LUNA 2.857 | CU | Yes |
| a5c6 | Address on File | BTC 0.000747; SHIB 16328673.8 | CU | Yes |
| 741b | Address on File | ETH 0.00573 | CU | Yes |
| 7f14 | Address on File | DOGE 8515.3 | CU | Yes |
| bbdb | Address on File | DOGE 589.5; SHIB 1326259.9 | CU | Yes |
| 0651 | Address on File | BTC 0.000503; SHIB 2807653.5 | CU | Yes |
| ddc6 | Address on File | BTC 0.000527; BTT 2576200; VET 101.1 | CU | Yes |
| 0660 | Address on File | LTC 0.01082; VGX 0.55 | CU | Yes |
| 93cc | Address on File | DOGE 37.2; SHIB 163585.8 | CU | Yes |
| 3cc7 | Address on File | BTC 0.000418; QTUM 0.77; SHIB 2253679.5 | CU | Yes |
| 5d2b | Address on File | DOGE 209.4 | CU | Yes |
| 9585 | Address on File | MATIC 9.581 | CU | Yes |
| 291c | Address on File | ADA 10.4; DOGE 108.5; STMX 255.6; TRX 151.2; VET 106.3 | CU | Yes |
| e1ce | Address on File | BTC 0.000185 | CU | Yes |

SCHEDULE F ATTACHMENT - Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 66ba | Address on File | AAVE 11.6723; ADA 12.8; APE 0.123; AXS 3.01324; BTC 0.636223; DOT 0.739; ETH 12.08227; LINK 0.14; SOL 0.1294; USDC 32.11; VGX 1101.41 | CU | Yes |
| c8f5 | Address on File | SOL 0.3698 | CU | Yes |
| c887 | Address on File | LUNA 0.082; LUNC 5334.6; XVG 1 | CU | Yes |
| 0e7b | Address on File | SHIB 896673 | CU | Yes |
| aa2c | Address on File | BTT 818700; SHIB 920.4 | CU | Yes |
| db44 | Address on File | HBAR 490.3 | CU | Yes |
| 79a5 | Address on File | DOGE 47.2 | CU | Yes |
| 379a | Address on File | ADA 258.4; AMP 3278.53; BTT 247609300; SOL 2.009 | CU | Yes |
| 63e8 | Address on File | ETH 0.01385; SOL 0.3527 | CU | Yes |
| a855 | Address on File | DOT 0.409 | CU | Yes |
| a81b | Address on File | LUNC 141.4 | CU | Yes |
| cb5d | Address on File | BTC 0.001428; SHIB 6429252.5 | CU | Yes |
| b9d2 | Address on File | ADA 60.3; BTT 21576599.9; DOGE 828; VET 85.6 | CU | Yes |
| dd24 | Address on File | BTC 0.000812; BTT 884900; SHIB 1870203.3; STMX 344.7 | CU | Yes |
| 844d | Address on File | BTC 0.001782; XMR 1.114 | CU | Yes |
| c2e9 | Address on File | BTC 0.000418; ETH 0.01773; SHIB 4019295.2 | CU | Yes |
| e45f | Address on File | DOGE 438.5 | CU | Yes |
| 74bd | Address on File | BTC 0.000504; BTT 12029700; DOGE 65 | CU | Yes |
| 5168 | Address on File | LLUNA 18.01; LUNA 7.719; LUNC 6659772.1; MATIC 16.576; VGX 1697.25 | CU | Yes |
| 32dc | Address on File | BTC 0.00002 | CU | Yes |
| 42ca | Address on File | ATOM 0.394; BCH 0.00682; DASH 0.025; DOGE 38.4; MKR 0.0018; TRX 67.1 | CU | Yes |
| 12ab | Address on File | ADA 1.5; BICO 1078.819; LUNC 276.2; QTUM 142.04 | CU | Yes |
| 8491 | Address on File | SHIB 8455467.8; VGX 2.77 | CU | Yes |
| 65d6 | Address on File | ADA 583.9; LINK 877.88 | CU | Yes |
| 3cae | Address on File | ADA 0.2; LLUNA 4.734; LUNA 2.029; LUNC 442317.9; SHIB 8168120.5 | CU | Yes |
| d11d | Address on File | DOGE 748.6 | CU | Yes |
| c98d | Address on File | USDC 513.68 | CU | Yes |
| 753c | Address on File | ETC 28.94 | CU | Yes |
| c752 | Address on File | BTC 0.000449 | CU | Yes |
| baa8 | Address on File | SHIB 455613.1 | CU | Yes |
| d87f | Address on File | ADA 1; OP 7241.12 | CU | Yes |
| d335 | Address on File | DOGE 115.5 | CU | Yes |
| cff6 | Address on File | SHIB 14044943.8 | CU | Yes |
| d0d8 | Address on File | DOGE 34.8; SHIB 153609.8 | CU | Yes |
| d927 | Address on File | BTC 0.000547; DOT 0.403; ETH 0.00798; LINK 0.41; VET 147.4 | CU | Yes |
| b2af | Address on File | BTT 848750900; DOGE 29756.1 | CU | Yes |
| d30a | Address on File | ADA 989; DOGE 37743.7 | CU | Yes |
| bc9e | Address on File | ADA 46.4; AVAX 0.25; BTC 0.000641; ETH 0.00508; LTC 0.09558; STMX 2777.9; VET 183.4 | CU | Yes |
| d56a | Address on File | FLOW 628.172; SKL 19613.99; SOL 8.8287; SUSHI 926.1317 | CU | Yes |
| 8b9b | Address on File | SHIB 2910360.8 | CU | Yes |
| f749 | Address on File | ADA 79; BTC 0.001209; DOGE 2.1; ETH 0.14072; VET 131 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4524 | Address on File | ADA 64.4; ETC 2.24; ETH 0.16279; XLM 194.7 | CU | Yes |
| 2a67 | Address on File | BTC 0.01623 | CU | Yes |
| d710 | Address on File | DOGE 0.2 | CU | Yes |
| efb9 | Address on File | BTT 3045900; DOGE 122.2 | CU | Yes |
| 190c | Address on File | BTC 0.000347; SHIB 124843.9 | CU | Yes |
| c9cc | Address on File | DOGE 89.4 | CU | Yes |
| c96e | Address on File | SHIB 568463.7 | CU | Yes |
| 7428 | Address on File | SHIB 341815.4 | CU | Yes |
| 2ca8 | Address on File | ADA 932.6; SHIB 1268391.6 | CU | Yes |
| 7ed1 | Address on File | BTC 0.000609; OCEAN 580.22; VET 15192.7 | CU | Yes |
| 09ed | Address on File | DOGE 642.8; NEO 0.898 | CU | Yes |
| 04f0 | Address on File | DOGE 360.6; SHIB 6770213 | CU | Yes |
| 5e49 | Address on File | BTT 8543500 | CU | Yes |
| bb7a | Address on File | BTT 229578700; DGB 5314.6; DOT 0.252; EOS 54.65; TRX 9589.8 | CU | Yes |
| 4aaa | Address on File | BTC 0.001335; DOGE 0.2 | CU | Yes |
| 1de6 | Address on File | BTC 0.000287 | CU | Yes |
| c023 | Address on File | DOGE 290.8 | CU | Yes |
| 233a | Address on File | BTC 0.002728; LUNA 0.853; LUNC 1595.3 | CU | Yes |
| 6531 | Address on File | ETH 0.50531; USDC 67.8 | CU | Yes |
| 8d1a | Address on File | BTC 0.010663; BTT 9009009; ETH 0.20803; LUNC 316731.3; SHIB 1841626.8; TRX 120; WBTC 0.006171; XVG 1778.9 | CU | Yes |
| 03a8 | Address on File | ADA 95.8; AVAX 1.1; BTC 0.001553; DOT 1.01; ETH 0.06251; HBAR 49.9; SHIB 2466542.1; SOL 1.0007; XLM 127.8 | CU | Yes |
| 6f99 | Address on File | BTC 0.000973 | | No |
| bdce | Address on File | SHIB 3652392.9 | CU | Yes |
| 2f55 | Address on File | BTC 0.000059 | CU | Yes |
| a5f8 | Address on File | BTC 0.000837; USDC 17130.39 | CU | Yes |
| 46bc | Address on File | DOGE 541; ETC 1.73 | CU | Yes |
| 38b7 | Address on File | ETH 0.0455 | CU | Yes |
| f3ba | Address on File | SHIB 4846839.8; VET 759.5 | CU | Yes |
| 5c4b | Address on File | BTC 0.000345 | CU | Yes |
| 6fe2 | Address on File | BTC 0.000474; BTT 67631100; DOGE 9692.1; XVG 5579 | CU | Yes |
| 40e9 | Address on File | DOGE 243.5 | CU | Yes |
| 19cb | Address on File | BCH 0.02933 | CU | Yes |
| 6d94 | Address on File | USDC 11015.76 | CU | Yes |
| 3ea2 | Address on File | BTC 0.00006 | CU | Yes |
| dc68 | Address on File | BTC 0.010527; SHIB 16475003.3 | CU | Yes |
| b193 | Address on File | ADA 46; DOGE 886.9; SHIB 6504065 | CU | Yes |
| 31e5 | Address on File | SHIB 273485.7 | CU | Yes |
| aac7 | Address on File | HBAR 72.3; SHIB 8275258.2 | CU | Yes |
| 7dea | Address on File | BTC 0.004736; ETH 0.04476 | CU | Yes |
| 5026 | Address on File | BTC 0.001658; LUNC 48; SHIB 1909854.8; SPELL 18158.5 | CU | Yes |
| 7cb5 | Address on File | DOGE 4387.8 | CU | Yes |
| b7dc | Address on File | LUNC 21 | CU | Yes |
| e822 | Address on File | BTC 0.000104; DOGE 18.3 | CU | Yes |
| 7103 | Address on File | ADA 7.9; BTC 0.00022; ETH 0.00304; LTC 0.05451; MATIC 7.28; SOL 0.0557 | CU | Yes |
| b797 | Address on File | MATIC 6.161; VET 59.9 | CU | Yes |
| dc08 | Address on File | BTC 0.000387; SHIB 5814027.7 | CU | Yes |
| d9a3 | Address on File | BTC 0.000511 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1713 | Address on File | DOGE 1693.4 | CU | Yes |
| c0dc | Address on File | DOGE 59.5 | CU | Yes |
| 9881 | Address on File | USDT 54.91 | CU | Yes |
| 4139 | Address on File | SHIB 1581444.3 | CU | Yes |
| 44b4 | Address on File | SHIB 854700.8 | CU | Yes |
| f597 | Address on File | BTT 395606000; DOGE 822.1 | CU | Yes |
| 8d07 | Address on File | BTT 25476500; CKB 7626.1; DGB 650.6; DOGE 360.5; HBAR 780.5 | CU | Yes |
| 47eb | Address on File | SHIB 13123359.5 | CU | Yes |
| 2728 | Address on File | BTC 0.000495; LLUNA 3.516; LUNA 1.507; LUNC 328718.9; STMX 28058.5; XVG 45100.4 | CU | Yes |
| 9910 | Address on File | BTC 0.004152 | CU | Yes |
| e109 | Address on File | DOGE 36749.5 | CU | Yes |
| 6d24 | Address on File | FET 133.91; VGX 31.75 | CU | Yes |
| 7c5a | Address on File | BTC 0.000515; DOT 1.606; SAND 73.4866 | CU | Yes |
| c541 | Address on File | BTC 0.000894; ETH 0.24488; SHIB 51514085.6 | CU | Yes |
| 91a3 | Address on File | DOGE 100.7 | CU | Yes |
| 2a86 | Address on File | SHIB 273910.1 | CU | Yes |
| 6118 | Address on File | ETH 0.00869 | CU | Yes |
| 9d4d | Address on File | CELO 1.248; ETH 0.00864 | CU | Yes |
| 41c4 | Address on File | BTC 0.000502; DOT 22.352 | CU | Yes |
| 6797 | Address on File | BTC 0.000418; SHIB 8058734.8 | CU | Yes |
| 6907 | Address on File | USDC 110.19 | CU | Yes |
| 7c73 | Address on File | BTT 51813471.5; LLUNA 4.414; LUNA 1.892; LUNC 412595.5; SHIB 34294239.1 | CU | Yes |
| efee | Address on File | ADA 25.2; ALGO 5.41; AMP 307.92; BTC 0.000498; ETH 0.53158; FTM 4.342; LUNA 1.035; LUNC 1; MKR 0.0032; OXT 19.9; SHIB 2173410.3 | CU | Yes |
| 6a50 | Address on File | USDC 717.15 | CU | Yes |
| 6fb2 | Address on File | DOGE 1057.8 | CU | Yes |
| ae2e | Address on File | BTT 12820.5; VET 202.6 | CU | Yes |
| 40de | Address on File | ADA 20.1; CHZ 60.4948; DOGE 153.6; ETH 0.01939; GLM 84.63; OCEAN 10.39; SHIB 5966587.1; STMX 1188.6; XVG 321.1 | CU | Yes |
| ea82 | Address on File | BTC 0.000519; SHIB 2171513.3 | CU | Yes |
| 2bb1 | Address on File | LUNA 2.845; LUNC 186125.9 | CU | Yes |
| 5174 | Address on File | ADA 146.2; DOGE 277.4; VET 702.7 | CU | Yes |
| d1ec | Address on File | ADA 51.6; BTC 0.00324; ETH 0.09454 | CU | Yes |
| d84d | Address on File | DOGE 3603.5 | CU | Yes |
| 4b9e | Address on File | BTC 0.000844 | CU | Yes |
| f8f8 | Address on File | USDC 106.15 | CU | Yes |
| 7e9b | Address on File | DOT 1.378 | CU | Yes |
| 639c | Address on File | DOGE 38.8; ETH 0.0024 | CU | Yes |
| 6e9c | Address on File | DOGE 146.9 | CU | Yes |
| 9745 | Address on File | VGX 8.38; ZRX 29.9 | CU | Yes |
| bbe1 | Address on File | BTC 0.00043; BTT 93957300 | CU | Yes |
| 8ecb | Address on File | CKB 331.2; FTM 3.88; MANA 0.52; SAND 1.3359 | CU | Yes |
| afed | Address on File | DOGE 578.9 | CU | Yes |
| 4159 | Address on File | BTT 1539300; DOGE 72.7 | CU | Yes |
| 40bc | Address on File | LLUNA 54.671; LUNA 99.519; SHIB 173122 | CU | Yes |
| 56e1 | Address on File | DOGE 145.8; SHIB 6023971 | CU | Yes |
| 70c7 | Address on File | DOGE 3441.8 | CU | Yes |
| 5b77 | Address on File | BTC 0.145977; ETH 4.8722 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| a8c7 | Address on File | USDC 105.36 | CU | Yes |
| d872 | Address on File | BTC 0.000507; SHIB 6605953.6 | CU | Yes |
| dbf6 | Address on File | VGX 4.98 | | No |
| 421d | Address on File | SHIB 7365939.8 | CU | Yes |
| 642a | Address on File | LUNC 182.2 | CU | Yes |
| 9193 | Address on File | APE 8.735; BTC 0.000941; DOGE 0.4; SHIB 1251564.4 | CU | Yes |
| e1f1 | Address on File | BTC 0.001051; ETH 0.02041 | CU | Yes |
| c950 | Address on File | DOGE 20; ETH 0.01178 | CU | Yes |
| 1ae1 | Address on File | VGX 7.16 | CU | Yes |
| 7d59 | Address on File | ADA 741 | CU | Yes |
| 02ad | Address on File | BTC 0.00377; SHIB 760225 | CU | Yes |
| f966 | Address on File | AXS 1.01214; BTC 0.004672; CELO 16.295; CKB 22145.1; FIL 2.2; FTM 86.144; ICX 66.4; LUNA 3.11; LUNC 377.7; NEO 1.012; SHIB 1927083.3; SOL 0.0084; STMX 5071.6; UMA 8.821; VET 1375.1; VGX 51.42; WAVES 3.007; XVG 8411.1 | CU | Yes |
| 6c11 | Address on File | LUNC 12786811.6 | CU | Yes |
| 17f5 | Address on File | SHIB 9027533 | CU | Yes |
| ba04 | Address on File | ADA 139.6; SHIB 14135873 | CU | Yes |
| 8d67 | Address on File | AVAX 1.03; AXS 1.03886; BTC 0.002272; BTT 6609606.4; CHZ 43.9095; CKB 232; FARM 0.41368; LLUNA 5.604; LUNA 2.402; LUNC 523804.5; SHIB 6009248; SOL 1.0169; STMX 402.6; XVG 475.3 | CU | Yes |
| e516 | Address on File | SHIB 333111.2 | CU | Yes |
| d87c | Address on File | SHIB 51871953.1 | CU | Yes |
| 21ea | Address on File | BTC 0.000498; MANA 100.88; SHIB 397693.3 | CU | Yes |
| f9cf | Address on File | ADA 57.5; DOGE 409.7; LLUNA 3.514; LUNA 1.506; LUNC 328172.3; MATIC 45.914 | CU | Yes |
| e763 | Address on File | SHIB 587956.2 | CU | Yes |
| a9d1 | Address on File | ADA 22.7; XVG 1387.8 | CU | Yes |
| aea4 | Address on File | BTC 0.000387; SHIB 8429681.3 | CU | Yes |
| 2cb7 | Address on File | SOL 0.0787; XLM 0.3 | CU | Yes |
| 4f53 | Address on File | DOGE 223.5 | CU | Yes |
| d986 | Address on File | LUNA 0.352; LUNC 22982.9; VET 215.8 | CU | Yes |
| 9213 | Address on File | BTT 1502100; DOGE 569.4; SHIB 645911.3 | CU | Yes |
| 4c00 | Address on File | USDC 104.58 | CU | Yes |
| 7387 | Address on File | SHIB 24374498.4 | CU | Yes |
| a55f | Address on File | DOGE 2538.1 | CU | Yes |
| 8761 | Address on File | SHIB 428712.1 | CU | Yes |
| e4d4 | Address on File | SHIB 15628276.8 | CU | Yes |
| f16f | Address on File | DOGE 119.5 | CU | Yes |
| 982a | Address on File | ADA 309.8; BTC 0.000515; DOT 1.743; VGX 4.66 | CU | Yes |
| 6daf | Address on File | SHIB 2143622.7 | CU | Yes |
| 3b3c | Address on File | ADA 186.7; BTC 0.001025; BTT 501147000; STMX 9808.4; TRX 1797.4; VGX 286.09 | CU | Yes |
| c361 | Address on File | LINK 7.8; LUNC 328795.9 | CU | Yes |
| b49a | Address on File | SHIB 32059806.8 | CU | Yes |
| 0f24 | Address on File | BTC 0.006486; BTT 6539400; DOGE 3162.8; EOS 9.71; VET 2482.8; XVG 1405.4 | CU | Yes |
| 0ddd | Address on File | BTC 0.000405; BTT 49041200; SHIB 5757408.7; STMX 6667.8 | | No |

SCHEDULE F ATTACHMENT – Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2747 | Address on File | ADA 43.1; BTT 30909400; CKB 3786; DOGE 892.1; ETH 0.0665; STMX 2500.7; VET 231 | CU | Yes |
| 7842 | Address on File | SHIB 7023832.7 | CU | Yes |
| 6dc0 | Address on File | BTC 0.000039 | CU | Yes |
| eb57 | Address on File | ADA 3.1; DOGE 2.8; LINK 0.04; UNI 0.021 | CU | Yes |
| bd63 | Address on File | USDC 10; XMR 0.04 | CU | Yes |
| 5b86 | Address on File | DOGE 62.2 | CU | Yes |
| a766 | Address on File | ADA 1.4; NEO 26.67; SHIB 50332189.7 | CU | Yes |
| da0a | Address on File | SHIB 6031363; VGX 91.74 | CU | Yes |
| ff9e | Address on File | SHIB 12350181.9 | CU | Yes |
| 48cb | Address on File | MANA 6.91; SHIB 221467.5 | CU | Yes |
| c886 | Address on File | ADA 7.4; SHIB 645508.3 | CU | Yes |
| ac82 | Address on File | ADA 512.3; VET 3075.3 | CU | Yes |
| 96b0 | Address on File | BTC 0.000418; MANA 11.92; SHIB 1766784.4 | CU | Yes |
| 0936 | Address on File | BTC 0.002034; DOGE 82; SHIB 3088379.5; VGX 6.5 | CU | Yes |
| 6625 | Address on File | DOGE 62.3 | CU | Yes |
| 3ab1 | Address on File | DOGE 1046; SHIB 73631986.7 | CU | Yes |
| 2256 | Address on File | APE 26.409; BTT 19286718.3; LLUNA 29.317; LUNA 12.565; LUNC 2739667; SHIB 14022959.4 | CU | Yes |
| 91d3 | Address on File | USDT 139.79 | CU | Yes |
| 95f3 | Address on File | SHIB 820264.1 | CU | Yes |
| 68e1 | Address on File | BTC 0.000448; BTT 403171000; VET 1905.8; XVG 2355.2 | CU | Yes |
| 277c | Address on File | SHIB 67575828.3 | CU | Yes |
| a5fe | Address on File | BTT 149737566.8; CKB 15994.1; DOGE 3414; REN 1386.55; SHIB 41054930.2; VGX 186.54 | CU | Yes |
| fdb3 | Address on File | DOGE 2.5 | CU | Yes |
| ff8c | Address on File | BTC 0.011869 | CU | Yes |
| a234 | Address on File | BTT 3095700; CKB 492.6; DOGE 447.9 | CU | Yes |
| 0e3a | Address on File | BTC 0.00165; ETH 0.0236; MANA 283.62; MATIC 128.154; SHIB 1935733.6 | CU | Yes |
| f4c1 | Address on File | ADA 588.6; ALGO 1470.21; DOGE 2467.6; IOT 221.23; VET 1227.6 | CU | Yes |
| d016 | Address on File | FTM 497.739; MANA 242.65; VGX 8.9 | CU | Yes |
| 522d | Address on File | BTC 0.011187 | No | |
| 4109 | Address on File | ADA 22.7; BTT 2113800; TRX 109.8 | CU | Yes |
| c75c | Address on File | BTC 0.000515; DOGE 2.1; SHIB 63493669.5 | CU | Yes |
| f374 | Address on File | LUNC 1242483.3 | CU | Yes |
| c2cf | Address on File | SHIB 2081598.6 | CU | Yes |
| f8f7 | Address on File | BTC 0.004851 | CU | Yes |
| 0d52 | Address on File | BTC 0.000877; BTT 13653700; DOGE 1771.2; VGX 3.89 | CU | Yes |
| 576c | Address on File | BTC 0.010545; BTT 50042100; DOGE 511.8 | CU | Yes |
| 468e | Address on File | SHIB 294511.4 | CU | Yes |
| 75ee | Address on File | ADA 1.8; LUNA 0.413; LUNC 27012.9 | CU | Yes |
| 56bd | Address on File | BTC 0.005834; ETH 0.0321; LTC 0.00402; ONT 6.21; VET 2175.6 | CU | Yes |
| e7c0 | Address on File | ADA 105; BTT 61441900; CKB 3919.4; DOT 0.218; STMX 1927.1; VET 826.5 | CU | Yes |
| 445b | Address on File | ADA 77.1; AMP 3428.47; BTT 25671900; DGB 1622.4; TRX 1176.5; XLM 30.4 | CU | Yes |
| 3968 | Address on File | BTC 0.000521; DOGE 602.1 | CU | Yes |
| d141 | Address on File | DOGE 109.3 | CU | Yes |

**SCHEDULE F ATTACHMENT — Removed Customer Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ed34 | Address on File | BTC 0.000434; BTT 125255500; DOGE 1005.4; TRX 1000 | CU | Yes |
| 2563 | Address on File | BTC 0.00051; BTT 23228500; DOGE 673.4; SHIB 57424154.8 | CU | Yes |
| 9db4 | Address on File | DOGE 847.8; ETC 5.13; VET 321.7 | CU | Yes |
| fa45 | Address on File | BTC 0.000583; BTT 75428600; HBAR 9478.2 | CU | Yes |
| 74ff | Address on File | DOGE 3053.6 | CU | Yes |
| 78df | Address on File | USDC 167.78 | CU | Yes |
| 11a5 | Address on File | LUNC 37691 | CU | Yes |
| db07 | Address on File | LLUNA 47.806 | CU | Yes |
| ed0a | Address on File | USDC 509.42 | CU | Yes |
| ecbd | Address on File | BTC 0.00037; DOGE 123.9; ETH 0.00857 | CU | Yes |
| ad34 | Address on File | ADA 15.5; AVAX 1.03; ENJ 8.06; EOS 3.13; ETH 0.053; HBAR 141.4; LTC 0.48718; MANA 19.42; OXT 24.9; STMX 248.9 | CU | Yes |
| 1d37 | Address on File | DOGE 45.9; SHIB 173736.7 | CU | Yes |
| b3c2 | Address on File | ADA 41.7; BTC 0.009762; DOGE 251.7; DOT 2.333; ETH 0.06929; OMG 14.64; SHIB 1275287.9; XLM 125.7 | CU | Yes |
| a5cf | Address on File | BTC 0.000437; DOGE 332.4; ETH 0.0135 | CU | Yes |
| cb35 | Address on File | DOGE 67.4 | CU | Yes |
| 1319 | Address on File | BTC 0.000214; ETH 0.00292 | CU | Yes |
| b1b9 | Address on File | VET 186.7 | CU | Yes |
| f425 | Address on File | ETH 0.0317 | CU | Yes |
| 592d | Address on File | ADA 8.5; XLM 19.8 | CU | Yes |
| 3383 | Address on File | BTT 16545300; STMX 906.9 | CU | Yes |
| f99c | Address on File | ETH 0.00631; LUNA 0.311; LUNC 0.3; SHIB 240096 | CU | Yes |
| 9077 | Address on File | BTT 12850300; DOGE 480 | CU | Yes |
| aa40 | Address on File | CKB 10506.4; SHIB 77139.1 | CU | Yes |
| c4d3 | Address on File | BTT 3308300; SHIB 1640577.5 | CU | Yes |
| a3b2 | Address on File | ADA 4; BTC 0.000349; BTT 1135600; DOGE 39.5; ETH 0.00276 | CU | Yes |
| f32f | Address on File | ADA 55.8; BTC 0.000701; DOGE 6 | CU | Yes |
| 9d8c | Address on File | BTC 0.00141 | CU | Yes |
| 274b | Address on File | ADA 254.1; BTT 18283000; VET 1095.5 | CU | Yes |
| #N/A | #N/A | #N/A | #N/A | #N/A |
| 12fb | Address on File | BTC 0.000429; ETC 3.29; ETH 0.03371; LINK 24.18; LTC 3.88519; SHIB 15845089.9; USDC 221.96; VGX 265.46 | CU | Yes |
| a081 | Address on File | ALGO 6.66; HBAR 36.3; LUNA 3.105; LUNC 3; MATIC 51.853; SAND 11.6337; SOL 2.0296 | CU | Yes |
| a39d | Address on File | USDC 213.8 | CU | Yes |
| fcac | Address on File | STMX 0.9 | CU | Yes |
| 6334 | Address on File | BTC 0.003035; DOGE 7509.3; ETH 0.07662 | CU | Yes |
| efb8 | Address on File | SHIB 488608.8 | CU | Yes |
| 7b1c | Address on File | BTC 0.00185; ETH 0.03774 | CU | Yes |
| 54df | Address on File | DOGE 1437; HBAR 426.2; STMX 3786.7; VET 199.9; VGX 76.47 | CU | Yes |
| 60f8 | Address on File | ADA 8.3; LTC 0.08369 | CU | Yes |
| 627e | Address on File | BTC 0.000736; DOGE 504.7 | CU | Yes |
| 6740 | Address on File | BTC 0.00133; DOGE 115.7; SHIB 1000000 | CU | Yes |
| 8d72 | Address on File | BTC 0.003091 | CU | Yes |
| 01c4 | Address on File | USDC 101.5 | CU | Yes |
| fea4 | Address on File | SHIB 6747638.3 | CU | Yes |

In re: Voyager Digital, LLC
Case Number: 22-10945

SCHEDULE F ATTACHMENT - Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| d5dd | Address on File | BTT 48882000; SHIB 894134.4 | CU | Yes |
| 41fc | Address on File | VET 153.8 | CU | Yes |
| ce7b | Address on File | DOGE 0.5; SHIB 52070246.2 | CU | Yes |
| dd52 | Address on File | DOGE 1488.8; VET 226.9 | CU | Yes |
| 29eb | Address on File | USDC 5508.56 | CU | Yes |
| 56e2 | Address on File | DOGE 130.4; ETH 0.00276; HBAR 31.4; VET 89.6; XLM 14.6; XVG 137.1 | CU | Yes |
| 860c | Address on File | ADA 691.6; BTC 0.069702; FIL 4.89; LUNC 443.3; MATIC 300.712; USDC 2.59; VGX 541.51 | CU | Yes |
| e076 | Address on File | ADA 1088.9; ETH 0.30538 | CU | Yes |
| e04f | Address on File | USDC 104.58 | CU | Yes |
| 06cd | Address on File | ADA 2586.1; AMP 30829.11; BTC 0.073418; DOGE 5138.1; DOT 44.731; EOS 318.43; ETH 0.74583; GRT 917.75; HBAR 1131.6; LLUNA 15.573; LTC 6.28084; LUNA 6.675; LUNC 21.6; MANA 710.25; SHIB 65722354.6; SOL 15.3028; VET 11769.7; VGX 119.36; XLM 1817.1 | CU | Yes |
| 1135 | Address on File | SHIB 3655889.3 | CU | Yes |
| 3151 | Address on File | LUNC 62519.5 | CU | Yes |
| b749 | Address on File | BTC 0.022477; VGX 4.94 | CU | Yes |
| 3ef4 | Address on File | BTC 0.001236 | CU | Yes |
| 2fc9 | Address on File | BTC 0.515298; LLUNA 235.114; SHIB 890819013.4 | CU | Yes |
| 490a | Address on File | SHIB 1220877.3 | CU | Yes |
| 2d6b | Address on File | BTC 0.000462; ETC 43.59; SHIB 36179914.7 | CU | Yes |
| 41d3 | Address on File | SHIB 916382.6 | CU | Yes |
| 52f3 | Address on File | DOGE 2.8; SHIB 22627036.6 | CU | Yes |
| 9a2b | Address on File | DOGE 33 | CU | Yes |
| 7ad2 | Address on File | LUNA 0.558; LUNC 36477.3 | CU | Yes |
| c248 | Address on File | ADA 227.7 | CU | Yes |
| e016 | Address on File | BTT 121951219.5; FET 996.17; VGX 5.12 | CU | Yes |
| 29d6 | Address on File | BTC 0.000788; USDC 1613.16 | CU | Yes |
| daec | Address on File | ADA 42.1 | CU | Yes |
| 7c66 | Address on File | ADA 47; BTC 0.000556; LINK 1.82; SHIB 20238528.9; VGX 16.72 | CU | Yes |
| e69a | Address on File | BTC 0.000424; BTT 8786400; DGB 219.3; STMX 813.6 | CU | Yes |
| e093 | Address on File | BTT 37995100; DOGE 177.4; HBAR 146; XRP 128.5 | CU | Yes |
| beac | Address on File | BTC 0.000384 | CU | Yes |
| 2a75 | Address on File | BTC 0.000387; ETH 0.62025 | CU | Yes |
| ba5a | Address on File | DOGE 433.1 | CU | Yes |
| 82ad | Address on File | HBAR 28.5; VET 318.1 | CU | Yes |
| df26 | Address on File | BTC 0.000918; LINK 1.48; MANA 11.43; OCEAN 28.21 | CU | Yes |
| 63a3 | Address on File | BTC 0.000336 | CU | Yes |
| c18d | Address on File | SHIB 130650.6 | CU | Yes |
| 3ae2 | Address on File | ADA 212.6; BTC 0.001164; DOGE 888 | CU | Yes |
| c119 | Address on File | BTC 0.00038; HBAR 623.4 | CU | Yes |
| 459e | Address on File | ETH 0.00234 | CU | Yes |
| 666a | Address on File | ALGO 194.51; ETH 0.28333 | CU | Yes |
| e836 | Address on File | SHIB 77196360.6 | CU | Yes |
| 72d2 | Address on File | SHIB 33973796.2 | CU | Yes |
| 16fd | Address on File | SHIB 11325028.3 | CU | Yes |

In re: Voyager Digital, LLC
Case Number: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7221 | Address on File | ADA 505.2; APE 100.978; BTC 0.014296; BTT 86779300; ETH 1.00026; IOT 1000.26; MANA 50.29; SAND 373.8317; SHIB 52999510.7 | CU | Yes |
| a8ff | Address on File | ADA 10.4; DOT 1.001; HBAR 128; LINK 2.02; OCEAN 168.09 | CU | Yes |
| 8fe6 | Address on File | SHIB 11614401.8 | CU | Yes |
| 03e0 | Address on File | ADA 1758.4; BTC 0.000418 | CU | Yes |
| 5fca | Address on File | ADA 43; BTC 0.007457; DOGE 49.9; EGLD 0.6302; ETH 0.25647; OCEAN 206.09; USDC 6.98; VGX 845.36 | CU | Yes |
| b068 | Address on File | LUNC 2.5 | CU | Yes |
| 16f4 | Address on File | BTC 0.000411; FTM 112.314; MANA 33.46; VET 713.5; VGX 4.29 | CU | Yes |
| 27de | Address on File | BTC 0.00237 | CU | Yes |
| 1202 | Address on File | ADA 17.1; BTC 0.000463; DOGE 164.2; SHIB 1107910.4; STMX 980; VET 200.1; VGX 121.3 | CU | Yes |
| 5e3e | Address on File | SHIB 73041390.5 | CU | Yes |
| 533f | Address on File | ADA 11; DOGE 2.2; SHIB 4769913.1 | CU | Yes |
| 2ff9 | Address on File | SHIB 2636382.6; XLM 133.7 | CU | Yes |
| 6d02 | Address on File | BTC 0.234823; DOGE 1464.4 | CU | Yes |
| 2d57 | Address on File | LLUNA 4.483; LUNA 1.921; LUNC 121093.2 | CU | Yes |
| 273a | Address on File | LUNA 2.06; LUNC 134770.3; OCEAN 110.25; SHIB 1990445.8; STMX 2481.8 | CU | Yes |
| 100d | Address on File | DOGE 56.8 | CU | Yes |
| 2e44 | Address on File | USDC 105.36 | CU | Yes |
| 14fe | Address on File | BTT 3372800 | CU | Yes |
| 6f7f | Address on File | DOGE 210.7; VET 595.9 | CU | Yes |
| 6e02 | Address on File | SHIB 4356729.7 | CU | Yes |
| 16b9 | Address on File | ADA 181.3; BTT 19455300; CKB 9527.6; DOGE 2.1; ETH 0.09326; STMX 258.1 | CU | Yes |
| e47d | Address on File | BTC 0.000429; DOGE 2187.5; SHIB 5340739.1; VGX 5.24 | CU | Yes |
| e566 | Address on File | SHIB 1035726.7 | CU | Yes |
| 10f0 | Address on File | BTC 0.570811 | CU | Yes |
| 2f3c | Address on File | ALGO 38.1; BTC 0.000652; BTT 28633099.9; TRX 212.5; VET 287 | CU | Yes |
| 7194 | Address on File | SHIB 1138952.1 | CU | Yes |
| 07d1 | Address on File | BTC 0.0111 | | No |
| e588 | Address on File | DOGE 3019.9 | CU | Yes |
| a85d | Address on File | LUNA 0.041; LUNC 2621.8 | CU | Yes |
| 4c99 | Address on File | ADA 117.3 | CU | Yes |
| faf2 | Address on File | SHIB 2193092.1 | CU | Yes |
| 6aca | Address on File | BTC 0.000076 | CU | Yes |
| 81bc | Address on File | USDC 10138.35 | CU | Yes |
| b061 | Address on File | ADA 10 | CU | Yes |
| 3fc3 | Address on File | BTT 102866110.8; CKB 30304.3; SAND 180.9597; SHIB 7539871.1; TRX 1106.5; VET 7703.8 | CU | Yes |
| 2734 | Address on File | BTC 0.00044 | CU | Yes |
| 391a | Address on File | USDC 5055.77 | CU | Yes |
| 023b | Address on File | DOGE 27.7; STMX 203.5 | CU | Yes |
| 1011 | Address on File | SHIB 2848347.6 | CU | Yes |
| e852 | Address on File | SHIB 2934272.3 | CU | Yes |
| af0f | Address on File | ADA 28339.7 | CU | Yes |
| 87b5 | Address on File | BTC 0.000172; ETH 0.01688; LTC 0.00339 | CU | Yes |

SCHEDULE F ATTACHMENT - Removed Customer Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 01fe | Address on File | SHIB 4507513.8 | CU | Yes |
| 841b | Address on File | APE 11.11; LINK 5.43; SHIB 2294893.9 | CU | Yes |
| aa71 | Address on File | BTC 0.000007; ETH 0.00012; UNI 0.029; VGX 4.29; XMR 0.005 | CU | Yes |
| 0237 | Address on File | ETH 0.13789 | | No |
| 3329 | Address on File | SHIB 5376344 | CU | Yes |
| cb94 | Address on File | DOGE 87.5; VGX 5.18 | CU | Yes |
| 0d3b | Address on File | BTC 0.000818; SHIB 157703.8; TRX 466.2 | CU | Yes |
| 98ab | Address on File | SHIB 2486421.1 | CU | Yes |
| e5b5 | Address on File | ALGO 128.99; HBAR 636.1 | CU | Yes |
| 3cdb | Address on File | DOGE 236.6; TRX 82.5; VGX 1.91; XLM 171.1 | CU | Yes |
| b8f9 | Address on File | DOGE 78.3 | CU | Yes |
| 13f1 | Address on File | BTT 2941899.9 | CU | Yes |
| 43bc | Address on File | ADA 55; BTC 0.009879; ETH 0.18424; LTC 0.59017; MANA 18.37; SOL 0.7191; XMR 0.503 | CU | Yes |
| 8610 | Address on File | SHIB 11668611.4 | CU | Yes |
| 16ad | Address on File | USDC 102.26 | CU | Yes |
| a914 | Address on File | FTM 16049.639; HBAR 10184.8; LLUNA 17.505; LUNA 7.502; LUNC 1636358; VGX 19 | CU | Yes |
| ab6c | Address on File | DOGE 41.1; SHIB 1476559.6 | CU | Yes |
| ea45 | Address on File | SHIB 20344907.4 | CU | Yes |
| bb51 | Address on File | LUNA 1.447; LUNC 94666 | CU | Yes |
| b803 | Address on File | VGX 10.38 | CU | Yes |
| 929a | Address on File | BTT 3681600; DOGE 4.4; ETC 2.81; SHIB 1257884.3 | CU | Yes |
| a05b | Address on File | BTC 0.000983 | CU | Yes |
| 2c33 | Address on File | DOGE 25626.1 | CU | Yes |
| 1d5c | Address on File | BTC 0.000489 | CU | Yes |
| 4a8a | Address on File | BTC 0.00218 | CU | Yes |
| 5a0f | Address on File | BTC 0.002903; ETH 0.16453 | CU | Yes |
| fe0f | Address on File | APE 0.132; LLUNA 11.17; LUNA 4.787; LUNC 1044169.2; SHIB 13948.1 | CU | Yes |
| b4a6 | Address on File | BTT 10000000 | CU | Yes |
| fdf9 | Address on File | BTT 34648000 | CU | Yes |
| 4d20 | Address on File | ADA 332.5; DOT 2.898; ETH 0.00507; LUNA 0.882; LUNC 57691.8; STMX 15.9 | CU | Yes |
| 7cde | Address on File | LTC 24.86639 | | No |
| 2058 | Address on File | BTT 4592100; HBAR 52.6 | CU | Yes |
| 104c | Address on File | ALGO 20.24; HBAR 136.5; LINK 1.02; MATIC 31.721; VET 499.2 | CU | Yes |
| 9944 | Address on File | ADA 26.1; BTT 29644400; CKB 2365.7; DGB 565.9; DOGE 99.2; ETC 0.47; HBAR 151.5; LTC 0.1414; STMX 1244.8; TRX 739; VET 1835.8; XLM 197.1; XVG 3093.2 | CU | Yes |
| 10fa | Address on File | ADA 417; BTT 32269800; ENJ 127.77; VET 1142.5 | CU | Yes |
| 46e8 | Address on File | ADA 105; BTC 0.000701; BTT 5280400; CKB 525.2; XVG 286.5 | CU | Yes |
| a978 | Address on File | BTT 600 | CU | Yes |
| 35d4 | Address on File | ADA 240.1; BTC 0.00511; DGB 483.5; DOGE 167.5; EOS 8.13; SHIB 4595962.2; STMX 5238.9; TRX 823.8; XLM 382.4; XRP 73.9 | CU | Yes |
| 70c9 | Address on File | BTT 29933400; CKB 978.6; DOGE 101; STMX 465.2; VET 109.1; XVG 330.4 | CU | Yes |

In re: Voyager Digital, LLC
Case Number: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1e84 | Address on File | BTT 15343800; MANA 114.7; SAND 25.0672; SHIB 1002580.9; VET 2215.5; VGX 37.31; XRP 113.9 | CU | Yes |
| bbe5 | Address on File | DOGE 1878.2 | CU | Yes |
| 958a | Address on File | BTT 10633300; SHIB 4724727.8 | CU | Yes |
| ab3b | Address on File | BTT 612195100; SHIB 43623113.9 | CU | Yes |
| ccb2 | Address on File | LUNA 0.727; LUNC 142680.5; SOL 7.8639 | CU | Yes |
| eb33 | Address on File | ADA 19.3 | CU | Yes |
| fd2d | Address on File | LINK 0.02 | CU | Yes |
| 1ded | Address on File | LLUNA 5.537 | CU | Yes |
| 9d27 | Address on File | BTC 0.002067; CKB 10163.1; ETH 0.07732; LLUNA 5.795; LUNA 2.484; LUNC 8; MANA 118.48 | CU | Yes |
| 4111 | Address on File | DOGE 3177.9 | CU | Yes |
| cdc4 | Address on File | ADA 7.1; ATOM 2.51; BAT 0.6; BTC 0.001487; ETH 0.0203; FTM 157.071; LUNA 2.174; LUNC 5.8; SOL 3.1055; XLM 34.5; ZRX 0.8 | CU | Yes |
| b509 | Address on File | LUNA 2.978 | CU | Yes |
| 9f8f | Address on File | BTT 301128600; SHIB 515744060.9 | CU | Yes |
| 2d57 | Address on File | BTC 0.000415; SHIB 2625131.2; VET 3624.9 | CU | Yes |
| 016d | Address on File | ALGO 5.18; SHIB 512557.6 | CU | Yes |
| 532b | Address on File | SHIB 4533913.6 | CU | Yes |
| cb66 | Address on File | BTC 0.000091 | CU | Yes |
| adaa | Address on File | BTC 0.000441; DOGE 304.1; SHIB 536984.8 | CU | Yes |
| 7761 | Address on File | USDC 17 | CU | Yes |
| 0182 | Address on File | ETH 0.01639 | CU | Yes |
| 8c50 | Address on File | BTC 0.001507; BTT 171220100; ETC 3.75 | CU | Yes |
| e1f3 | Address on File | BTT 210700800; SHIB 20052659.9 | CU | Yes |
| 6091 | Address on File | BTT 26883700; DOGE 3112; ETC 28.07 | CU | Yes |
| 9336 | Address on File | BTC 0.007501 | CU | Yes |
| 350f | Address on File | USDC 106.15 | CU | Yes |
| 9cc9 | Address on File | ADA 37.1; BCH 0.00084; BTC 0.000401; BTT 5025200; DGB 10004.1; LINK 50.71; LLUNA 6.264; LUNA 2.685; LUNC 585626.8; VGX 106.62 | CU | Yes |
| 3fe3 | Address on File | USDT 19.97 | CU | Yes |
| cea0 | Address on File | LUNC 1027.2 | CU | Yes |
| df95 | Address on File | MANA 6 | CU | Yes |
| ed3a | Address on File | ADA 13.3; DOGE 50.2; TRX 203.7 | CU | Yes |
| a1f0 | Address on File | ADA 530.6; BTT 22239199.9; DOGE 2437.8; ETC 14.23; SHIB 45199154.8 | CU | Yes |
| 628c | Address on File | ADA 0.7; BTT 522300; DAI 0.67; DOGE 26.4; ETC 0.03; VGX 0.13 | CU | Yes |
| 1445 | Address on File | BTC 0.008283; VGX 89.38 | CU | Yes |
| 1ad1 | Address on File | ADA 4649.2; LINK 0.15; SHIB 80478961.9; VGX 1.75 | CU | Yes |
| 40a4 | Address on File | XRP 11 | CU | Yes |
| 5db0 | Address on File | BTC 0.000513; DOGE 1907.5 | CU | Yes |
| 7b89 | Address on File | SHIB 208073.2 | CU | Yes |
| 95b8 | Address on File | ADA 165.7; BTC 0.000447; DOGE 232.5; ETH 0.25072; MATIC 46.242; OXT 50.6; SOL 1.0998; VET 597 | CU | Yes |
| 906a | Address on File | ADA 0.7; BTT 5300000; HBAR 331.3; SHIB 611761.3 | CU | Yes |
| 4de9 | Address on File | ETH 0.10937 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| aa15 | Address on File | DOGE 26.6 | CU | Yes |
| ca09 | Address on File | ADA 1.2; AVAX 2.39; DOT 10.837; SHIB 1000000; SOL 2.0101; VGX 38.88 | CU | Yes |
| afdd | Address on File | ETH 0.06656 | CU | Yes |
| 2328 | Address on File | BTC 0.000515; MANA 200.03; SHIB 32655978; ZRX 370.6 | CU | Yes |
| 5be2 | Address on File | BTC 0.000791; SHIB 45018245.6; USDC 217.12 | CU | Yes |
| 5090 | Address on File | SHIB 9225092.2 | CU | Yes |
| b06e | Address on File | CKB 804.6; DGB 268.6; SHIB 1057361.8; STMX 410.6; TRX 122.8; VET 106.8; XLM 34.5 | CU | Yes |
| e993 | Address on File | DOGE 259.3; ETH 0.00483; XLM 77.2 | CU | Yes |
| 9671 | Address on File | SHIB 36012494.5 | CU | Yes |
| 970b | Address on File | DOGE 1486.6; HBAR 2344.8 | CU | Yes |
| fadf | Address on File | BTC 0.000912 | CU | Yes |
| 3e6f | Address on File | USDC 106.95 | CU | Yes |
| e656 | Address on File | ADA 105.3; BTC 0.004152; BTT 149016500; DGB 1520.9; DOGE 857.9; ETH 0.0124; XVG 4475 | CU | Yes |
| 294d | Address on File | CKB 67.4; SHIB 552004.6; STMX 0.4 | CU | Yes |
| 1251 | Address on File | BTC 0.001237; SHIB 12668611.4 | CU | Yes |
| bea0 | Address on File | CHZ 4460.1493 | CU | Yes |
| 021f | Address on File | BTC 0.000878 | CU | Yes |
| 9c32 | Address on File | DOGE 4543.3; VET 15495.3; VGX 641.43 | CU | Yes |
| e929 | Address on File | ADA 1.9; BTC 0.001381; GRT 1.14; LINK 0.11; MATIC 0.836; SHIB 27332061.5; VET 11180.2; XLM 3.2; XTZ 0.11 | CU | Yes |
| 08e7 | Address on File | DOGE 82.2 | CU | Yes |
| b232 | Address on File | DOGE 1254 | CU | Yes |
| 1217 | Address on File | BTT 36871300; CKB 4781.2; DGB 1761.4; SHIB 16280498.2; STMX 4535.5; XVG 4103.3 | CU | Yes |
| 60a9 | Address on File | BCH 0.04443; BTC 0.001725; DGB 144.8; SHIB 142396.1 | CU | Yes |
| da97 | Address on File | ADA 123.5; DOGE 349.2; ETH 0.05096 | CU | Yes |
| 709f | Address on File | ADA 40; BTT 5917300; ETH 0.23917; TRX 292.1; USDT 100.84; VET 111.5; XLM 121.3; XVG 539 | CU | Yes |
| 635c | Address on File | SHIB 63584407.1 | CU | Yes |
| 5ffc | Address on File | BTT 9429226.2 | CU | Yes |
| 1005 | Address on File | ADA 6.9; DGB 320.2; DOGE 166.7; SHIB 1425043.3; TRX 102.4 | CU | Yes |
| f39a | Address on File | BTC 0.000659; BTT 5948400; STMX 259 | CU | Yes |
| 6dd8 | Address on File | BTT 94419600; DOGE 151.6 | CU | Yes |
| 8562 | Address on File | USDC 110.19 | CU | Yes |
| 0edc | Address on File | USDC 3.91 | CU | Yes |
| 8f15 | Address on File | ADA 440.3; AVAX 13.64; BTC 0.000513; VGX 21.27 | CU | Yes |
| c87a | Address on File | BTC 0.003709; DOGE 81.1; DOT 0.825; ETH 0.01424 | CU | Yes |
| 5fad | Address on File | ADA 626.7; DOT 3.02; MATIC 71; SAND 24.1701; SOL 5.0125; VGX 255.87 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6e05 | Address on File | ADA 28.1; ATOM 0.64; BTC 0.000556; BTT 6216800; EGLD 0.056; ENJ 6.17; ETC 2.1; FTM 9.725; HBAR 58.4; MANA 4.6; OMG 2.41; SHIB 1741719; SOL 0.0417; VET 322.5; XLM 58; XVG 606.2 | CU | Yes |
| fc84 | Address on File | BTC 1.311024 | CU | Yes |
| 62da | Address on File | BTC 0.000437; BTT 6314300; DOGE 1064.2 | CU | Yes |
| 6b76 | Address on File | ADA 16843.3; STMX 553915.5; ZRX 0.4 | CU | Yes |
| 4bc5 | Address on File | BTC 0.004405 | CU | Yes |
| 237a | Address on File | SHIB 30624380.5 | CU | Yes |
| cd5d | Address on File | BTC 0.0006; ETH 0.01988 | CU | Yes |
| c3ff | Address on File | SAND 117.7122; SHIB 7662835.2; SOL 6.3746 | CU | Yes |
| 0e52 | Address on File | ADA 0.4; BTT 172794900; DGB 955.2; DOGE 428.5; SHIB 8878135.9; STMX 7236.9; VET 6836.9 | CU | Yes |
| 0bf9 | Address on File | ETH 0.000953; SHIB 6188118.8 | CU | Yes |
| b89d | Address on File | ADA 21.6; ALGO 26.31; GRT 35.49 | CU | Yes |
| 3cdd | Address on File | CKB 16198.5; KNC 155.97; VET 3699.7; XVG 3775.4 | CU | Yes |
| 0df1 | Address on File | BTT 406730400; SHIB 41106786.4 | CU | Yes |
| 336e | Address on File | SHIB 282965.5 | | No |
| b5bc | Address on File | USDC 10138.35 | CU | Yes |
| 8f60 | Address on File | BTT 65467800; MATIC 147.636; SHIB 84416082.8 | CU | Yes |
| 4e5c | Address on File | BTT 2505000 | CU | Yes |
| 2150 | Address on File | ADA 0.8; BTC 0.000513; CKB 6001.3; DGB 1781.2; LUNA 0.008; LUNC 501; OCEAN 296.39; STMX 26412.2; VET 3795.2; XVG 4511.4 | CU | Yes |
| 1df0 | Address on File | USDC 212.31 | CU | Yes |
| 06b9 | Address on File | BTC 0.001275; ETH 0.01653 | CU | Yes |
| 0011 | Address on File | DOGE 5754.5; ETH 0.2664; LUNA 75.303; STMX 16647.4 | CU | Yes |
| eed7 | Address on File | BTC 0.001268; FTM 72.273 | CU | Yes |
| 70ff | Address on File | USDC 215.29 | CU | Yes |
| 0298 | Address on File | DOGE 4412.2 | CU | Yes |
| 3a5a | Address on File | ADA 781.7; ETH 0.05631; SHIB 9760082.9; SOL 9.3643 | CU | Yes |
| aaf0 | Address on File | BTT 90126700 | CU | Yes |
| e4d6 | Address on File | DOGE 6281.8; LTC 1.25054 | CU | Yes |
| bd80 | Address on File | DOGE 1565.7 | CU | Yes |
| 72c4 | Address on File | BTC 0.00245; ETH 0.04459 | CU | Yes |
| 786f | Address on File | BTC 0.045843 | CU | Yes |
| 61da | Address on File | ADA 1836.3 | CU | Yes |
| 86c5 | Address on File | BTT 344811826; DOGE 198.4 | CU | Yes |
| 3163 | Address on File | LLUNA 3.331 | CU | Yes |
| afb2 | Address on File | DOGE 199.3 | CU | Yes |
| c8d6 | Address on File | BTC 0.000247 | CU | Yes |
| 1781 | Address on File | LLUNA 12.954; SHIB 9660.4 | CU | Yes |
| d1b8 | Address on File | BTC 0.000451; DOGE 2886; STMX 1351.3 | CU | Yes |
| dfce | Address on File | BTC 0.000404; SHIB 5615892.5 | CU | Yes |
| 5cf2 | Address on File | SHIB 21250878.3 | CU | Yes |
| f296 | Address on File | BTC 0.006555 | CU | Yes |
| 2697 | Address on File | BTC 0.00002; DOGE 503.6; HBAR 170.2 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 894a | Address on File | BTT 69839600; CKB 2142.6; SHIB 1810282.4; VET 2484.8; XLM 1720 | CU | Yes |
| da63 | Address on File | ADA 50.4 | | No |
| d3d9 | Address on File | DOGE 1223 | CU | Yes |
| 4230 | Address on File | BTC 0.000446; DOGE 262.2 | CU | Yes |
| 4c7d | Address on File | BAT 3947.3 | CU | Yes |
| c19c | Address on File | BTC 0.0005 | CU | Yes |
| c62d | Address on File | BTT 77188300; SHIB 4037685 | CU | Yes |
| 7857 | Address on File | USDC 102.26 | CU | Yes |
| 3bc5 | Address on File | SHIB 198614.5 | CU | Yes |
| adb1 | Address on File | SHIB 617528.2 | CU | Yes |
| 625a | Address on File | VGX 10.97 | CU | Yes |
| 2b35 | Address on File | ADA 108.5; BTT 12592800; ETC 0.73; ETH 0.17127; IOT 45.03; TRX 608.1; VET 424.4; XVG 1191.7 | CU | Yes |
| 5d20 | Address on File | LUNA 0.642 | CU | Yes |
| 5109 | Address on File | BTC 0.000657; BTT 83896600; SHIB 1170960.1 | CU | Yes |
| b749 | Address on File | BTC 0.004642; BTT 19373100; DGB 219.6; DOGE 589.7; ETH 0.05864 | CU | Yes |
| c262 | Address on File | DOGE 3223.6 | CU | Yes |
| 80d6 | Address on File | BTC 0.000506; MANA 28.71; SHIB 12342817; SOL 0.263 | CU | Yes |
| 270a | Address on File | ADA 1723.1 | CU | Yes |
| 798e | Address on File | BTC 0.000625; BTT 17096900; CHZ 98.4021; DOGE 555.8; ETH 0.08443; MANA 18.21; SHIB 1375515.8 | CU | Yes |
| db79 | Address on File | BTC 0.000205; LUNA 0.12; LUNC 7796; SHIB 1217532.4 | CU | Yes |
| 90cd | Address on File | ETH 0.18813 | CU | Yes |
| a299 | Address on File | BTT 3559900; DGB 66 | CU | Yes |
| 6663 | Address on File | LLUNA 1.938 | CU | Yes |
| 3f21 | Address on File | AVAX 3.08; BTC 0.000483; ETH 0.37389; VGX 95.16 | CU | Yes |
| 6282 | Address on File | DOGE 35.6 | CU | Yes |
| 05c1 | Address on File | ALGO 162.87; SHIB 30715974.1 | CU | Yes |
| c233 | Address on File | LLUNA 4.347; LUNA 1.863; LUNC 50.2 | CU | Yes |
| f210 | Address on File | BTC 0.000512 | CU | Yes |
| 6540 | Address on File | ADA 295.7; BTC 0.000518; BTT 119274000; VET 5663.2 | CU | Yes |
| 4444 | Address on File | ADA 7.1; BTC 0.000231; DOGE 57.1; ETH 0.01202; SHIB 473877.8 | CU | Yes |
| 0b0c | Address on File | MANA 107.58 | CU | Yes |
| c679 | Address on File | BTC 0.000522; DOGE 360.6; SHIB 4951440.8 | CU | Yes |
| e345 | Address on File | ENJ 9.9 | CU | Yes |
| 2474 | Address on File | ETH 0.08791; USDC 1138.8 | CU | Yes |
| 2e5a | Address on File | BTC 0.02404 | CU | Yes |
| f5d6 | Address on File | LUNA 0.348; LUNC 22712.5 | CU | Yes |
| 4a20 | Address on File | USDC 1680.42 | CU | Yes |
| 7bc5 | Address on File | BTC 0.064113; VGX 25.29 | CU | Yes |
| 6a94 | Address on File | DOGE 57.5 | CU | Yes |
| a036 | Address on File | BTC 0.001623; ETH 0.02253; LUNA 2.277; LUNC 2.2; MANA 22.42; SHIB 276281.2 | CU | Yes |
| d2f0 | Address on File | ADA 655.1; BTT 115047000; DOGE 5893.1; STMX 28476.9 | CU | Yes |
| 960d | Address on File | BTT 4284700; DOGE 141.8 | CU | Yes |

**SCHEDULE F ATTACHMENT – Removed Customer Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| c320 | Address on File | SHIB 311915.1 | CU | Yes |
| f452 | Address on File | BTT 8294700; CKB 1791.5; DGB 104.5; DOGE 114.3; ETC 2.63; LINK 0.51; XVG 137.2 | CU | Yes |
| cfcd | Address on File | DOGE 131.3 | CU | Yes |
| bfcf | Address on File | SHIB 37088250.9 | CU | Yes |
| ce41 | Address on File | BTC 0.000609 | CU | Yes |
| 7edf | Address on File | LUNC 27.7 | CU | Yes |
| 8fbf | Address on File | SHIB 3117206.9 | CU | Yes |
| c820 | Address on File | BTC 0.000451; BTT 1770355699.9; DOGE 17028.6; ETC 46.64; VET 49307.7 | CU | Yes |
| 828f | Address on File | LUNA 1.139; LUNC 1.1 | CU | Yes |
| ab7a | Address on File | DOGE 121.9 | CU | Yes |
| c3f0 | Address on File | DOGE 1489.6; SHIB 10558542.7; XLM 1726.3 | CU | Yes |
| c1d8 | Address on File | ADA 13306.1; DOT 70.687; MATIC 227.337; VET 19099.1 | CU | Yes |
| 8d58 | Address on File | USDC 103.03 | CU | Yes |
| b1c4 | Address on File | BTT 3040400 | CU | Yes |
| 2f35 | Address on File | SHIB 3262555.8; STMX 30 | CU | Yes |
| eb00 | Address on File | ETH 0.06183 | CU | Yes |
| 2df9 | Address on File | BTT 835300; HBAR 115.9 | CU | Yes |
| 6f15 | Address on File | BTC 0.031828 | CU | Yes |
| 96ca | Address on File | ETH 1.08908 | CU | Yes |
| c309 | Address on File | ADA 94; BTC 0.000499 | CU | Yes |
| 310f | Address on File | DOGE 47.8 | CU | Yes |
| 2d12 | Address on File | BTC 0.000117; TRX 0.2 | CU | Yes |
| d438 | Address on File | ADA 9.6 | CU | Yes |
| 5f4f | Address on File | SHIB 5095296.6 | CU | Yes |
| eb8c | Address on File | ETH 0.27141 | CU | Yes |
| 8437 | Address on File | BTC 0.000342 | CU | Yes |
| bad5 | Address on File | BTC 0.000503 | CU | Yes |
| 2fed | Address on File | SHIB 20244471 | CU | Yes |
| 9feb | Address on File | DOGE 1706.7 | CU | Yes |
| ee28 | Address on File | USDC 378.15 | CU | Yes |
| 92e5 | Address on File | ETH 0.26612; LLUNA 5.445 | CU | Yes |
| f827 | Address on File | APE 1.971; SHIB 1088929.2; SPELL 9828.9; VET 641.8 | CU | Yes |
| 01e3 | Address on File | DOGE 236; ETH 0.00725 | CU | Yes |
| f82d | Address on File | ADA 38.5; AMP 729.28; DOGE 474.4; DOT 4.985; ICX 105.5; ONT 69.58; SAND 24.7278; SOL 2.0034; SPELL 7274.2; SUSHI 37.3765; VGX 71.52; ZEN 0.9475 | CU | Yes |
| 7218 | Address on File | LUNA 0.867; LUNC 56694.3 | CU | Yes |
| 34d4 | Address on File | BTC 0.000369; ETH 0.00003 | CU | Yes |
| 4def | Address on File | ADA 253.6; BTT 139572000; HBAR 1986.2; VET 3788; XLM 1462.2 | CU | Yes |
| 4778 | Address on File | ADA 40.8; DOT 0.835; ENJ 20 | CU | Yes |
| 9639 | Address on File | USDC 110.19 | CU | Yes |
| c2ac | Address on File | LLUNA 11.582 | CU | Yes |
| 8f4b | Address on File | HBAR 31; SHIB 255343.3 | CU | Yes |
| bcf8 | Address on File | USDC 103.03 | CU | Yes |
| f636 | Address on File | BTT 11633600; SHIB 2251492.3 | CU | Yes |
| b9d4 | Address on File | BTC 0.000511; USDC 104.58 | CU | Yes |
| ffa6 | Address on File | SHIB 579206.4 | CU | Yes |
| e07a | Address on File | LUNA 0.903; LUNC 59094.3 | CU | Yes |
| dddc | Address on File | BTC 0.006516 | CU | Yes |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2b0f | Address on File | BTC 0.000346; VGX 12.37 | CU | Yes |
| 8409 | Address on File | SHIB 25240592.2 | CU | Yes |
| a8cf | Address on File | BTC 0.024354 | CU | Yes |
| 043d | Address on File | LUNA 0.751; LUNC 49137.2; SHIB 193760.9 | CU | Yes |
| b77d | Address on File | ADA 8.8; DOGE 42 | CU | Yes |
| 66eb | Address on File | BTC 0.022774; DOT 0.99; ETH 0.06201; VGX 245.67 | CU | Yes |
| 4aaa | Address on File | DOGE 639.5 | CU | Yes |
| 8f3b | Address on File | BTC 0.01187 | CU | Yes |
| 4764 | Address on File | ETC 18.31; ETH 0.0237; ICX 181; USDC 104.58; VGX 49.45; XLM 323.5 | CU | Yes |
| 9d64 | Address on File | BTC 0.018481 | CU | Yes |

## SCHEDULE F ATTACHMENT 4 Newly Added Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1509 | Address on File | BTC 0.00000074 | | |
| 5B80 | Address on File | ETH 0.00000002227711128 | | |
| 98ED | Address on File | XRP 8511.2 | | |
| B466 | Address on File | ETH 0.000004881870801 | | |
| F772 | Address on File | ETH 0.000001194774588 | | |
| 8A75 | Address on File | ETH 0.0000001721761417 | | |
| 2C3F | Address on File | BTC 0.0000001 | | |
| 739E | Address on File | ETH 0.000002134632408 | | |
| 179C | Address on File | BTC 0.063894 | | |
| 5E76 | Address on File | APE 43.375; AVAX 3.5; LINK 67; LUNC 259672.9; SHIB 3205128.2; USDC 3306 | | |
| 9AEA | Address on File | ETH 0.206550231 | | |
| 169A | Address on File | VGX 2.78 | | |
| DD11 | Address on File | ETH 0.00621 | | |
| 1150 | Address on File | BTC 0.00000014 | | |
| 141E | Address on File | ETH 0.000002343722539 | | |
| 1347 | Address on File | BTC 0.003408 | | |
| 3043 | Address on File | BTC 0.002499; ETH 0.000003075487502 | | |
| 9AF8 | Address on File | BTC 0.000255 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 6 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | CLAIMS DATA AS ORIGINALLY FILED | |
|---|---|---|---|---|
| | | | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 1F1A | 1F1A** | BTC 0.001427 | CUD | YES |
| 48AE | 48AE** | BTC 0.000258 | CUD | YES |
| 7A2A | 7A2A** | BTC 0.000501 | CUD | YES |
| A231 | A231** | BTC 0.000517 | CUD | YES |
| E9D4 | E9D4**** | ADA 467.3: ALGO 57.54: AMP 3177.06: ATOM 36.814: AVAX 4.03: BTT 954708500: CHZ 1028.907: DOGE 10597.2: DOT 35.52: ENJ 403.99: ETH 1.02903: FIL 20.91: GRT 482.13: HBAR 273.6: LINK 16.12: LTC 19.85289: MANA 365.86: MATIC 538.246: SAND 144.3816: SHIB 26796614.8: SOL 3.6147: VET 9543.8: XLM 937.1 | CUD | YES |
| 63A0 | 63A0** | ADA 907.4: BTC 0.00075: ETH 0.00355: LTC 0.02191: VGX 576.34: XRP 109.8 | CUD | YES |
| 6BC0 | 6BC0**** | ADA 369.6: AVAX 3.62: DOT 51.196: MATIC 289.673: SAND 42.4544: SHIB 17270632.7 | CUD | YES |
| 99BF | 99BF**** | APE 100.351: BTT 1000000000.1: CKB 50078: LLUNA 24.714: LUNC 2000870.8: OP 503.33: SAND 1506.7771: SHIB 150068163.1: SPELL 504659: STMX 15029.5: XVG 25087.2: YFII 3.984803 | CUD | YES |
| B41E | B41E**** | ADA 1421.8 | CUD | YES |
| 7D11 | 7D11**** | ADA 1241.2: SHIB 101371211.8: STMX 272607.6: XVG 13935.3 | CUD | YES |
| 7FD7 | 7FD7**** | ADA 51391: BTT 7148689600: CKB 6776.1: DAI 99.7: DGB 0.6: DOGE 28100.5: MATIC 1952.819: OMG 1.09: SHIB 2402228378.6: STMX 67126: VET 67446.4: XLM 4593.8: XVG 26186.1 | CUD | YES |
| 1D79 | 1D79**** | AVAX 178.26: DOGE 385.2: DOT 9.26: LLUNA 34.334: LUNA 14.715: LUNC 47.5: MATIC 943.009: SHIB 9661581.3 | CUD | YES |
| 868E | 868E** | ADA 1.8: BTT 57986600: LINK 0.27: MANA 53.46: STMX 2237.7 | CUD | YES |
| 5C31 | 5C31**** | SHIB 46871655.2 | CUD | YES |
| 085D | 085D**** | ADA 1.7: USDT 99.75 | CUD | YES |
| 5621 | 5621**** | BTC 0.000011: BTT 500272700: LLUNA 22.523: LUNA 9.653: LUNC 2104775: SHIB 45953755.1 | CUD | YES |
| 6915 | 6915** | ADA 19459.4: ALGO 37.4: AMP 376899.39: DOT 111.164: GALA 3665.4096: GRT 10021.5: LLUNA 40.47: LUNC 5076262: MATIC 22034.865: SHIB 204146103.3: SOL 0.0167: VGX 13074.54 | CUD | YES |
| B1F6 | B1F6** | BTT 332169700: DOGE 4009.9: TRX 2812.3 | CUD | YES |
| 498B | 498B** | VGX 4.01 | CUD | YES |
| 21F6 | 21F6** | LTC 0.0001 | CUD | YES |
| 3527 | 3527**** | ETH 0.63743 | CUD | YES |
| 966E | 966E** | BTC 0.000124 | CUD | YES |
| 5A17 | 5A17** | VGX 3.74 | CUD | YES |
| A6E0 | A6E0**** | APE 0.239: DOGE 19702.2: ETC 64.25: FTM 569.697: LLUNA 25.517: LUNA 10.936: LUNC 2385606.9: OMG 444.07: SHIB 716998154.4: SOL 0.0171 | CUD | YES |
| 4E8A | 4E8A**** | LTC 2.0929: SHIB 26120333.2 | CUD | YES |
| 8EC3 | 8EC3**** | BTT 15185400: SHIB 14519233.4: TRX 884.3 | CUD | YES |
| 395D | 395D** | SHIB 5550495.7 | CUD | YES |
| 1AE3 | 1AE3** | VGX 2.79 | CUD | YES |
| 5908 | 5908** | ADA 0.5: MATIC 1.975 | CUD | YES |
| DA18 | DA18** | BTT 2793824400: DGB 19894.1: EGLD 22.1394: ENJ 2392.4: ETH 2.08045: SHIB 218905069.7: SOL 17.6439: SRM 736.825: VET 66794.9 | CUD | YES |
| 4428 | 4428**** | BTC 0.000454: BTT 65549244.6: ONT 65.17: SHIB 6570416.4: UMA 5.782 | CUD | YES |
| 24AE | 24AE** | DOGE 5.5: ETC 174.68 | CUD | YES |
| 6B6B | 6B6B** | VGX 2.76 | CUD | YES |
| 46F3 | 46F3** | ADA 44.2: BTC 1.17824: DOT 3.271: ETH 0.00228: LLUNA 98.581: LUNC 136.5: STMX 28: UNI 0.45: USDC 9.33: VGX 181.6 | CUD | YES |
| 4806 | 4806** | LLUNA 11.312: LUNA 4.848: LUNC 1057442.6 | CUD | YES |
| AD9B | AD9B** | STMX 460.3 | CUD | YES |

**SCHEDULE F ATTACHMENT 6: Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 3BEA | 3BEA** | APE 0.143: BTC 0.000171: ETH 0.00792: USDC 1.55 | CUD | YES |
| E843 | E843**** | ADA 472.7: BTC 0.000058: BTT 82324700: DOT 5.998: ETH 0.00219: LINK 16.94: SAND 39.3469: SOL 6.9695: TRX 714.8: VGX 65.12: ZRX 92.5 | CUD | YES |
| FAF4 | FAF4** | VGX 2.78 | CUD | YES |
| 4DBA | 4DBA**** | BTT 1068487299.9: ETC 22.9: TRX 4730.5: VET 3071.3: XLM 1536 | CUD | YES |
| BFFC | BFFC** | VGX 4.02 | CUD | YES |
| 6CD7 | 6CD7**** | BTC 0.000425: BTT 12523400: DGB 1983.7: DOGE 7892.2: LTC 8.41419: VET 578.5 | CUD | YES |
| CADD | CADD** | BTC 0.000412: SHIB 67042533.9 | CUD | YES |
| E39E | E39E** | ADA 1061.4: APE 14.868: AVAX 2.13: BAT 417.9: BTC 0.014557: BTT 300671000: CHZ 661.1751: CKB 10805.4: COMP 1.06582: DGB 3097.6: DOT 22.12: EGLD 1.0926: ENJ 303.39: FIL 11.04: FTM 402.144: GALA 1503.0729: HBAR 2064.6: IOT 213.48: JASMY 4562.4: LINK 10.21: LLUNA 30.107: LUNA 12.903: LUNC 1060973.5: MANA 203.25: OCEAN 20.46: RAY 54.346: SHIB 2105228175.9: SRM 22.068: STMX 10154.8: TRX 1009.3: UNI 12.727: VET 6256: VGX 111.84: XLM 1031.9: XVG 5444.7 | CUD | YES |
| D4B5 | D4B5** | VGX 6.32 | CUD | YES |
| 9FE3 | 9FE3**** | ADA 647.9: BAT 729.5: BTC 0.122446: BTT 303412938.8: DGB 32191.7: DOGE 3522.6: DOT 35.399: EOS 193.51: LINK 53.41: LUNC 123262.3: MATIC 341.157: STMX 43193: VET 17620.2: VGX 739.84: XVG 50039.7: YFI 0.072102 | CUD | YES |
| D73E | D73E** | BCH 0.0046: BTC 0.000153: ETC 0.2: XMR 0.008 | CUD | YES |
| 3615 | 3615** | VGX 4.04 | CUD | YES |
| A6E0 | A6E0** | VGX 4.89 | CUD | YES |
| 2C46 | 2C46** | ETH 0.00133: USDC 3.02: VGX 1.42 | CUD | YES |
| 9EB5 | 9EB5** | BTT 20508799.9 | CUD | YES |
| 1312 | 1312** | BTC 0.000257 | CUD | YES |
| 27B4 | 27B4**** | ADA 83.6: BTT 58476600: CKB 1120.9: DGB 1507: DOGE 1825.2: GLM 163.78: HBAR 613.9: STMX 1693.3: TRX 893.1: VET 2233.7: XLM 261.8: XVG 1613.3 | CUD | YES |
| EB30 | EB30**** | DOGE 1171.2 | CUD | YES |
| 19BD | 19BD** | SHIB 15396392.3 | CUD | YES |
| D27D | D27D** | VGX 2.75 | CUD | YES |
| 1C6F | 1C6F**** | ALGO 39.71: BTT 1213409900: CKB 15073.9: DGB 957.9: GRT 519.76: LLUNA 10.782: LUNA 56.448: LUNC 1007203.2: XLM 393.9 | CUD | YES |
| BEA1 | BEA1** | VGX 4.01 | CUD | YES |
| 9A0D | 9A0D** | BTC 0.000502: SHIB 3014745.2 | CUD | YES |
| 9657 | 9657** | BTC 0.000517: SHIB 18551204.5 | CUD | YES |
| E99B | E99B** | VGX 4.01 | CUD | YES |
| 024A | 024A**** | ADA 161.7: BTT 60836927.8: DOGE 2154: LLUNA 3.482: LUNA 1.493: LUNC 325431.8: SHIB 165293050.3: VGX 256.55 | CUD | YES |
| 8FF2 | 8FF2**** | EGLD 2: STMX 42607.6: VET 16217.7: VGX 7.66 | CUD | YES |
| BA0B | BA0B** | BTC 0.000502: SHIB 4166666.6 | CUD | YES |
| 1BDD | 1BDD**** | ADA 38.7: BTC 0.000498: ETH 0.68775: MATIC 673.536 | CUD | YES |
| AC9C | AC9C**** | ADA 429.1: ALGO 83.45: BTT 53023600: DGB 340.2: DOGE 5859.2: DOT 11.573: LLUNA 24.665: LUNA 10.571: LUNC 1662549.2: MANA 177.28: SHIB 139961268.2: SOL 3.6213 | CUD | YES |
| F343 | F343**** | BTT 7488500: TRX 267.6 | CUD | YES |
| AF37 | AF37** | VGX 4.93 | CUD | YES |
| E513 | E513** | ADA 6693.1: APE 37.734: DOT 412.635: ETH 4.92443: LLUNA 3.216: LUNA 1.378: LUNC 300555.2: USDC 2.92 | CUD | YES |
| 2EE8 | 2EE8** | BTC 0.001505: SHIB 1984126.9 | CUD | YES |
| 740B | 740B** | VGX 4.9 | CUD | YES |
| 8141 | 8141** | BTC 0.212346: ETH 0.64989 | CUD | YES |

## SCHEDULE F ATTACHMENT 6.2 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 1DC5 | 1DC5**** | XRP 27.7 | CUD | YES |
| E39A | E39A** | VGX 2.79 | CUD | YES |
| 5A9D | 5A9D** | VGX 4.02 | CUD | YES |
| 96D0 | 96D0** | ADA 1.2: AVAX 5.91: BTC 0.000134: ETH 0.00399: LINK 0.09: OCEAN 127.24: USDC 896.06: VET 908.2: VGX 34.43 | CUD | YES |
| 4A9D | 4A9D**** | ALGO 60.84: DOGE 58.8: ETH 0.04375: IOT 11.94: JASMY 1080.2: LLUNA 7.231: LUNA 3.099: LUNC 973890.8: MATIC 15.799: OCEAN 47.16: RAY 10.032: SAND 10.7356: SHIB 16042286.4: SOL 0.0739: VGX 21.81 | CUD | YES |
| 902 | 0902** | VGX 5.15: XRP 160 | CUD | YES |
| 9976 | 9976**** | DOGE 4251.9: SHIB 296384255 | CUD | YES |
| F875 | F875** | SHIB 232587.9 | CUD | YES |
| 4665 | 4665** | VGX 4.01 | CUD | YES |
| B0CA | B0CA** | VET 567.2 | CUD | YES |
| 80F0 | 80F0** | BTC 0.000512: SHIB 3496503.4 | CUD | YES |
| 3908 | 3908** | XLM 1 | CUD | YES |
| AEDF | AEDF** | SHIB 0.3 | CUD | YES |
| 2F71 | 2F71**** | BTT 103674100: TRX 1284.9 | CUD | YES |
| D4D6 | D4D6**** | ADA 1594.3: ALGO 349.15: ATOM 11.202: BAT 159.1: BTT 226071499.9: CKB 33894.5: IOT 14.96: LINK 11.69: LTC 0.42493: QTUM 82.73: STMX 25301.3: TRX 20203.1: VET 23752.6: XVG 13417.2 | CUD | YES |
| 4B6A | 4B6A**** | AMP 15025.31: AVAX 26.72: CKB 27078.2: DYDX 186.0704: LUNA 119.195: LUNC 6491535.1: OP 0.66: SKL 4155.12: XVG 24944.3 | CUD | YES |
| 462F | 462F** | VGX 4.02 | CUD | YES |
| A3B2 | A3B2** | SHIB 6454944.4 | CUD | YES |
| 2E9B | 2E9B**** | DOGE 94.8: ETH 0.00384: LLUNA 5.216: LUNA 2.236: LUNC 7.2: SHIB 2350176.2: STMX 1149.3 | CUD | YES |
| FAB0 | FAB0**** | DOGE 9967.4: SHIB 56998143.8: TRX 4009.9 | CUD | YES |
| 3EBB | 3EBB**** | ADA 3260.1 | CUD | YES |
| F86B | F86B** | DOT 0.223: KAVA 102.633: LLUNA 3.08: LUNA 1.32: LUNC 7104900.1: USDC 100: VGX 102.48 | CUD | YES |
| 0FC6 | 0FC6** | LUNA 1.035: LUNC 1: SHIB 762660.1 | CUD | YES |
| A350 | A350**** | BTT 11963600: DOGE 1673.5: VET 865.4 | CUD | YES |
| 0D44 | 0D44**** | BTC 2.007651: ETH 23.96544 | CUD | YES |
| 1CB5 | 1CB5** | DOGE 7.6 | CUD | YES |
| 850 | 85E1**** | ADA 9.7: BTT 111346200: DOGE 440.7: ETH 0.06421: SHIB 24496090.5: STMX 8835.1 | CUD | YES |
| 406F | 406F**** | BTT 22276900: TRX 1946.2 | CUD | YES |
| 76D1 | 76D1** | ADA 130.6: IOT 60: SHIB 6430961.4 | CUD | YES |
| B908 | B908**** | BTT 0.3: HBAR 0.1: LLUNA 13.634: LUNA 5.843: LUNC 1273771.2: SPELL 0.1: TRX 245.4 | CUD | YES |
| 9E+45 | 9E45** | SHIB 15850083.6 | CUD | YES |
| 984 | 0984**** | BTT 37241500: SHIB 13333333.3 | CUD | YES |
| EFF7 | EFF7** | ADA 2258.2: BCH 0.54998: BTC 0.184824: BTT 53447400: DOGE 2036.3: DOT 35.527: ETH 0.59014: LINK 11.3: MANA 2327.27: MATIC 6.909: SHIB 20063418.6: VET 4168: VGX 1006.94 | CUD | YES |
| 6C6C | 6C6C**** | BTT 49108500: ETH 1.07006: TRX 2517.4: VET 1796.9 | CUD | YES |
| A905 | A905** | VGX 2.75 | CUD | YES |
| 9874 | 9874** | BTC 0.577443: DOGE 39473.9: ETC 81.85: MANA 151.35 | CUD | YES |
| 48FE | 48FE** | VGX 2.75 | CUD | YES |
| 69BC | 69BC**** | ADA 9870.8: BTC 0.068078: LINK 2.67: LUNA 3.725: LUNC 243771.5: SHIB 41250.7: SOL 295.4915: USDC 7.66: VGX 1579.1 | CUD | YES |

**SCHEDULE F ATTACHMENT 6.3 Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| F54B | F54B**** | ADA 517.3: ALGO 2440.94: BTC 0.00044: HBAR 13277.5: IOT 384.64: LUNA 0.109: LUNC 7069.1 | CUD | YES |
| 016F | 016F** | BTT 41837700 | CUD | YES |
| 8585 | 8585**** | DGB 629149: DOGE 5.5: GALA 57291.2869: SHIB 70853.6 | CUD | YES |
| 1686 | 1686**** | AMP 10364.78: ANKR 1120.45894: BTT 100000000: CHZ 1079.6422: CKB 30575.9: GALA 1071.1578: HBAR 1030.7: JASMY 10083.9: LLUNA 22.741: LUNA 9.747: LUNC 2009377.1: ROSE 1013.08: SKL 1014.26: SPELL 203428.6 | | |
| 0 | 0E88** | ADA 6.5: ALGO 36.73: ATOM 0.217: BCH 0.0162: BTC 0.024643: DOGE 22.5: DOT 2.599: ETC 0.3: ETH 0.37362: LINK 0.95: SHIB 100000: SOL 0.0002: STMX 493.7: USDC 203.64: VGX 96.19: XLM 2167.6: XTZ 1.74 | CUD | YES |
| AFB8 | AFB8** | ADA 0.9: AVAX 17.65: LLUNA 6.943: LUNA 2.976 | CUD | YES |
| 86B4 | 86B4** | BTC 0.001557: ETH 0.03334: LTC 0.05448: USDC 11.28: VGX 5262.83 | CUD | YES |
| 3727 | 3727**** | ADA 91.8: BTT 33886600: DOGE 9560.5: DOT 5.041: ETC 0.92: ETH 0.26318: LINK 3.22: LLUNA 19.412: LTC 0.90702: LUNA 8.32: LUNC 26.9: NEO 14.787: TRX 856: USDT 9.98: VET 1082.3: XLM 58: XRP 41 | CUD | YES |
| A489 | A489** | VGX 2.82 | CUD | YES |
| 40BF | 40BF** | BTC 0.000696: SHIB 10593220.3 | CUD | YES |
| 5AD8 | 5AD8**** | ADA 2.6: BTT 1513685100: DOGE 5674.6: SHIB 56597704.1 | CUD | YES |
| 3B85 | 3B85** | VGX 2.76 | CUD | YES |
| 9068 | 9068** | ADA 0.5 | CUD | YES |
| 0F3D | 0F3D**** | ETH 0.00948: SHIB 4099009.5: TRX 949.4 | CUD | YES |
| 6F7D | 6F7D** | BTC 0.039686: DOT 0.91: ETH 0.04762: USDC 0.9: VGX 1084.67 | CUD | YES |
| 0ECF | 0ECF**** | ETH 0.04665 | | |
| 2C47 | 2C47** | ADA 1.3: BTC 0.00015 | CUD | YES |
| 3810 | 3810** | VGX 5.01 | CUD | YES |
| 391B | 391B** | SHIB 340773.5 | CUD | YES |
| 9DCB | 9DCB** | ADA 2: BTC 0.000059: BTT 100: DOT 1.37: HBAR 1003.5: LLUNA 12.49: LUNA 5.353: LUNC 1167517.9: MATIC 2.886: SHIB 56788.3: SOL 0.189 | CUD | YES |
| 656D | 656D** | VGX 4.02 | CUD | YES |
| A780 | A780** | LLUNA 4.631: LUNA 1.985: LUNC 432834.7: SHIB 17695907.7 | CUD | YES |
| 9E+67 | 9E67**** | BTC 0.000814: LLUNA 4.824: LUNA 2.068: LUNC 450919.5 | CUD | YES |
| 41EF | 41EF** | SOL 25.3371 | CUD | YES |
| CC1A | CC1A** | ADA 25.3: BTC 0.000515: DOGE 201.7: SHIB 6127331.6 | CUD | YES |
| 7BC0 | 7BC0** | AAVE 13.3099: ADA 11507.2: BTC 0.003026: DOT 183.583: HBAR 98470.2: LINK 467.04: MATIC 4614.416: VGX 578.77 | CUD | YES |
| 365B | 365B** | BCH 0.00109: BTC 0.001104: EOS 0.06: ETC 0.01: ETH 0.00645: LTC 0.00365: XLM 32.4: XMR 0.001: ZRX 0.1 | CUD | YES |
| 8E+82 | 8E82** | SHIB 53711191.2 | CUD | YES |
| CD76 | CD76**** | BTT 2501123200: DOGE 32.9 | CUD | YES |
| 9DC4 | 9DC4**** | BTT 1443300: DOGE 367.6: SHIB 767459.7: STMX 528: TRX 605 | CUD | YES |
| C312 | C312** | ADA 818.4: BTC 0.002367: DASH 9.992: DOT 136.228: ENJ 426.59: ETH 0.07268: LINK 21.09: LLUNA 157.759: LUNA 67.611: LUNC 218.5: USDC 1.16: USDT 0.22 | CUD | YES |
| 7A9F | 7A9F**** | APE 10.066: AVAX 0.99: AXS 5: BCH 5.09416: CELO 150.75: COMP 1.57908: DASH 2.005: DOT 134.516: EGLD 0.6341: ENJ 132.98: ENS 10.34: ETC 24.14: FLOW 10: FTM 203.053: GALA 3164.0165: ICP 10.11: JASMY 10000: KSM 2.56: LINK 17.53: LLUNA 7.647: LPT 2.5643: LTC 0.00829: LUNA 3.278: LUNC 714965.3: MANA 360.87: MATIC 227.061: QNT 3.01251: SAND 100: SHIB 102031355.4: SOL 4.2221: VET 5000: VGX 905.63 | CUD | YES |
| C749 | C749**** | ADA 1096: BTT 33939700: DOGE 133.3: DOT 31.985: ENJ 84.12: ETH 1.57635: ICX 84.9: LINK 6.62: VET 6455.5 | CUD | YES |
| 447B | 447B** | VGX 5.15 | CUD | YES |

## SCHEDULE F ATTACHMENT 4.6 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| DE05 | DE05**** | BTC 0.000437: BTT 453343000: CKB 32439.5: LUNA 0.002: LUNC 128.4: TRX 357.3: VGX 29.48 | CUD | YES |
| 7FF9 | 7FF9** | BTT 71403500: DOGE 91.7: ENJ 366.29: HBAR 497: LUNA 0.033: LUNC 2135.3: SAND 107.9562: STMX 32773.8: VET 114037.2: VGX 9249.19 | CUD | YES |
| BB17 | BB17** | ALGO 0.71: AVAX 0.02: BTC 0.000271: DOT 1.153: ETH 0.00269: LLUNA 8.662: LUNA 3.713: MATIC 5536.098: SOL 0.0243: USDC 1.46: VGX 855.15 | CUD | YES |
| 8888 | 8888**** | BTC 0.999011: ETH 6.33255: USDC 67496.33 | CUD | YES |
| 05B0 | 05B0**** | BTT 144917000: DOGE 14570.1 | CUD | YES |
| 83EB | 83EB**** | DOGE 10901.3 | CUD | YES |
| 6E+80 | 6E80** | ADA 6051.8: AVAX 71.73: DOT 116.356: ETH 0.53117: FTM 789.816: GALA 15438.77: LLUNA 34.791: LUNA 14.911: MANA 427.92: SAND 352.6083: SOL 29.6594 | CUD | YES |
| C636 | C636** | HBAR 0.8 | CUD | YES |
| E6B4 | E6B4** | BTT 24032600: USDT 500.24 | CUD | YES |
| CCCC | CCCC** | SHIB 30588218.6 | CUD | YES |
| 41CB | 41CB**** | AMP 18800.52: BTC 0.015561: DOGE 17662.3: ETH 1.0237: USDC 45657.1: VGX 36.02 | CUD | YES |
| F5C7 | F5C7** | BTT 19277424.9: LLUNA 42.869: LUNA 18.373: LUNC 4007714.5: SHIB 4087.3 | CUD | YES |
| 785F | 785F** | BTT 70000000 | CUD | YES |
| 98D4 | 98D4**** | DOGE 7705.9: XLM 5203.7 | CUD | YES |
| 9A5E | 9A5E** | DOGE 13580.6 | CUD | YES |
| 9B63 | 9B63**** | BTT 355649200: DOGE 3545.7: LLUNA 5.881: LUNA 2.521: LUNC 543100.8 | CUD | YES |
| 4EDA | 4EDA** | BTC 0.001519: BTT 13043400: MATIC 9.418: SHIB 9329648.6: VET 266.6: VGX 8.83 | CUD | YES |
| C2A2 | C2A2** | BTC 0.003884 | CUD | YES |
| CE54 | CE54**** | BTT 30121900: DOGE 150: LINK 2.26: LLUNA 3.06: LUNA 1.312: LUNC 286017.8: SHIB 1682949.9: SOL 3.1488: VGX 5.32 | CUD | YES |
| D2B1 | D2B1** | MANA 38.76: SOL 0.2522 | CUD | YES |
| C468 | C468** | AAVE 0.0526: ADA 5983.5: ALGO 693.52: ANKR 5802.03625: APE 655.573: ATOM 62.819: AUDIO 1086.417: AVAX 87.97: AXS 26.30013: BTC 0.000118: CELO 150.681: CHZ 9484.5679: COMP 4.32293: CRV 572.457: DOT 368.662: DYDX 108.8952: EGLD 7.8125: ENJ 107.68: ETH 0.00821: FET 212.37: FLOW 143.941: FTM 5616.421: GALA 54606.7528: GRT 8.63: HBAR 10254.7: JASMY 2603.3: KAVA 217.696: LINK 0.3: LLUNA 43.853: LTC 2.292: LUNA 18.794: LUNC 219605.2: MANA 1105.59: MATIC 9.209: OCEAN 461.49: RAY 25.926: ROSE 8227.78: SAND 1381.4997: SOL 100.2226: SRM 55.579: TRAC 468.61: TRX 11510.8: UNI 0.141: VET 24926.3: VGX 1010.84: WAVES 45.415: XLM 4146.1: XTZ 212.18: YGG 425.929 | CUD | YES |
| 6138 | 6138**** | ETH 0.08322 | CUD | YES |
| 81EF | 81EF**** | ETC 69.82: SHIB 69037858.6: XLM 1055.7 | CUD | YES |
| 1413 | 1413**** | BTT 1023752400: DOGE 4821.2 | CUD | YES |
| C3A5 | C3A5**** | BTC 0.188705: SHIB 21482333.4: USDT 9.24: VGX 4.01 | CUD | YES |
| 46D3 | 46D3** | VGX 4.87 | CUD | YES |
| 10 | 0010**** | BTC 0.301163: ETH 1.10942: USDC 23260.01: VGX 46.78 | CUD | YES |
| F545 | F545** | VGX 4.58 | CUD | YES |
| D760 | D760** | BTC 0.000648 | CUD | YES |
| C47A | C47A** | APE 26.344: USDC 0.77 | CUD | YES |
| 1BCF | 1BCF** | VGX 2.82 | CUD | YES |
| F2B9 | F2B9**** | ADA 3003.5: BTT 1500000000: CKB 20018.2: GRT 193.43: LUNC 494804.6: SAND 28.9778: SHIB 74866010.4: SOL 1.0354 | CUD | YES |
| 1B4E | 1B4E**** | BTC 0.000499: BTT 79364000: CKB 3571.5: SHIB 13589149: TRX 454: VET 372.2 | CUD | YES |
| D8B3 | D8B3**** | ADA 11.2: BTT 1116994800: DOGE 124233: SHIB 50981930.9: STMX 227227.8 | CUD | YES |

## SCHEDULE F ATTACHMENT 6.5 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| F2FB | F2FB** | VGX 2.78 | CUD | YES |
| 2C9E | 2C9E** | BTC 0.000121: CKB 272907.5: DOT 117.707: ETH 0.00631: FTM 3761.444: LINK 0.1: LLUNA 10.246: LUNA 4.391: LUNC 104599: MANA 1593.74: VGX 782.76: XRP 610.6 | CUD | YES |
| F9B8 | F9B8**** | ALGO 6.93: AVAX 1.14: AXS 134.22397: BAT 0.7: COMP 1.36621: DOGE 16833.8: FTM 2717.953: GALA 104810.5179: HBAR 44.8: LLUNA 5.573: LTC 138.74442: LUNA 2.389: LUNC 182383.6: MATIC 8.9: SHIB 834932860.8: SOL 302.2105: SRM 565.846: USDT 999.35: WAVES 0.906: XTZ 1167.9 | CUD | YES |
| 6D6F | 6D6F**** | LLUNA 10.433: LUNA 4.472: LUNC 975313.1: VGX 0.14 | CUD | YES |
| F3DF | F3DF** | APE 1.763: AVAX 82.89: BTC 0.000065: ETH 0.02614: LLUNA 23.946: LUNA 10.263: LUNC 31103.9: MATIC 268.907: OP 1378.44: SHIB 28501.4: SOL 75.8049: VGX 33.12 | CUD | YES |
| AEAC | AEAC** | SHIB 525762.3 | CUD | YES |
| 318 | 0318**** | LLUNA 15.064: LUNA 6.456: LUNC 1408145.2 | CUD | YES |
| 660A | 660A**** | ADA 274.8: BTT 67285200: LLUNA 8.938: LUNA 3.831: LUNC 835552.9 | CUD | YES |
| 6F84 | 6F84** | VGX 2.75 | CUD | YES |
| C91A | C91A**** | AVAX 8.35: DOGE 1357.2: LINK 61.55: LLUNA 53.021: LUNA 22.724: LUNC 73.5: MANA 185.94: MATIC 516.587: SOL 21.1698: VGX 97.57 | CUD | YES |
| 8EF5 | 8EF5**** | BTC 0.000452 | CUD | YES |
| 7395 | 7395**** | DOGE 8912 | CUD | YES |
| D438 | D438**** | ADA 307: BTC 0.020575: DOGE 13230.9: DOT 21.704: ETH 1.79742: GALA 1934.8976: LTC 6.24234: LUNA 3.015: LUNC 197278.3: SHIB 20063630.3: SOL 6.0758: USDC 10145.66: VGX 715.32 | CUD | YES |
| 562A | 562A** | BTC 0.002175 | CUD | YES |
| 0 | 0E70** | BTC 0.000775: HBAR 12438.6 | CUD | YES |
| 3579 | 3579** | ADA 38.5: BTC 0.000503: VGX 7.41 | CUD | YES |
| 1936 | 1936**** | ADA 5219.4: BTT 1211394350.7: DOGE 13622.4: LLUNA 4.633: LUNA 1.986: LUNC 433082.7: SHIB 460179607.4 | CUD | YES |
| DE80 | DE80** | BTT 28106500: SHIB 9672984.1 | CUD | YES |
| BDED | BDED**** | LLUNA 5.387: LUNA 2.309: LUNC 503648.2: SHIB 83186294.4: VET 3353.6 | CUD | YES |
| 65A3 | 65A3**** | HBAR 871: MANA 14.91: SAND 10.5993: VET 1561.4 | CUD | YES |
| 9946 | 9946** | VGX 2.78 | CUD | YES |
| 2DAD | 2DAD** | SHIB 369986.6 | CUD | YES |
| 08C9 | 08C9** | VGX 4.74 | CUD | YES |
| B4B2 | B4B2** | VGX 4.01 | CUD | YES |
| AA34 | AA34** | VGX 2.78 | CUD | YES |
| F4F7 | F4F7**** | BTT 36700700: TRX 1654.7: VET 388.1 | CUD | YES |
| B4BA | B4BA** | VGX 2.65 | CUD | YES |
| EFCB | EFCB**** | ADA 427.2: ALGO 56.37: ATOM 1.019: AVAX 0.99: BCH 0.13139: BTC 0.001388: BTT 228755100: CKB 580.4: DGB 398.3: DOGE 50952.1: DOT 6.702: ENJ 42.62: ETC 4.08: ETH 0.32625: FIL 1.01: GLM 25.9: HBAR 49.7: IOT 14.78: LINK 1.41: LLUNA 2.825: LTC 0.4915: LUNA 1.211: LUNC 3.9: MANA 100.17: OXT 199.4: STMX 508.9: TRX 177.7: USDT 1.96: VET 143.7: VGX 6.64: XLM 887.6: XTZ 2.08: XVG 300: ZRX 10.2 | CUD | YES |
| C1D2 | C1D2** | VGX 2.81 | CUD | YES |
| 869B | 869B** | BTC 0.003313 | CUD | YES |
| 70B5 | 70B5** | BTC 10.834616: ETH 217.27567 | CUD | YES |
| 5D39 | 5D39**** | LLUNA 14.541: LUNA 6.232: LUNC 1358783.9 | CUD | YES |
| 966B | 966B**** | ADA 171.1: DOGE 741.2 | CUD | YES |
| D224 | D224** | VGX 4.02 | CUD | YES |
| F865 | F865** | VGX 4.02 | CUD | YES |
| D4F7 | D4F7** | BTC 0.00051: SHIB 1995609.6 | CUD | YES |

**SCHEDULE F ATTACHMENT 6: Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| EF9A | EF9A**** | BTT 270921900: DOGE 5104.5: ETC 2.55: SHIB 1013326385.7: TRX 338: VGX 38.36 | CUD | YES |
| 9442 | 9442**** | BTT 2684900: DOGE 0.8: ETC 1: LLUNA 3.688: LUNA 1.581: LUNC 740623.3: SHIB 6082194.5 | CUD | YES |
| 8E9A | 8E9A**** | BTC 0.000434: DOGE 1797.7: ETH 0.73559: SHIB 593824.2 | CUD | YES |
| 4DC8 | 4DC8** | BTC 0.00002 | CUD | YES |
| 3EEB | 3EEB**** | ADA 37.1: HBAR 663.3 | CUD | YES |
| B843 | B843**** | LUNA 1.478: LUNC 96659.4: VET 2362.4 | CUD | YES |
| FF9D | FF9D** | BTC 0.001462: ETH 0.02692 | CUD | YES |
| 195C | 195C** | VGX 5.01 | CUD | YES |
| A829 | A829** | BTC 0.000526: SHIB 3970617.4 | CUD | YES |
| 102B | 102B**** | SHIB 25385685.8 | CUD | YES |
| D2EC | D2EC** | VGX 4.41 | CUD | YES |
| CEA5 | CEA5**** | SHIB 948468 | CUD | YES |
| 980A | 980A**** | BTC 0.000396: BTT 36621700: CKB 56031.1: EOS 8.5: ONT 57.1: OXT 380.8: STMX 10445.3: XRP 79.9 | CUD | YES |
| E521 | E521**** | BTT 969186700: CKB 97659.1: STMX 46665.9 | CUD | YES |
| A14A | A14A**** | DOGE 12785.2: SHIB 58817922.2 | CUD | YES |
| 16BE | 16BE** | ADA 1651.9: AVAX 8.67: BTC 0.000442: DOT 32.078: LINK 0.3: LUNC 34.9: MATIC 1.924: SAND 381.9443: USDC 11.05 | CUD | YES |
| 6C60 | 6C60** | ADA 287.2: AVAX 5: BTC 0.000659: DOT 20: MATIC 333.916: SAND 48.2089 | CUD | YES |
| 5538 | 5538**** | ADA 2243.3: DOGE 33596.3: ETH 0.21913: SHIB 262183633.4: SOL 7.2507 | CUD | YES |
| C97E | C97E** | ADA 9.6: BTC 0.001976: LLUNA 23.237: LUNC 2051008.1: SHIB 118412: STMX 278640.7: USDT 0.01: VGX 36859.94: XLM 45.8 | CUD | YES |
| F177 | F177**** | AMP 16731.04: BCH 1.95406: BTC 0.000449: BTT 1782739400: DOGE 1991.5: LUNC 951520.6: SHIB 183678609.8: SPELL 44507.7: VGX 106.43 | CUD | YES |
| D876 | D876**** | ADA 236.6: BTC 0.000409: BTT 128872300: SHIB 50437609.6: SOL 20.5507 | CUD | YES |
| 66AE | 66AE** | CKB 93.9: SHIB 119508371: STMX 5.6: XVG 0.6 | CUD | YES |
| 363F | 363F**** | ADA 1906.4: BTT 1912810100: DOGE 26.6: DOT 10.381: SHIB 71655288.1 | CUD | YES |
| 6A1F | 6A1F**** | BTC 0.000436: DOGE 7296.6: DOT 129.145: ETH 2.25036: HBAR 8280.7: LINK 111.3: ONT 1138.42 | CUD | YES |
| 625B | 625B**** | ADA 327.2: BTT 717533429.3: DOGE 85.3: SHIB 15555706.6: SOL 2.3228: UMA 55.394 | CUD | YES |
| A469 | A469** | BTC 0.000219: SHIB 8217884.8 | CUD | YES |
| 285 | 0285** | VGX 4.04 | CUD | YES |
| 3D3C | 3D3C**** | ADA 1351.6: BCH 1.95682: BTT 4568735000: CKB 17193.2: COMP 0.01785: DGB 958.7: DOGE 123188.5: ETH 1.27125: LINK 0.24: LTC 2.15026: STMX 45203.4: TRX 13181.9: VGX 37.88: XVG 10373.4 | CUD | YES |
| 4187 | 4187**** | MANA 9.49: SHIB 15951653.6: XVG 1026.3 | CUD | YES |
| 9013 | 9013**** | ADA 233.2: AVAX 7.41: LLUNA 8.548: LUNA 3.664: LUNC 11.8: SHIB 28312369.7: SOL 2.3208: VET 3495.1 | CUD | YES |
| BA3E | BA3E**** | BTC 0.032394: ETH 0.59584: USDC 3017.52: VGX 140.79 | CUD | YES |
| 7024 | 7024**** | ADA 757.8: APE 89.106: AVAX 56.55: BCH 0.00609: BTT 1066803115.7: DOGE 10091.5: DOT 31.53: ETC 278.32: ETH 1.07601: LLUNA 245.836: LUNA 105.359: LUNC 340.6: MANA 303.95: MATIC 612.167: OCEAN 1638.68: SAND 363.1043: SHIB 2211289687.2: SOL 33.9275: STMX 122021.9: VET 149804: VGX 338.3: XLM 2 | CUD | YES |
| C39C | C39C**** | ADA 27033.6: BTT 2623935100: DOGE 10.1: OMG 983.69: SHIB 58794872.1: STMX 374.1 | CUD | YES |
| 0D9B | 0D9B**** | ALGO 1033.64: AMP 113691.94: CHZ 5561.3885: CKB 251668.6: DGB 43238.3: DOGE 39648: FLOW 69.665: HBAR 10380.9: LLUNA 34.563: LUNA 14.813: LUNC 3232701: MANA 259.78: OCEAN 2326.4: ONT 707.64: OXT 2712.3: SHIB 197557147.8: STMX 26339.1: TRX 1807.8: VET 63562: VGX 5433.47: XLM 6541.3: XVG 199718.7: ZRX 689.3 | CUD | YES |
| 7AC4 | 7AC4** | BTC 0.000635: SHIB 1000000: USDC 108.56 | CUD | YES |

## SCHEDULE F ATTACHMENT 6 – Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BBBB | BBBB**** | AMP 1681.69: LLUNA 11.518: LUNA 8.156: LUNC 1176189.4 | CUD | YES |
| 7955 | 7955** | STMX 57331.1 | CUD | YES |
| 128F | 128F** | APE 0.5: CHZ 954.1219: ETH 0.1: FARM 3.43858: LTC 2: LUNA 0.1: LUNC 6695546.2: REN 100: YFI 0.012798: YFII 0.213273: ZEC 0.648 | CUD | YES |
| 5C90 | 5C90**** | ADA 402.7: AVAX 29.63: ENS 113.25: ETH 4.53021: LINK 0.04 | CUD | YES |
| 82A5 | 82A5** | VGX 4.91 | CUD | YES |
| B125 | B125** | ADA 2.9: AVAX 0.06: BTC 0.001547: DOT 0.208: LINK 0.34: LLUNA 16.877: LUNC 23.4: SOL 0.1296: VGX 758.18 | CUD | YES |
| FE91 | FE91** | ADA 6.5: BTC 0.000721: BTT 100: DOT 102.689: LINK 0.17: LLUNA 36.216: LUNC 26.4: VGX 0.59 | CUD | YES |
| 7702 | 7702**** | VGX 177.77 | CUD | YES |
| F278 | F278**** | BTC 0.004116: DASH 1.628: HBAR 300.5: SHIB 15601886.5: VGX 515.67 | CUD | YES |
| 7359 | 7359** | VGX 2.75 | CUD | YES |
| AA2B | AA2B**** | SHIB 3231312.6 | CUD | YES |
| 40BC | 40BC** | BTC 0.000524: SHIB 1888615.1 | CUD | YES |
| BEB8 | BEB8** | BTC 0.002007: ETH 0.02399 | CUD | YES |
| 3BF5 | 3BF5**** | SHIB 6050613.7 | CUD | YES |
| 252F | 252F**** | ADA 41.6: CKB 3078: ETH 0.01238: LINK 5.53: MATIC 44.021: SHIB 8440390.7: VET 444 | CUD | YES |
| 86DC | 86DC**** | BTT 85914500: CKB 4862: DOGE 13286.7: STMX 12178.6: XVG 5895.1 | CUD | YES |
| C0B0 | C0B0** | ADA 4.6 | CUD | YES |
| 0CDF | 0CDF**** | DOGE 1634.6 | CUD | YES |
| 81EB | 81EB** | LLUNA 13.82: USDC 15699.19: XRP 7.1 | CUD | YES |
| 8CBB | 8CBB**** | BTT 11453700: SHIB 12949640.2 | CUD | YES |
| E9F6 | E9F6** | BTC 0.003208 | CUD | YES |
| E826 | E826** | VGX 2.8 | CUD | YES |
| 05B5 | 05B5** | BTC 0.000004: BTT 902700: STMX 288.8 | CUD | YES |
| B9C5 | B9C5**** | ADA 152.9: APE 12.433: BAND 1.261: BCH 0.00181: BTT 574828216.7: DOGE 1877.4: DOT 22.557: LLUNA 49.995: LUNA 21.427: LUNC 2021817.2: OCEAN 147.99: SAND 90.2352: SHIB 55366566.8: VGX 281.31 | CUD | YES |
| 3E+16 | 3E16** | BTC 0.001656: SHIB 1424907.3 | CUD | YES |
| 8FA5 | 8FA5**** | ENJ 9.81: HBAR 196.1: OCEAN 14.13: STMX 1092: VET 99.7 | CUD | YES |
| 38A7 | 38A7** | VGX 2.75 | CUD | YES |
| 9652 | 9652** | ADA 53253.4: ATOM 509.018: EGLD 47.7963: ETH 17.76044: VGX 3209.92 | CUD | YES |
| F14E | F14E** | BTC 0.000496: SHIB 638243.5 | CUD | YES |
| 8C7B | 8C7B**** | SHIB 19098376 | CUD | YES |
| F92A | F92A**** | BAT 35.4: BTC 0.000437: BTT 26941100: CELO 18.272: CKB 1036.5: DGB 3419.9: DOGE 3387.1: ENJ 163.43: ETC 11.88: ETH 1.05273: GLM 201.39: HBAR 516.8: OXT 291.4: STMX 6508: TRX 2422.3: UNI 4.485: VET 675.9: XLM 166: XVG 2916.6 | CUD | YES |
| 525F | 525F** | VGX 2.75 | CUD | YES |
| 374F | 374F**** | SHIB 4711982.7 | CUD | YES |
| 11DC | 11DC**** | ADA 9.9: BTT 100: ETC 0.04: GLM 0.24: HBAR 0.1: MATIC 33.365: SHIB 134189585.8: XVG 0.1 | CUD | YES |
| 4E+63 | 4E63**** | ADA 33.4: AMP 1695.48: BTT 129376400: CKB 6187.4: DGB 2486.7: HBAR 347: MATIC 67.006: STMX 2866.2: TRX 3091.4: VET 2284.6: XLM 130.7: XVG 1706.9 | CUD | YES |
| F104 | F104** | SHIB 11547344.1 | CUD | YES |
| 8211 | 8211**** | BTC 0.000498: BTT 12218300: CKB 4398.1: DGB 482.2: DOGE 44.7: ETH 0.02316: SHIB 57774083.3: STMX 2961.9 | CUD | YES |
| DB63 | DB63** | ADA 10.3: BTC 0.000689: ETH 0.00669 | CUD | YES |
| 112E | 112E** | HBAR 2960.8: LLUNA 12.632: LUNA 5.414: LUNC 2657517: MATIC 273.182: SHIB 12956: VET 7896.9 | CUD | YES |
| DDA5 | DDA5**** | LLUNA 10.613: LUNA 4.549: LUNC 1764239.4 | CUD | YES |

## SCHEDULE F ATTACHMENT 6.2 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 69D6 | 69D6** | ADA 201.8: AMP 737.52: BCH 2.85394: BTC 0.008497: BTT 476166900: CHZ 80.6223: CKB 49470.9: DGB 9544.6: DOGE 6162.5: EOS 186.23: ETC 24.68: ETH 0.0034: FIL 6.27: GRT 262.86: HBAR 86.5: ICX 30.4: LLUNA 4.407: LUNA 18.719: LUNC 411692.5: MANA 1014.45: MATIC 391.559: OCEAN 98.66: SHIB 302590012.9: SOL 14.0739: SPELL 7343.4: STMX 100318.5: SUSHI 7.0904: VET 2637.3: VGX 53.1: XLM 422.4: XVG 20385.4: YFI 0.067012 | CUD | YES |
| D43C | D43C**** | SHIB 29325073.2: VET 3474.4: VGX 2.79 | CUD | YES |
| 22D1 | 22D1** | SHIB 4057371.8 | CUD | YES |
| BC04 | BC04**** | DOGE 120712.1: SHIB 103281849.8 | CUD | YES |
| 94B1 | 94B1**** | BTT 102416999.9 | CUD | YES |
| 58CC | 58CC**** | BTT 26515500: DOGE 2316.9 | CUD | YES |
| 5A84 | 5A84**** | LLUNA 63.74: LUNA 27.318: LUNC 5958815.9 | CUD | YES |
| EFF6 | EFF6** | BTT 1212520500: CKB 100282.5: DGB 50069.9: DOT 111.629: EOS 102.15: HBAR 11851.6: LLUNA 60.119: LUNA 25.766: STMX 77443.9: TRX 20704.2: VET 50435.4: VGX 706.24: XVG 30123.5 | CUD | YES |
| CE71 | CE71**** | ADA 168.6: AVAX 6.11: AXS 4.36852: DOGE 1090.6: DOT 13.507: ETH 1.04218: LUNA 102.067: SHIB 7880221: SOL 3.3372 | CUD | YES |
| 27B7 | 27B7** | VGX 2.75 | CUD | YES |
| B626 | B626**** | ADA 393.1: BTT 148718800: DOGE 79550.7: ICX 289: OMG 259.41: QTUM 46.4: SHIB 27193.6: VET 6098.2 | CUD | YES |
| B1DB | B1DB** | SHIB 9994480.3 | CUD | YES |
| 52D7 | 52D7**** | BTC 0.000449: DOGE 5122.9: ETC 1.02: ETH 0.09709: IOT 24.42 | CUD | YES |
| 8AB8 | 8AB8**** | ADA 84.3: ALGO 43.27: BTT 52563400: CKB 2814.4: DGB 1504.4: DOGE 178.5: SAND 73.6045: SHIB 2659574.4: SOL 2.1332: TRX 1495.7: XLM 325: XVG 401.2 | CUD | YES |
| D1DA | D1DA**** | APE 4.563: BTT 185545779.1: DOGE 422.2: LLUNA 4.117: LUNA 1.765: LUNC 384787.3: SHIB 18653281.8: VET 123.6 | CUD | YES |
| 5A5B | 5A5B** | ADA 2.9: BTT 1093737600: DOGE 1.9: FTM 3156.062 | CUD | YES |
| 95D1 | 95D1**** | SHIB 169469582.2 | CUD | YES |
| 9DA0 | 9DA0**** | SHIB 51001755.4 | CUD | YES |
| 9928 | 9928**** | SAND 857.9863: SHIB 40711.8: VET 7610.9: VGX 5 | CUD | YES |
| 0B4D | 0B4D** | VGX 4.01 | CUD | YES |
| E057 | E057** | VGX 2.78 | CUD | YES |
| 6EC3 | 6EC3** | APE 0.528: LLUNA 24.558: LUNA 10.525: LUNC 2294662.2: SHIB 156706254.4: VET 0.5 | CUD | YES |
| 3B78 | 3B78** | VGX 2.78 | CUD | YES |
| C55C | C55C**** | BTC 0.001 | CUD | YES |
| D4D4 | D4D4** | VGX 2.75 | CUD | YES |
| 68F9 | 68F9** | BTC 0.169749: DOT 0.22: ETH 0.83261: USDC 218.89 | CUD | YES |
| A1AC | A1AC** | ADA 0.9: BTC 0.000107: ETH 0.52111: LINK 0.03: VGX 26.94 | CUD | YES |
| BC03 | BC03**** | ADA 7.9: DOGE 167.9: SHIB 577533.9: TRX 231.7 | CUD | YES |
| 150000000 | 15E7**** | LLUNA 27.32: LUNA 11.709: LUNC 6139682.3 | CUD | YES |
| 3B0B | 3B0B** | ETC 0.01: XMR 0.001 | CUD | YES |
| 872A | 872A** | ADA 47: ALGO 26.34: BTC 0.000624: GLM 185.13: VGX 18.74: XLM 95.7 | CUD | YES |
| 64F2 | 64F2** | SHIB 3588087.5 | CUD | YES |
| 854B | 854B**** | LUNA 2.62: LUNC 171256.2 | CUD | YES |
| EACA | EACA** | VGX 2.8 | CUD | YES |
| 9F28 | 9F28**** | ADA 2.6: BTT 43000000: DOT 1976.979: GRT 1482.92: SHIB 261921.6: ZRX 5.3 | CUD | YES |
| 796E | 796E**** | ADA 3353.6: ALGO 167.08: BTT 50116200: CKB 13065: ETC 44.56: ETH 3.14803: HBAR 500: LINK 7.51: LTC 1.12022: MATIC 2360.405: VET 26641.6 | CUD | YES |
| C1B8 | C1B8**** | ADA 6.1: ALGO 383.06: ATOM 0.08: CHZ 2012.2166: DOT 0.499: EGLD 3.9078: ETH 2.6997: GALA 13697.0911: LLUNA 43.315: LUNA 18.564: LUNC 60: MATIC 1010.072: SHIB 28953115.6: STMX 11440: SUSHI 80.9336: VET 43118.9: XTZ 75.88 | CUD | YES |

## SCHEDULE F ATTACHMENT 6 Changed Customer Claims
## ENZ 6 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | | |
| 2E+62 | 2E62**** | SHIB 21716914.3: VET 11697.5 | CUD | YES |
| 4D4C | 4D4C** | BTC 0.000515: SHIB 7813622.8 | CUD | YES |
| 7111 | 7111** | VGX 4.02 | CUD | YES |
| 561F | 561F** | SHIB 200588.3 | CUD | YES |
| B5E1 | B5E1** | AAVE 1.019: APE 13.801: ATOM 20.111: BTC 0.000232: DOT 20.972: LLUNA 3.435: LUNA 1.472: LUNC 321091.4: SOL 6.0647 | CUD | YES |
| FD96 | FD96** | ADA 1: ALGO 5.42: BTC 0.111073: ETH 0.00347: HBAR 6031.8: LLUNA 55.816: LUNA 23.922: LUNC 532267.1: SOL 89.7281: VET 24382 | CUD | YES |
| 910E | 910E** | BTC 0.001044 | CUD | YES |
| 0F79 | 0F79** | ADA 71.4: AVAX 88.54: BTC 0.001261: BTT 651314300: DOT 168.005: ETH 0.07751: LINK 19.12: LLUNA 6.709: LTC 0.15399: LUNA 2.876: LUNC 627252.5: MATIC 1.049: SOL 35.6977: USDC 11080.7: VET 10693.9: VGX 1497.77 | CUD | YES |
| 3A98 | 3A98** | VGX 4.02 | CUD | YES |
| 0CC2 | 0CC2** | ADA 15.3: BTT 5434399.9: SHIB 419855.1 | CUD | YES |
| CFC6 | CFC6** | BAT 1 | CUD | YES |
| 930000000 | 93E7** | BTC 0.000448 | CUD | YES |
| AC7C | AC7C** | VGX 8.38 | CUD | YES |
| AC8F | AC8F**** | DOGE 1095.1: LLUNA 14.237: LUNA 6.102: LUNC 2562970.9: SHIB 7794858.2 | CUD | YES |
| BB96 | BB96**** | AAVE 1.1454: ADA 360.7: ALGO 433.94: APE 49.146: BTT 81742715.4: DOT 35.717: ENJ 74.35: FIL 26.01: GALA 491.9942: HBAR 446.9: IOT 184.21: MANA 206.29: SAND 129.5306: SOL 8.1014: VET 10867.3: XLM 1396.6 | CUD | YES |
| 5ABC | 5ABC**** | BTT 1001912300 | CUD | YES |
| 6039 | 6039**** | ADA 893.9: BTC 0.000518: STMX 5807.3 | CUD | YES |
| 661E | 661E**** | DOGE 19.7: LUNA 1.74: LUNC 113867.4: SHIB 19769466.8 | CUD | YES |
| 738 | 0738** | VGX 4.03 | CUD | YES |
| 276D | 276D** | LINK 232.88: LLUNA 32.741: LUNA 14.033: LUNC 3060155.3: MATIC 58.417 | CUD | YES |
| 9B5C | 9B5C**** | BTT 107425800: SHIB 22977723.7 | CUD | YES |
| BD13 | BD13**** | DOGE 406.5: TRX 122.1 | CUD | YES |
| AC26 | AC26**** | DOT 11.388: GALA 2259.9678: HBAR 2708.9: TRX 9728: YFI 0.018903 | CUD | YES |
| 7A92 | 7A92**** | BTT 1435290700: CKB 6515.9: DGB 872.7: DOT 81.776: HBAR 10448.9: LINK 78.5: LLUNA 29.558: LUNA 12.668: LUNC 2763346.8: SAND 331.7653: SHIB 9472941.8: STMX 36049.7: TRX 6314: XVG 4147.4 | CUD | YES |
| 4A62 | 4A62**** | ADA 2712: BTC 1.55336: DOGE 35475.2: ETH 0.70713: SHIB 26397180.2: VGX 513.11 | CUD | YES |
| 2D49 | 2D49** | ETH 0.02723 | CUD | YES |
| 5F2E | 5F2E**** | BTT 78213600: MANA 4.98: QTUM 1: SHIB 21151525.2 | CUD | YES |
| 32D6 | 32D6**** | BTT 141737400 | CUD | YES |
| A3A7 | A3A7** | BCH 1.01153 | CUD | YES |
| 7641 | 7641** | BTC 0.000433: BTT 12963900 | CUD | YES |
| 921D | 921D** | VGX 4.01 | CUD | YES |
| B027 | B027**** | SHIB 25109258.7 | CUD | YES |
| B8FC | B8FC** | BTC 0.000108: LLUNA 14.507: LUNA 6.218: LUNC 1355569: SAND 572.0295: SOL 0.0586 | CUD | YES |
| E1E8 | E1E8**** | ADA 882.6: BTT 66207600: DOGE 4404.1: HBAR 1716.7: SAND 503.7416: SHIB 38829197.4: STMX 92772.6 | CUD | YES |
| 4F38 | 4F38** | ENJ 75.32 | CUD | YES |
| 219C | 219C** | SHIB 193836 | CUD | YES |
| 257F | 257F** | ADA 211.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 7.0 changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 70D3 | 70D3**** | ADA 3119.5: ALGO 813.78: AVAX 82.44: AXS 45.02345: ETH 1.08327: LTC 25.17466: LUNA 0.207: LUNC 0.2: MANA 914.2: MATIC 1866.48: SHIB 76646557.8: SOL 55.6985 | CUD | YES |
| C4C9 | C4C9** | ZRX 1 | CUD | YES |
| 858D | 858D**** | BTT 243902439: LLUNA 7.113: LUNC 664902.8: SHIB 54682362.2: SKL 2943.93 | CUD | YES |
| 8FE4 | 8FE4** | ADA 83: BAT 11.7: BTC 0.016431: BTT 3186600: CHZ 36.6246: CKB 2450.7: DASH 0.056: DGB 78: DOGE 29.8: ETH 4.87939: GLM 58.56: GRT 53.08: IOT 8.27: LLUNA 6.359: LUNA 2.725: LUNC 52695.4: MANA 111.48: OCEAN 161.05: ONT 12.59: OXT 30.5: SHIB 12416953.3: STMX 188.4: TRX 167.9: VET 46.3: XLM 78.9: XVG 138.8: ZRX 224.2 | CUD | YES |
| 1332 | 1332**** | BTC 0.000447: BTT 25427099.9: DOGE 1013.4: MANA 30.98: SHIB 2043090.6: XLM 207.6 | CUD | YES |
| 92C5 | 92C5**** | BTC 0.000498: SHIB 92829857.3 | CUD | YES |
| 6D3A | 6D3A**** | APE 4.489: DOGE 484.8: XRP 6100 | CUD | YES |
| 2AD6 | 2AD6** | BTC 4.576453 | CUD | YES |
| B296 | B296** | VGX 4.93 | CUD | YES |
| B7CE | B7CE** | BTC 0.002111 | CUD | YES |
| 38F8 | 38F8** | VGX 4.03 | CUD | YES |
| 2E+37 | 2E37**** | APE 22.07: HBAR 1217.1: LUNA 2.549: LUNC 166804.7: SAND 12.6506: VET 4408.3 | CUD | YES |
| 4E+82 | 4E82**** | ADA 1160.5: BTT 421117432.7: DOT 86.462: GRT 310.15: SHIB 29335670.2: VET 27533.7: VGX 20.99: XLM 1152.8: XRP 22.3 | CUD | YES |
| 9951 | 9951** | EGLD 0.0013 | CUD | YES |
| 6295 | 6295**** | BTC 0.000446: DOGE 913: SHIB 9371304.1 | CUD | YES |
| 4521 | 4521**** | BTC 0.000513: OXT 129.4: SHIB 7151114.4: VGX 60.9 | CUD | YES |
| 352A | 352A**** | ADA 106.3: ETH 0.02061: MATIC 117.431: SHIB 6443298.9: XLM 279.3 | CUD | YES |
| 99BA | 99BA** | ADA 17.7: AVAX 1.79: AXS 0.17682: BTC 0.008765: DOT 3.921: FTM 106.671: GALA 183.6479: LUNC 28.8: MANA 3.29: SAND 6.7562: SOL 2.4925: STMX 416.2: VGX 5.11 | CUD | YES |
| 24C7 | 24C7** | VGX 2.75 | CUD | YES |
| 427A | 427A** | ADA 86.9 | CUD | YES |
| EC56 | EC56**** | BTC 0.000462: HBAR 245.1: IOT 153.41: SHIB 5672791.9: USDT 19.97: VET 171: VGX 2.77 | CUD | YES |
| F652 | F652** | BTT 100: CKB 10134.7: SHIB 2634676 | CUD | YES |
| FDC6 | FDC6** | ADA 241.6: CKB 14493.3: DOGE 1174.6: HBAR 1212.2: MATIC 135.094: SHIB 20477316.9: STMX 7185.6 | CUD | YES |
| 6B2E | 6B2E**** | SHIB 142922389.3 | CUD | YES |
| AD2E | AD2E**** | ADA 208: BTT 92838000: DGB 4756.7: DOGE 12.7: ETC 5.39: ETH 0.17857: STMX 286.6: VET 644.9 | CUD | YES |
| 86EA | 86EA**** | ADA 322.5: AVAX 1.72: ENJ 204.64: EOS 48.89: LTC 1.29012: MATIC 138.332: SOL 1.3737: STMX 11146.7: UNI 4.511: VET 3683.5: VGX 186.08: XLM 483.8 | CUD | YES |
| 50AC | 50AC**** | APE 10.641: BTT 56849121.3: DGB 1044: DOT 4.054: GALA 145.817: LRC 81.728: MATIC 105.554: OCEAN 80.71: SHIB 15905651.9: SKL 252.19: SPELL 10591.3: STMX 10339.8: TRX 689.4: XVG 4377.7 | CUD | YES |
| 4643 | 4643**** | BTC 0.000658: BTT 9171800: DGB 201 | CUD | YES |
| 9BA9 | 9BA9** | BTC 0.033118: ETH 96.78773: SOL 7.8258: VGX 5031.32 | CUD | YES |
| 2D0E | 2D0E**** | ADA 73: BTC 0.003063: ETC 0.12: ETH 0.09135: VET 13.9 | CUD | YES |
| 8ADF | 8ADF** | BTC 0.000404: USDC 106.15 | CUD | YES |
| CC13 | CC13**** | BTT 13029700: XLM 23.5 | CUD | YES |
| 846B | 846B** | VGX 4.93 | CUD | YES |
| A2EA | A2EA** | BTC 0.013141 | CUD | YES |
| B934 | B934** | VGX 2.78 | CUD | YES |

## SCHEDULE F ATTACHMENT 7.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 32F8 | 32F8** | SHIB 1009693 | CUD | YES |
| AB5A | AB5A**** | SHIB 62590091.7 | CUD | YES |
| 61AE | 61AE**** | DOT 92.19: ETH 0.91805: MANA 820.5: SHIB 61974157.3: SRM 531.745: VGX 1010.45 | CUD | YES |
| ED8A | ED8A**** | ADA 365.4: BCH 0.13847: DOGE 1096.3: ETH 0.11277: XLM 122.3: XRP 466.5 | CUD | YES |
| 2000000000 | 2E09** | BTC 0.001447: BTT 5361000: DOGE 1.4 | CUD | YES |
| 52F4 | 52F4**** | ADA 162.2: BTT 13747000: DOT 3.67: LINK 18.63: LTC 0.86168: LUNA 2.431: LUNC 159070.8: XVG 533.1 | CUD | YES |
| 7B23 | 7B23** | ADA 48 | CUD | YES |
| EF27 | EF27** | ADA 27562.5: BAT 0.6: BTC 0.34552: DOT 472.125: ETC 101.64: ETH 34.36495: LINK 824.6: VET 20164.6: VGX 121.1 | CUD | YES |
| 42AF | 42AF** | BTC 0.000281: ETH 0.00904: LINK 10.6: LUNA 0.263: LUNC 17149.4: SUSHI 99.2899 | CUD | YES |
| 5914 | 5914** | BTC 0.000862: DOT 78.368: ETH 0.02902: FTM 719.418: LINK 94.1: LLUNA 7.341: LUNA 3.146: LUNC 2320.4: MATIC 2.244: SOL 50.7241: USDC 516: VET 38013.5: VGX 608.9 | CUD | YES |
| 0C47 | 0C47** | VGX 4.88 | CUD | YES |
| 9CEA | 9CEA** | XVG 4.03 | CUD | YES |
| 77000000000 | 77E9** | AVAX 99.13: CHZ 2149.2434: CKB 11323.1: DASH 5.093: DGB 31867.3: DOT 107.282: ENJ 2.6: LINK 75.73: LLUNA 15.646: LTC 11.37004: LUNA 6.706: LUNC 21.7: MATIC 212.868: OMG 41.76: QTUM 2.58: SHIB 1148897: SOL 12.3625: TRX 101.1: UNI 0.518: VGX 655.29: XTZ 178.71 | CUD | YES |
| A5BC | A5BC** | ADA 2.1: ALGO 551.41: APE 63.648: BAT 28.7: BTC 0.048398: DOT 11.404: ETH 0.24643: FTM 506.613: GALA 2007.847: LLUNA 11.083: LUNA 4.75: LUNC 167520: MATIC 1457.284: SAND 202.0539: SHIB 35260953.6: VET 6504.7 | CUD | YES |
| EFD1 | EFD1** | VGX 2.81 | CUD | YES |
| 9E+23 | 9E23**** | SHIB 84942533.7: VET 32473.1 | CUD | YES |
| 259 | 0259**** | ADA 14333.2: AVAX 180.39: DOT 752.083: EGLD 45.2857: LLUNA 23.195: LUNA 9.941: LUNC 2168761.9: MATIC 15.5: USDC 11.25: XRP 749.9 | CUD | YES |
| 3321 | 3321** | BTC 0.001576: ETH 0.03461 | CUD | YES |
| 07B1 | 07B1** | BTC 0.002179: ETH 0.05228: VGX 3.31 | CUD | YES |
| 9C92 | 9C92** | ADA 1158.9: ALGO 1417.05: ATOM 46.229: AVAX 14.7: BTC 0.515086: DOT 64.364: ETH 7.18993: FTM 778.062: HBAR 5683.2: ICP 60.45: KSM 7.58: LINK 88.36: LLUNA 13.545: LUNA 5.805: LUNC 18.7: MATIC 732.373: SAND 412.5874: SOL 12.4001: TRX 19334.9 | CUD | YES |
| BBF6 | BBF6** | BTC 0.001242: DOGE 278.3 | CUD | YES |
| 89CF | 89CF** | VGX 2.78 | CUD | YES |
| B5C4 | B5C4**** | ADA 3137.2: CHZ 14858.2877: DOT 248.533: ETC 10.51: GALA 30493.4945: LTC 10.21141: MANA 2619.23: MATIC 3132.169: SAND 1954.9423: SHIB 6210167.6 | CUD | YES |
| AAC7 | AAC7** | ADA 5582.2: CKB 179273.2: ETH 0.06469: HBAR 36648.8: MATIC 1148.564 | CUD | YES |
| 2578 | 2578**** | BTT 187577200: DGB 1693.8: DOGE 1503.1: FIL 1.43: SHIB 89417764.5: USDT 174.73: VET 2505.5: VGX 4.16: XLM 545.6 | CUD | YES |
| 8884 | 8884** | EOS 5819.38: VET 170117.9 | CUD | YES |
| 9D89 | 9D89** | ADA 2.9: AVAX 0.02: BTC 0.013012: BTT 100000000: DOGE 2021.8: DOT 0.782: ENJ 800: ETH 0.00654: MATIC 484.337: SAND 377.0102: SHIB 46952279.1: SOL 0.7249: STMX 51334.7: USDC 4992.92: VET 100851.3: VGX 43471.74: XLM 0.5: XRP 4103.3 | CUD | YES |
| A727 | A727** | ADA 14.3: BAND 119.537: LINK 1.25: LTC 149.34587: VGX 1040.95: XRP 2642: XVG 11033.8: ZRX 1863.4 | CUD | YES |
| 902E | 902E**** | SHIB 195356571.8: VET 899.2 | CUD | YES |
| 07F9 | 07F9** | SHIB 287728.3 | CUD | YES |
| 24F8 | 24F8** | BTT 29420200: SHIB 12670622.7 | CUD | YES |
| 758E | 758E** | VGX 2.75 | CUD | YES |
| 5130 | 5130** | BTC 0.002149: MATIC 76.935: SHIB 2639915.5 | CUD | YES |
| E63F | E63F**** | BTC 0.000502: SHIB 37879652.5 | CUD | YES |

## SCHEDULE F ATTACHMENT 7.2 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C91F | C91F**** | ADA 65.8: BTC 0.000448: BTT 12966900: DOGE 181: LINK 1: OMG 10.19: QTUM 4.01: SHIB 1324723.2 | CUD | YES |
| 4F85 | 4F85**** | ADA 41.8: BTT 54550600: DOGE 45.8 | CUD | YES |
| BA5E | BA5E** | VGX 4.02 | CUD | YES |
| 0D33 | 0D33** | AAVE 0.0046: ADA 50.5: ALGO 7.81: APE 1.161: ATOM 0.587: BTC 0.011151: LINK 0.28: LLUNA 50.442: USDC 10161.12: XLM 14.7 | CUD | YES |
| C338 | C338** | APE 391.012: ATOM 115.758: BAT 2319.7: BCH 1.83991: CHZ 22952.6918: CKB 137782.7: DOGE 4758.6: ENJ 1329.84: FIL 100.3: FTM 1538.119: GALA 23895.5818: HBAR 25320.9: JASMY 33333.2: LLUNA 167.466: LUNA 71.772: LUNC 4713609.6: MANA 2055.14: OCEAN 2362.26: OXT 12587.1: SHIB 243447949.2: SOL 13.984: SUSHI 7.4598: USDC 66768.29: XRP 8302.4: YGG 767.686: ZEC 17.099: ZRX 1310.4 | CUD | YES |
| AE61 | AE61**** | BTT 1252308700: TRX 31063.7: XVG 50404.9 | CUD | YES |
| 5158 | 5158** | ETH 0.02095 | CUD | YES |
| 976A | 976A**** | AAVE 6.3862: ADA 1296.7: AVAX 68.56: BCH 2.0496: CELO 0.146: DOGE 7501.7: DOT 42.234: EGLD 9.4515: ETC 0.02: ETH 3.1315: LINK 20.8: LLUNA 78.372: LUNA 33.588: LUNC 108.5: MATIC 205.813: MKR 2.0046: SAND 137.4581: ZEC 3.103 | CUD | YES |
| E425 | E425**** | SHIB 134757076.5: VGX 0.26 | CUD | YES |
| D514 | D514** | ADA 7.5: DOGE 40.8: MATIC 1.748: SHIB 408068.1 | CUD | YES |
| 866A | 866A**** | BTT 13425800: DOGE 1036.5: MANA 49.81: SHIB 2181500.8: VET 436.5 | CUD | YES |
| 9ED4 | 9ED4**** | BTC 0.00059 | CUD | YES |
| DF35 | DF35**** | LUNA 3.956: LUNC 258900.1 | CUD | YES |
| B9A4 | B9A4** | VGX 4.02 | CUD | YES |
| 1D76 | 1D76** | DYDX 86.5932: MKR 0.3963: SAND 80.1535: SRM 94.752 | CUD | YES |
| 6FF6 | 6FF6** | BCH 0.00006: LTC 0.00462 | CUD | YES |
| 7AA6 | 7AA6**** | ADA 439: BTT 5361400: DOGE 2059.4: SHIB 11964551.6: SOL 8.5227 | CUD | YES |
| 6CC1 | 6CC1** | BTC 0.000735 | CUD | YES |
| 11B2 | 11B2**** | BTT 154900700: DGB 4264.3: ETH 1.05526: STMX 23277.8: VET 10533.8: XLM 1181.1: XVG 7418.3 | CUD | YES |
| A4B5 | A4B5**** | ADA 192: BTC 0.000414: BTT 293809600: DGB 657.1: MANA 31.28: STMX 1957.2 | CUD | YES |
| 90 | 0090**** | LLUNA 3.357: LUNC 313755.1: SHIB 19580471.7 | CUD | YES |
| 75B2 | 75B2** | SHIB 1875972.3 | CUD | YES |
| 5A31 | 5A31**** | BTT 123736800: DGB 24815.5: ETH 0.30198: VET 7048: XTZ 36.84 | CUD | YES |
| C3A6 | C3A6** | ADA 13: BTC 0.028045: ENJ 653.67: ETH 0.33068: FTM 1091.729: GALA 6137.0076: LLUNA 15.936: LUNC 22.1: MANA 118.88: MATIC 1036.238: SAND 92.3257: SHIB 214256318.8: SOL 59.4984 | CUD | YES |
| DA17 | DA17** | VGX 2.75 | CUD | YES |
| DBD3 | DBD3** | ADA 1.1: BTC 0.000329: BTT 21552900: DGB 4240.3: ETH 0.00482: LINK 6.9: LUNA 2.277: LUNC 2.2: UNI 4.785: USDC 36.6: VET 3693.4: VGX 67.41: XVG 2312.7 | CUD | YES |
| CE97 | CE97**** | BTT 269852720.9: CKB 10210.1: JASMY 4707.2: LLUNA 6.214: LUNA 2.663: LUNC 580845.7: SHIB 56396756.2: SPELL 117607.2 | CUD | YES |
| A024 | A024** | SOL 0.0325: USDC 39.2 | CUD | YES |
| 86 | 0086**** | BTT 5897100: DOGE 8127.3: SHIB 21360830.9: SOL 0.5268 | CUD | YES |
| CFF8 | CFF8**** | ADA 4901: DOGE 4.2: DOT 150.309: ETH 3.42733: LUNA 3.61: LUNC 236173.7: VET 18153.3 | CUD | YES |
| C8A1 | C8A1** | BTC 0.000927: DOGE 473: SHIB 1208751.3 | CUD | YES |
| 625C | 625C**** | ADA 2100.9: DOT 681.612: LINK 307.25 | CUD | YES |
| 9E+24 | 9E24** | ADA 75: APE 10: BTC 0.000445: CKB 3929.8: ENJ 33.07: ETH 0.01272: LINK 8.5: SHIB 5000000: STMX 5050.2 | CUD | YES |

**SCHEDULE F ATTACHMENT 3.1 – Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| CCFC | CCFC**** | DOGE 5.7: SHIB 13662112.6: SOL 0.2743 | CUD | YES |
| C046 | C046** | VGX 2.81 | CUD | YES |
| E655 | E655**** | BTC 0.000448: BTT 24321000: TRX 1470.6 | CUD | YES |
| 587D | 587D**** | DOGE 7.4: ETH 1.05488: SHIB 8281573.4 | CUD | YES |
| D065 | D065** | BTC 0.000521: SHIB 1475826.9 | CUD | YES |
| B9EC | B9EC** | ADA 1075.5: ATOM 8.305: AXS 4.06: BAT 337.2: BTT 1000000000: COMP 2.15861: DASH 0.574: DGB 5554.5: DOGE 40.8: DOT 544.08: ENJ 118.98: LINK 40.72: LLUNA 21.751: LUNA 9.322: LUNC 1986.5: MANA 727.3: OCEAN 769: SAND 58.581: SHIB 5532099.4: SOL 7.9296: TRX 23443.3: UNI 1.341: USDC 9.73: VET 15396: VGX 628.16: XMR 0.037: ZEC 0.156: ZRX 316.8 | CUD | YES |
| 0C81 | 0C81**** | SHIB 7488455.8 | CUD | YES |
| D505 | D505**** | ADA 1: BTC 0.000006: CHZ 0.506: CKB 0.6: DOGE 4.8: MANA 0.57: MATIC 1.39: SHIB 362223590.9: SOL 0.0055: XLM 0.1 | CUD | YES |
| A920 | A920**** | LLUNA 14.036: LUNC 1430825.2 | CUD | YES |
| 3AA6 | 3AA6** | BTC 0.000213 | CUD | YES |
| 8448 | 8448** | SHIB 510829.5 | CUD | YES |
| 1BF1 | 1BF1** | VGX 4.02 | CUD | YES |
| C251 | C251** | ADA 0.6: VET 10835.4 | CUD | YES |
| 920000000 | 92E7**** | BTT 144642600: SHIB 7411209.8 | CUD | YES |
| 478B | 478B**** | BTT 56568699.9: SHIB 40465683.1 | CUD | YES |
| E7F3 | E7F3** | VGX 4 | CUD | YES |
| 1780 | 1780** | ADA 7286.5: BTT 293153100: DOGE 19.9: DOT 152.279: ENJ 1236.52: EOS 157.68: LINK 271.33: LUNC 117.7: SAND 671.6861: SHIB 37647075.9: SOL 9.0387: STMX 63789.4: VET 74895.3 | CUD | YES |
| C0CD | C0CD**** | BTT 252619299.9: DGB 13002.1: DOT 257.764: EOS 474.14: SHIB 1595201: TRX 15652.4: VET 22095.7: VGX 1533.59: XLM 2020: XVG 16507.3 | CUD | YES |
| 4CF2 | 4CF2**** | ALGO 8650.4: BTC 0.000505: DOT 374.318: FET 17736.88: FIL 0.02: GALA 27606.7718: HBAR 40634.7: LLUNA 5.83: LUNA 2.499: LUNC 545034.5: VGX 2582.8 | CUD | YES |
| 56EB | 56EB**** | ADA 305.9: BTT 97093900: DOGE 1631.1: ETH 0.1915: LINK 9.1: TRX 759.8: XVG 6307.8 | CUD | YES |
| 45000000000 | 45E9** | SHIB 527505.6 | CUD | YES |
| BD17 | BD17** | VGX 4.01 | CUD | YES |
| FF15 | FF15** | LINK 230.48: STMX 211.3 | CUD | YES |
| 748E | 748E** | ADA 21.5: APE 8.825: DOT 117.075: FTM 588.135: LLUNA 32.026: LUNA 13.726: LUNC 2992935.7: VET 19575.6 | CUD | YES |
| 114B | 114B** | SHIB 283835.4 | CUD | YES |
| BEB3 | BEB3**** | BTC 0.000448: BTT 37332000: DOGE 150: SHIB 15745012.1 | CUD | YES |
| 657 | 0657**** | ADA 104.5: DOGE 12045: LLUNA 4.69: LUNA 2.009: LUNC 438417.5: VGX 32.39 | CUD | YES |
| BCA9 | BCA9** | AAVE 0.0117: ADA 433.5: BAT 869.1: COMP 5.50804: DOGE 1130.6: DOT 20.607: ETH 1.32863: GRT 747.06: LINK 57.81: LLUNA 49.257: LUNA 21.111: LUNC 320.2: MATIC 2.706: SOL 0.0236: UNI 50.083: USDC 8.33: VGX 1.26 | CUD | YES |
| 7BCD | 7BCD** | BTC 0.000517: SHIB 27852092.3 | CUD | YES |
| 756B | 756B**** | ADA 606.6: DGB 6768.8: DOGE 5697.4: HBAR 3386.1: LLUNA 244.315: LUNA 104.707: LUNC 338.4: STMX 5816.9: VET 8218 | CUD | YES |
| DB89 | DB89**** | ETH 0.01178: MATIC 10.294: SHIB 416435.3 | CUD | YES |
| 1969 | 1969**** | SHIB 1767657.8 | CUD | YES |
| 9896 | 9896** | VGX 4.74 | CUD | YES |
| 9EB1 | 9EB1** | BTC 0.000173: CKB 29973: MATIC 1.33: VET 7198.4 | CUD | YES |
| C2F6 | C2F6** | ADA 1: ALGO 5018: DOT 31.883: ENJ 1128.15: ETH 0.02613: GALA 4458.4737: LUNC 269.2: MANA 1.73: MATIC 0.547: USDC 1207.35: VGX 5426.16 | CUD | YES |
| 3CC1 | 3CC1** | VGX 2.76 | CUD | YES |

## SCHEDULE F ATTACHMENT 7 – Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 119D | 119D** | ADA 7862.4: BTC 0.273304: DOT 479.595: ETH 1.26973: FIL 109.03: LTC 53.2926: USDC 59179.57: VET 61193.3: VGX 5181.31 | CUD | YES |
| 11AF | 11AF** | DOT 181.119: EGLD 47.0801: HBAR 24414.9: LUNA 0.123: LUNC 8023.8: VET 20000: VGX 6725.5 | CUD | YES |
| 6E5F | 6E5F** | VGX 4.59 | CUD | YES |
| 9474 | 9474** | VGX 2.75 | CUD | YES |
| 6682 | 6682**** | ADA 551.2: LINK 33.2: SHIB 446578: VET 408.2: XVG 1654.1 | CUD | YES |
| FE05 | FE05**** | SHIB 27772942.5 | CUD | YES |
| 5A5B | 5A5B** | SHIB 10231384.1 | CUD | YES |
| A8AB | A8AB** | VGX 2.79 | CUD | YES |
| 5DE2 | 5DE2** | MATIC 0.808 | CUD | YES |
| B724 | B724** | BTC 0.00157 | CUD | YES |
| 73AB | 73AB**** | ADA 1048.4: APE 3.276: BTC 0.000241: BTT 32328100: DGB 1831: DOGE 1.8: HBAR 186.4: LTC 1.20993: SAND 34.196: SHIB 27099177.7: SOL 0.008: TRX 1082.3: VET 4016.5: VGX 114.24: XVG 2273.1 | CUD | YES |
| 4AEB | 4AEB** | DGB 771.5 | CUD | YES |
| C01D | C01D** | VGX 4.66 | CUD | YES |
| 1F43 | 1F43** | VGX 2.75 | CUD | YES |
| 8DEB | 8DEB** | SHIB 2172747.3 | CUD | YES |
| 3301 | 3301**** | ADA 104.1: BTT 245545700: STMX 14296.1 | CUD | YES |
| 5BF3 | 5BF3**** | ADA 2366.8: AMP 16687.03: BTT 2060311599.9: DOGE 4.5: ETC 8.64: MATIC 547.236: SHIB 32902931.1: XTZ 0.23 | CUD | YES |
| 31A1 | 31A1** | DOGE 49.3 | CUD | YES |
| F48A | F48A** | BTC 0.000442: BTT 459658700 | CUD | YES |
| 8F6C | 8F6C** | MANA 0.01 | CUD | YES |
| B399 | B399** | ADA 3.8: ALGO 1323.65: BCH 0.01633: BTC 0.004399: BTT 254056300: DGB 6681.4: DOT 64.934: ETH 0.00537: FTM 345.944: HBAR 10008.9: LLUNA 4.89: LUNA 2.096: LUNC 118503.4: MATIC 112.497: QNT 10.28692: SHIB 100210810.9: SOL 16.4563: XVG 17749.3 | CUD | YES |
| 52A8 | 52A8** | VGX 4 | CUD | YES |
| 3922 | 3922** | SHIB 399680.2 | CUD | YES |
| AC6F | AC6F**** | BTT 301219900: CHZ 9033.4392: CKB 115288.9: ETH 0.40563: VGX 1466.27 | CUD | YES |
| 7231 | 7231** | BTC 0.001735: DOGE 71.2: ETH 0.01073: SHIB 288218.1 | CUD | YES |
| 768 | 0768** | LTC 0.02048 | CUD | YES |
| C892 | C892**** | BTT 21930524.5: DOGE 10034.8: ETC 8.6: ETH 2.00773: SHIB 9290.6 | CUD | YES |
| B20C | B20C** | VGX 2.8 | CUD | YES |
| 4CEF | 4CEF**** | ADA 1887: ATOM 20.663: AVAX 24.52: BAND 16.75: BAT 570: CELO 40.42: COMP 0.81163: EGLD 6.1957: ENJ 498.75: HBAR 1941.2: LINK 20.08: LLUNA 72.578: LTC 2.10291: LUNA 31.105: LUNC 100.5: MKR 0.0798: OXT 732.9: SRM 63.659: UMA 6.96: UNI 19.19: VET 20706.4: VGX 233.17: XTZ 103.53: YFI 0.016446 | CUD | YES |
| 7C12 | 7C12**** | ADA 24.4: ALGO 21.51: ATOM 1.622: BTC 0.000436: DOT 2.662: ETH 0.04077: VET 136.3 | CUD | YES |
| 2FAA | 2FAA** | BTC 0.000354 | CUD | YES |
| C11E | C11E** | BTC 0.000846: DOGE 200.7: ETH 0.01247: SHIB 5214541.1 | CUD | YES |
| 7E+79 | 7E79** | BTT 52661900 | CUD | YES |
| A52A | A52A**** | BTC 0.040535: BTT 24282600: DOGE 73.4: DOT 28.31: USDC 65474.84: VGX 5014.58 | CUD | YES |
| 5367 | 5367**** | BTT 45593000: DOGE 2281.8: SHIB 5238200.3: XLM 73.5 | CUD | YES |
| 07FA | 07FA** | SHIB 12026458.2 | CUD | YES |
| FCBF | FCBF** | VGX 5.17 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 7 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| B2FC | B2FC**** | DOT 102.206 | CUD | YES |
| 3959 | 3959** | VGX 2.78 | CUD | YES |
| 025B | 025B**** | AVAX 5.32: BTT 40317600: CKB 11269.2: DOT 10.549: ENJ 32.4: ETH 0.02156: IOT 20.21: LINK 2.03: OMG 9.13: STMX 1015.8: UNI 3.142: VET 1011: VGX 30.77: XLM 51: XVG 1290.5 | CUD | YES |
| 032A | 032A** | ADA 4.8: APE 1.5: AVAX 55.86: BTC 1.397704: ETH 20.40186: LINK 77.35: SOL 24.3622: USDC 3032.29: VGX 653.59 | CUD | YES |
| 4B9B | 4B9B** | ADA 1.4: ALGO 2522.02: ATOM 153.6: AVAX 100.58: BAND 100: BTC 0.041463: CELO 204.298: CHZ 4000: DGB 30000: DOGE 8088.1: DOT 125.009: DYDX 500: EGLD 15: EOS 353.74: ETH 5.12781: FIL 20.18: FTM 2000.008: LINK 258.26: LLUNA 376.706: LUNA 161.446: LUNC 236009.9: MATIC 6281.049: SAND 1050: SHIB 151746109.1: SUSHI 500: USDC 390.25: VET 40000: VGX 3034.71: XTZ 101.11 | CUD | YES |
| E803 | E803** | BTC 0.000933 | CUD | YES |
| 5EA3 | 5EA3** | LLUNA 61.982: LUNC 4072598.6 | CUD | YES |
| 8A92 | 8A92**** | ADA 751.9: LINK 61.87: VGX 1009.56 | CUD | YES |
| A357 | A357**** | ADA 2034: AVAX 30.67: ETH 0.39863: FTM 365.963: LLUNA 7.678: LUNA 3.291: LUNC 10.7: MATIC 1037.755: SHIB 17986257.9: SOL 9.1439: UNI 9.317: VET 17899.4: XLM 957.7 | CUD | YES |
| 2EAE | 2EAE**** | DOT 2278.465: MANA 1794.54: SHIB 86195767: SOL 401.5313: VGX 12799.13 | CUD | YES |
| 4495 | 4495**** | ADA 16.6: BTT 22737699.9: USDT 69.89 | CUD | YES |
| DBB3 | DBB3** | ADA 1067.3: BTC 0.106674: BTT 58229100: DGB 1947.8: DOT 38.917: ETH 0.01164: LINK 14.86: MATIC 5.803: TRX 6282: VET 14368.9 | CUD | YES |
| BA1A | BA1A**** | AMP 3914.5: ANKR 3980.86914: BTT 570058952.4: CKB 39030: DGB 14841.2: FET 294.65: GALA 635.1141: JASMY 11962.3: LINK 15.7: LLUNA 32.147: LUNA 13.778: LUNC 3961904.6: MATIC 440.366: ROSE 728.46: SAND 802.0961: SHIB 102503334.5: SKL 1641.49: SPELL 469632.7: STMX 23803.8: VET 3826: XLM 1520.1: XVG 72202: YFII 1.000189 | CUD | YES |
| 7F57 | 7F57** | VGX 2.81 | CUD | YES |
| EA30 | EA30** | BTC 0.000386: SHIB 5245672.3 | CUD | YES |
| 1884 | 1884**** | SHIB 3238341.9: STMX 489.9 | CUD | YES |
| 9012 | 9012** | ADA 384: ALGO 225.53: APE 28.178: AVAX 10.02: BTC 0.099091: DOT 125.946: ETH 0.50562: GALA 920.9033: HBAR 2220.9: KAVA 161.393: LINK 60.09: LUNC 22827.9: MATIC 220: SOL 30.0809: USDC 504.5: VGX 702.73 | CUD | YES |
| 758B | 758B** | CHZ 1896.89: MATIC 1.118: OXT 538.5: SHIB 101391231.8: STMX 138624.1: USDC 0.78: VGX 29937.09 | CUD | YES |
| 673B | 673B**** | SHIB 12453300.1 | CUD | YES |
| E002 | E002**** | DOGE 5611.7 | CUD | YES |
| 99F2 | 99F2**** | BTC 0.000291: ETH 0.00421 | CUD | YES |
| 8584 | 8584** | ADA 24.8: BTC 0.001639 | CUD | YES |
| 843E | 843E** | VGX 2.75 | CUD | YES |
| F996 | F996**** | BTC 0.000405: ETH 0.02875: SHIB 9417707.4: USDT 49.92 | CUD | YES |
| E12D | E12D** | APE 3.357: VGX 3.24 | CUD | YES |
| A63C | A63C** | VGX 4.94 | CUD | YES |
| A66A | A66A**** | ADA 172.9: BTC 0.0001: BTT 41174700: DOT 42.741: ETH 0.00233: LINK 10.75: LLUNA 15.655: LUNA 6.71: LUNC 1463100.2: SHIB 8744363: SOL 1.9359: USDC 3700.64 | CUD | YES |
| 1300 | 1300**** | VGX 776.65 | CUD | YES |
| 6E+80 | 6E80** | VGX 11.88 | CUD | YES |
| 25F2 | 25F2**** | BTC 0.000405: BTT 920166510.4: DOGE 18089.8: SHIB 215525158: VGX 2.76 | CUD | YES |
| 93BD | 93BD**** | ADA 1.3: BTC 0.000086: BTT 18518518.5: EOS 0.17: MANA 862.61: SHIB 359431227.3: STMX 9.4: XLM 1.1 | CUD | YES |
| 8630 | 8630** | ADA 58.3: BTC 0.00153: DOGE 3141.8: DOT 212.494: ENJ 166.66: EOS 89.2: ETH 0.02829: HBAR 6186.9: LINK 203.9: LLUNA 25.327: LTC 0.2428: LUNA 10.855: LUNC 180558.4: STMX 226.5: USDC 2: VET 10099.7: VGX 574.18: XLM 1583.9 | CUD | YES |

# SCHEDULE F ATTACHMENT 7 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 099F | 099F**** | ADA 3285 | CUD | YES |
| C962 | C962**** | ADA 2214.4: ETH 0.15581: LINK 14.75: TRX 6216.7 | CUD | YES |
| 57 | 57E0** | VGX 2.8 | CUD | YES |
| C7E2 | C7E2** | VGX 2.8 | CUD | YES |
| EBAC | EBAC** | VGX 2.82 | CUD | YES |
| 0FD9 | 0FD9**** | BTT 18458500: DGB 345.3: TRX 516.7 | CUD | YES |
| D2C1 | D2C1**** | ADA 173.6: DOGE 5117.9: DOT 53.107: ETH 1.11978: LINK 4.24: VET 7513.3 | CUD | YES |
| 9BFB | 9BFB** | ADA 23.9: ALGO 1.67: ATOM 62.328: AXS 50.37235: CHZ 1059.2898: DOGE 2.4: DOT 233.253: ETH 1.00871: FTM 1102.869: GALA 6387.0722: GRT 2630.06: HBAR 12877.1: LINK 127.69: LLUNA 11.657: LUNA 4.996: LUNC 1089873.8: MATIC 1536.875: SAND 50.0174: SHIB 37406285.6: SOL 10.1518: USDC 3.2: VET 34034.6: VGX 1211.09: XLM 10116 | CUD | YES |
| 2D7C | 2D7C**** | ADA 1019.3: ENJ 1294.74: SHIB 87584736.7: VGX 551.75: XRP 763.3 | CUD | YES |
| 6B4E | 6B4E** | VGX 2.79 | CUD | YES |
| B230 | B230**** | SHIB 104020729.2: VET 29382.9: XRP 19448.3 | CUD | YES |
| DF17 | DF17** | SHIB 855139.3 | CUD | YES |
| 45FC | 45FC**** | BTC 0.000498: BTT 24390243.9: LLUNA 12.064: LUNA 5.171: LUNC 1127382.8: SHIB 32720826.3 | CUD | YES |
| D633 | D633** | GALA 161.8734: LUNA 0.092: LUNC 293193.3: SOL 3.7289: VET 1270.4: VGX 147.6 | CUD | YES |
| 4D82 | 4D82** | ADA 1093.5: ALGO 327.79: AVAX 1.05: BTC 0.000699: BTT 44247787.6: DOT 37.651: ETH 0.00259: FIL 12.28: GRT 206.03: HBAR 4256.4: LLUNA 10.871: LUNA 4.659: LUNC 1016284.6: SHIB 23391817.4: VET 12789.4: XLM 4494.5: XRP 512.1 | CUD | YES |
| FC09 | FC09** | VGX 4.9 | CUD | YES |
| 53B7 | 53B7** | BTC 0.127592: LUNA 1.261: LUNC 82497.1: USDC 769.51: VGX 21.87 | CUD | YES |
| B9E7 | B9E7**** | ADA 402.5: BTT 21041331.1: LUNA 0.395: LUNC 138175.7: MATIC 220.386: TRX 1087.6 | CUD | YES |
| 4236 | 4236** | ADA 31: BTC 0.00092: BTT 6445375500: USDC 0.96: VET 166624: XLM 18197.1 | CUD | YES |
| 68B3 | 68B3** | VGX 4.02 | CUD | YES |
| 4FDA | 4FDA** | AVAX 48.74: BTC 0.00009: DOT 72.601: EGLD 0.3005: SAND 187.253: USDC 25: VET 54185.7 | CUD | YES |
| 631B | 631B**** | DOGE 13451.7: SHIB 5574370.4 | CUD | YES |
| 9DFD | 9DFD**** | ALGO 270.33: DOT 21.98: MANA 292.72: MATIC 257.635: SHIB 83874694.8 | CUD | YES |
| 716E | 716E** | VGX 4.93 | CUD | YES |
| 098C | 098C**** | ADA 40: ALGO 1.7: BAT 3.7: BCH 0.00748: BTT 109390: CHZ 1.1429: DOT 1.906: ENJ 14.98: EOS 0.33: ETH 0.00975: GALA 16.0453: HBAR 1.1: LRC 42.869: LTC 0.23549: MATIC 31.407: SAND 17.665: SOL 0.3961: XLM 0.9 | CUD | YES |
| D92F | D92F** | BTC 0.00742 | CUD | YES |
| 31C5 | 31C5** | BTT 800428911.7: ETH 1.03359: MANA 976.74: STMX 32 | CUD | YES |
| 5EAC | 5EAC**** | ADA 164.2: LUNA 3.682: LUNC 240946.2: SHIB 20135631.2 | CUD | YES |
| 20F3 | 20F3**** | LLUNA 17.8: LUNA 7.629: LUNC 1664135.7 | CUD | YES |
| 478F | 478F** | BTC 0.037399: BTT 11284400 | CUD | YES |
| 5C07 | 5C07**** | ADA 134.3: BTC 0.006916: DOGE 1476: ETH 0.21561: LUNA 3.208: LUNC 3.3: SHIB 1016565.3: VET 127.9 | CUD | YES |
| E888 | E888** | VGX 4.9 | CUD | YES |
| CDDE | CDDE** | SHIB 5254519.4 | CUD | YES |
| 0A7D | 0A7D** | SHIB 2551996.9 | CUD | YES |
| D84C | D84C** | ADA 362.9: BTC 0.003367: ETH 0.01596: LINK 0.08: MANA 1003.33: MATIC 1.583: SHIB 65452008.4: USDC 174.26: VGX 29.51 | CUD | YES |
| 0C69 | 0C69**** | BTC 0.088895: ETH 1.5899: USDC 13594.31 | CUD | YES |
| 1D32 | 1D32** | VGX 5.36 | CUD | YES |
| B7AE | B7AE**** | HBAR 3138.6: KNC 86.49: VGX 233.08 | CUD | YES |
| 364B | 364B**** | SHIB 40069914.1 | CUD | YES |

## SCHEDULE F ATTACHMENT 7: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 32FD | 32FD**** | ADA 2519.8: AVAX 5.45: BAT 100.5: BCH 1.01533: CHZ 407.2673: DAI 29.79: DGB 905.9: DOT 10.626: ENJ 24.01: ETC 9.01: ETH 0.04698: FTM 160.255: HBAR 409.3: IOT 108.15: LINK 20.85: LLUNA 9.706: LUNA 4.16: LUNC 13.4: MANA 0.86: MATIC 1.227: OMG 15.78: OXT 167: SOL 6.5841: STMX 3342.3: SUSHI 10.7255: TRX 1729.6: UNI 5.654: VGX 63.56: XLM 818.8: XRP 831.3: XTZ 23.09: XVG 3432.9 | CUD | YES |
| E211 | E211**** | ADA 14825.5 | CUD | YES |
| 209E | 209E** | VGX 4.01 | CUD | YES |
| C4DE | C4DE** | ADA 1.2 | CUD | YES |
| C152 | C152**** | ADA 474: BCH 0.78392: BTC 0.00005: BTT 183284800: CKB 5514: DOGE 7623.5: ETC 6.31: ETH 0.41171: IOT 22.03: LINK 28.62: TRX 6245.9: VET 440.5 | CUD | YES |
| 880 | 0880** | ADA 103.6: BTC 0.001657: HBAR 716948.6 | CUD | YES |
| F203 | F203**** | ADA 10.6: HBAR 409.5: IOT 92.03: MATIC 53.563: SAND 6.5529: VET 993 | CUD | YES |
| 424A | 424A** | BCH 0.00086: BTC 0.000861: EOS 0.05: ETH 0.00514: LTC 0.00289: XLM 0.8: XMR 0.001 | CUD | YES |
| 0DA0 | 0DA0** | BTC 0.083203: ETH 0.01031: LLUNA 19.267: LUNA 8.258: USDC 4.85 | CUD | YES |
| CD4A | CD4A**** | BTT 71057100: DOGE 7688: HBAR 1947.9: TRX 10694.5: VET 2691.4: XVG 53481.9 | CUD | YES |
| AE58 | AE58**** | BTT 217562300: ENJ 411.42: SAND 962.0561: VET 41205.6 | CUD | YES |
| BF17 | BF17** | ADA 7.8: ATOM 33.547: AVAX 22.33: BTT 476812000: DOT 42.071: DYDX 176.3048: ETH 0.00891: GRT 0.96: LINK 0.09: LLUNA 118.428: LUNA 50.755: LUNC 164: MATIC 2.971: UNI 0.105 | CUD | YES |
| D2B6 | D2B6**** | ADA 27.3: BCH 1.32829: DOT 64.204: ETH 1.10351: KAVA 108.865: LLUNA 2.939: LUNA 1.26: SHIB 2492113.2: SOL 0.5083: VGX 217.3 | CUD | YES |
| C9B6 | C9B6**** | ADA 112.6: ETH 0.03912: LTC 0.07906: OCEAN 10.6: SAND 8.4249: SHIB 8298692.5: STMX 507.2: VET 363.3: VGX 3.24: XLM 32.4 | CUD | YES |
| 767E | 767E**** | APE 30.472: ETH 28.7917: LLUNA 11.495: LUNA 4.927: LUNC 1074568.4: VGX 531.87 | CUD | YES |
| 8D25 | 8D25** | BTC 0.00005 | CUD | YES |
| AA0B | AA0B**** | ADA 0.6: BTT 18234536.8: SHIB 965.1: XRP 63.3 | CUD | YES |
| 29A3 | 29A3** | BTC 0.036909: CKB 7185.4: DOGE 333.7: DOT 22.394: ETH 0.00453: MANA 18.06: MATIC 5.446: SAND 40.0918: SOL 0.2081 | CUD | YES |
| FB63 | FB63** | SHIB 18064768.5 | CUD | YES |
| FEDC | FEDC**** | ETH 0.6123 | CUD | YES |
| 952E | 952E**** | ADA 46.4: BTT 199470100: LTC 1.00872: SHIB 2346285.6 | CUD | YES |
| 11A7 | 11A7**** | ALGO 0.07: BTT 95135600: DGB 6423.6: SHIB 14908256.8: STMX 6836.5: TRX 1939.1: VET 390.1: XVG 10924.6 | CUD | YES |
| AB81 | AB81**** | BTT 10242700: DOGE 2169: STMX 753.6 | CUD | YES |
| 00C4 | 00C4**** | BTT 65910800: SHIB 77394545.1 | CUD | YES |
| 47F4 | 47F4** | VGX 5.39 | CUD | YES |
| F696 | F696**** | ATOM 213.808: BTC 0.047104: XLM 13880.4 | CUD | YES |
| 8332 | 8332** | XLM 28.9 | CUD | YES |
| 8002 | 8002**** | SHIB 6785714.2 | CUD | YES |
| 30B6 | 30B6**** | ADA 1: CKB 8241.4: LUNA 0.913: LUNC 59700.8 | CUD | YES |
| 47C9 | 47C9**** | ADA 420.4: BTC 0.000499: LINK 7.49 | CUD | YES |
| 3F1A | 3F1A** | ADA 28.7: APE 0.575: CAKE 185.812: CKB 173080.6: DOGE 2.4: DOT 53.037: ENJ 2252.61: LUNA 2.976: LUNC 194743.2: SHIB 14695.6: SOL 3.5799: VGX 24.17 | CUD | YES |
| ABAD | ABAD**** | BTT 5606800: DOGE 11: SHIB 11890606.4 | CUD | YES |
| E9AA | E9AA**** | LLUNA 109.301: LUNA 46.844: LUNC 12019653 | CUD | YES |
| EA04 | EA04**** | ADA 3139.7: DOGE 11404.3: LUNC 21183635.6: SHIB 79841713.2 | CUD | YES |

## SCHEDULE F ATTACHMENT – Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 0B84 | 0B84**** | ADA 9122.3: ALGO 3610.67: APE 36.53: BTT 1228629176: CHZ 16309.475: CKB 412479.4: DOGE 12882.8: DOT 1020.107: ETH 12.12264: GRT 6908.45: HBAR 22022: LINK 376.21: LLUNA 69.696: LUNA 29.87: LUNC 1572.7: MATIC 4036.392: SHIB 72235847.8: SOL 91.0315: VET 72420: VGX 1806.47: XLM 2734.5: ZRX 3521.9 | CUD | YES |
| 980B | 980B** | AMP 935.27: BTC 0.001578: DOGE 181.6 | CUD | YES |
| 44EA | 44EA** | VGX 4.02 | CUD | YES |
| A9C2 | A9C2** | ETH 11.403: USDT 16.32 | CUD | YES |
| 3056 | 3056** | DOGE 32.6 | CUD | YES |
| 2069 | 2069**** | BTT 1595139600: TRX 5038.3 | CUD | YES |
| 21CD | 21CD**** | BTT 753770500: CKB 1305.6: DGB 315.8: DOGE 279.3: SHIB 189564677.1: STMX 2519: TRX 383.7: VET 296.8: XVG 758.8 | CUD | YES |
| E50E | E50E**** | BTC 0.000431: ETH 0.94906 | CUD | YES |
| 518D | 518D**** | ETH 0.05223: HBAR 1786.4: LUNA 1.656: LUNC 546.8: SAND 82.3319 | CUD | YES |
| BD22 | BD22** | VGX 2.75 | CUD | YES |
| 646F | 646F**** | BTC 0.000469: BTT 2976300: DOGE 154.8: ETH 0.0031: SHIB 7859787.7: TRX 132.5 | CUD | YES |
| F343 | F343** | SHIB 14147130.1 | CUD | YES |
| DAD2 | DAD2** | VGX 2.81 | CUD | YES |
| D58F | D58F** | BTT 13075100: DOGE 341.8: SHIB 789889.4: VGX 2.81 | CUD | YES |
| 8F2C | 8F2C** | BTC 0.000513: SHIB 2579979.3 | CUD | YES |
| DDC9 | DDC9**** | SHIB 4422821.7: XLM 5372.6 | CUD | YES |
| F22C | F22C**** | BTT 127157399.9: DOGE 757: STMX 60355.3: USDT 10 | CUD | YES |
| ED77 | ED77** | VGX 2.82 | CUD | YES |
| AB84 | AB84** | EOS 0.19: LTC 0.00003: ZRX 8.4 | CUD | YES |
| AA44 | AA44**** | DOGE 0.2: SHIB 18115862.3 | CUD | YES |
| 6A9C | 6A9C** | BTT 12308600: SHIB 689464.9 | CUD | YES |
| FD3D | FD3D** | AVAX 0.06: BTC 0.369984: LINK 15.53: LLUNA 21.953: MATIC 3.287: SOL 0.147: USDC 2388.8: VGX 578.35 | CUD | YES |
| CEC0 | CEC0** | ADA 20.2: ALGO 3773.47: ATOM 374.282: BAND 130.529: BTC 0.001441: BTT 56967400: CKB 217632.1: DASH 2.405: DOGE 1083.4: DOT 255.79: EGLD 33.6551: ENJ 1229.61: ETH 7.34039: FIL 12.11: FTM 1973.141: ICX 971.3: IOT 839.08: LINK 182.71: LLUNA 221.009: LTC 0.052: LUNA 94.718: LUNC 89890.2: MATIC 1614.291: ONT 1611.12: SAND 156.2233: SOL 11.8364: SRM 160.08: STMX 207.3: UMA 51.16: USDC 5634.54: VGX 22447.04: XLM 5373.1: XVG 45181.4 | | YES |
| 63DA | 63DA**** | SHIB 12442456 | CUD | YES |
| 6A4B | 6A4B** | ADA 1.6: BTC 0.000537: DOGE 5.2: SHIB 1535390.8 | CUD | YES |
| 95EE | 95EE** | BTC 0.002831 | CUD | YES |
| B7D9 | B7D9** | VGX 2.75 | CUD | YES |
| B344 | B344** | SHIB 1043187.9 | CUD | YES |
| 6892 | 6892** | ETH 0.00458 | CUD | YES |
| 97AB | 97AB** | BTC 0.001191: USDC 1854039.18: VGX 5045.04 | CUD | YES |
| 6 | 0006**** | APE 0.014: BTC 0.000105: LLUNA 33.689: LUNA 14.439: LUNC 3149514.1: VGX 3.44 | CUD | YES |
| 96D6 | 96D6**** | ADA 234.7: ATOM 13.392: DOT 61.27: ENJ 158.23: ETH 0.33223: LINK 33.36: LTC 2.0423: MANA 2356.26: SHIB 7532389.2: SOL 4.385: STMX 1601.2: VET 3788.7 | CUD | YES |
| 1399 | 1399** | BTC 0.008608: ETH 0.08297 | CUD | YES |
| E758 | E758**** | APE 107.444: AXS 15: LLUNA 14.406: LUNA 6.174: LUNC 1346580.8: MANA 350: SAND 200: SHIB 165945142.6 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1062 | 1062**** | GALA 220.8016: LRC 47.016: LUNA 1.996: LUNC 130602.1: XRP 138.3 | CUD | YES |
| E342 | E342**** | DGB 11.7: LLUNA 9.077: LUNA 13.055: LUNC 848498.1: SHIB 2463892 | CUD | YES |
| F977 | F977** | VGX 2.78 | CUD | YES |
| FE11 | FE11**** | MANA 579.39 | CUD | YES |
| DDC5 | DDC5** | ADA 21.7 | CUD | YES |
| BEB2 | BEB2** | BTT 997999.9: SHIB 34763.3 | CUD | YES |
| C43D | C43D**** | SHIB 62511196.8 | CUD | YES |
| 4B60 | 4B60** | ADA 1.5: AVAX 2: AXS 2.17578: CKB 0.6: ENJ 45.75: HBAR 8976.1: IOT 439.02: MATIC 238.25: VGX 0.48: XLM 1098.2 | CUD | YES |
| 037A | 037A**** | SHIB 22091528.9: VET 4854.2 | CUD | YES |
| 0A6F | 0A6F** | VGX 2.75 | CUD | YES |
| 3ABC | 3ABC**** | AAVE 0.2188: ADA 78.6: AVAX 0.44: BTC 0.001023: BTT 10222500: CAKE 3.065: DOT 1.089: FTM 15.45: LUNA 1.702: LUNC 97744.7: MANA 7.95: SHIB 3456802.5: STMX 1675.6: TRX 441.5: XLM 143.9 | CUD | YES |
| CCD1 | CCD1** | BTC 0.000569: ETH 0.06807 | CUD | YES |
| B646 | B646** | VGX 2.8 | CUD | YES |
| 929C | 929C**** | ANKR 6103.27513: APE 27.781: AXS 2.00354: BTT 404330300.3: DOGE 5139.6: ETC 2.92: LLUNA 23.804: LUNA 51.681: LUNC 4033589.3: MATIC 5.579: SHIB 177763189.3: SOL 2.0087: TRX 7631.1: VGX 50.18 | CUD | YES |
| F11E | F11E** | VGX 2.78 | CUD | YES |
| 4136 | 4136**** | BTT 427281185.9: SHIB 16113344 | CUD | YES |
| 0 | 0E83**** | ETH 6.29203: GALA 28490.0284: SOL 69.5081 | CUD | YES |
| 7A2D | 7A2D** | USDC 214.56 | CUD | YES |
| FE23 | FE23** | DOT 7302.969: EOS 1750.47: SOL 107.5887: USDC 4.88 | CUD | YES |
| 3A34 | 3A34** | VGX 2.74 | CUD | YES |
| EB29 | EB29** | DGB 4210.1: SHIB 2084201.7 | CUD | YES |
| B448 | B448** | BTC 0.000479 | CUD | YES |
| CDA6 | CDA6** | ADA 12.9: ALGO 1482.71: ATOM 46.061: AVAX 39.84: BTC 0.000048: CKB 129962.6: DOT 44.671: ETH 0.0063: LINK 0.07: LLUNA 21.975: LTC 0.04381: LUNA 9.418: LUNC 287000.7: MATIC 1395.004: SOL 11.8764: SRM 139.86: USDC 0.77: VET 27517.7: XMR 2.544: XTZ 26.79 | CUD | YES |
| 8D04 | 8D04** | VGX 4.01 | CUD | YES |
| 79CD | 79CD** | XLM 5.7 | CUD | YES |
| EF51 | EF51**** | DOGE 24390.2: LLUNA 88.762: LUNA 38.041: LUNC 52789138.1: SHIB 247797599.3 | CUD | YES |
| 6000 | 60E2** | MATIC 6.96 | CUD | YES |
| B172 | B172** | BTC 0.026584: DOT 0.262: USDC 109.06: USDT 0.01 | CUD | YES |
| 4079 | 4079**** | ADA 32: BTT 18363200: XLM 323.9: XRP 566 | CUD | YES |
| 9175 | 9175**** | VET 6275.2 | CUD | YES |
| BA40 | BA40** | BTT 10131100 | CUD | YES |
| FCE9 | FCE9** | VGX 2.76 | CUD | YES |
| 5FE0 | 5FE0**** | DOT 20.398: ETH 0.5411: VET 11235.5: VGX 364.37 | CUD | YES |
| E80C | E80C** | VGX 2.79 | CUD | YES |
| 2E1B | 2E1B** | BTT 59730900: DOGE 8062.1: SHIB 12581784.7: TRX 3137.7 | CUD | YES |
| E662 | E662** | VGX 2.81 | CUD | YES |
| 0CB0 | 0CB0** | SHIB 9432182.6 | CUD | YES |
| BC57 | BC57** | SHIB 4554814.3 | CUD | YES |
| 2D8A | 2D8A** | SHIB 679163.2 | CUD | YES |
| 9FCA | 9FCA** | ADA 61544.5: ALGO 768.25: AVAX 17.24: BAND 371.849: BTC 0.000736: DOT 117.571: ENJ 1774.64: ETH 0.60274: LINK 546.85: LTC 14.36582: MANA 715.81: MATIC 13128.082: SHIB 15618278.6: VET 346627.9: VGX 1575.75 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 397 | 0397**** | ALGO 438.2: DOT 2.352: GRT 597.65: HBAR 4036.8: IOT 424.98: LINK 1.56: LRC 579.977: MATIC 53.66: QNT 0.92927: SHIB 2470545.1: UNI 4.452: VET 1483.4: VGX 445.48: XLM 2192.5: XRP 348.2: XTZ 31.86 | CUD | YES |
| 196D | 196D**** | ADA 372.5: APE 35.27: ATOM 19.999: BCH 6.3493: BTC 0.000401: COMP 1.00789: DOGE 29138.5: DOT 91.107: LLUNA 40.992: LTC 7.7683: LUNA 17.568: LUNC 3828981.1: SHIB 88899403.5: SOL 10.0508: TRX 12633.7: VET 15678.9: VGX 31.44: ZEC 2.901 | CUD | YES |
| B025 | B025**** | ETH 0.5502: LLUNA 3.667: LUNA 1.572: LUNC 99014.6: VGX 2.21 | CUD | YES |
| CAB2 | CAB2** | LUNA 0.097: LUNC 6292.7 | CUD | YES |
| 0D07 | 0D07** | VGX 2.84 | CUD | YES |
| 1DD2 | 1DD2**** | DOGE 699.1: ETH 0.02784: SHIB 3849940.3 | CUD | YES |
| 0EAB | 0EAB**** | LLUNA 53.517: LUNA 22.936: LUNC 5002379.9: SHIB 18613634.9 | CUD | YES |
| D7F3 | D7F3** | VGX 2.78 | CUD | YES |
| 975F | 975F**** | AMP 20348.83: BTT 119047619: GALA 1730.6427: HBAR 15763.4: LUNC 9128409.3: VET 42424.2 | CUD | YES |
| 9FCC | 9FCC** | ADA 1364.1: BTC 0.000458: ETH 0.4956: SHIB 33155690.6: VGX 530.23 | CUD | YES |
| 330 | 33E1** | BTC 0.00165: SHIB 1470155.8 | CUD | YES |
| 3847 | 3847** | VGX 4.61 | CUD | YES |
| A420 | A420**** | BTT 35649190.4: JASMY 867.3: SHIB 4083562.2 | CUD | YES |
| AF62 | AF62** | BTC 0.000071 | CUD | YES |
| 8D45 | 8D45** | VGX 2.79 | CUD | YES |
| 5D7C | 5D7C** | APE 0.609: AUDIO 22.196: BTT 1796300: DOGE 30: DOT 20.509: FTM 12.089: GALA 99.0216: IOT 15.66: LTC 0.13239: LUNA 0.802: LUNC 52485.5: SAND 7.0479: SHIB 1345664.1: SOL 0.1906: TRX 114.4: VGX 12.32 | CUD | YES |
| F14C | F14C**** | MATIC 1492.985: XRP 6548.8 | CUD | YES |
| 4691 | 4691** | SHIB 273224 | CUD | YES |
| 3061 | 3061** | AAVE 0.181: ADA 21: ALGO 39.37: ATOM 4.802: AVAX 3.12: BTC 0.018399: DOT 22.942: EGLD 0.0766: ETH 0.01235: FTM 13.219: HBAR 566.6: ICP 2.28: LINK 1.03: LTC 0.23248: LUNA 0.104: LUNC 46: MANA 7.63: MATIC 27.325: SOL 3.403: SUSHI 5.2105: TRX 246.1: USDC 56.68: VET 434.1: XLM 55.7: YFI 0.001168 | CUD | YES |
| B71F | B71F**** | BTC 0.000498: SHIB 1048453438.2 | CUD | YES |
| D209 | D209**** | DOGE 855.6: SHIB 337723.7 | CUD | YES |
| 6969 | 6969** | VGX 5.18 | CUD | YES |
| EADA | EADA** | BTC 0.000498: SHIB 5721179.2 | CUD | YES |
| 3ABB | 3ABB**** | ATOM 1.722: BTT 21021600: ETH 0.00384 | CUD | YES |
| 5C1B | 5C1B** | ADA 1.6: BTC 0.012586: DOT 0.558: ETH 0.02468: LINK 0.11: MATIC 1.24: USDC 460.32: VGX 3.71 | CUD | YES |
| 1451 | 1451**** | BTT 94751983.5: LUNA 2.551: LUNC 166948.1 | CUD | YES |
| F841 | F841** | BTC 0.000668: BTT 1723100: LLUNA 44.474: LUNA 19.061: LUNC 61.6: SHIB 175929053.6 | CUD | YES |
| F005 | F005**** | DOGE 2888.9: SHIB 1261670.4 | CUD | YES |
| 4BA0 | 4BA0** | BTC 0.000448: BTT 23258500: SRM 9.194: XVG 1526.9 | CUD | YES |
| 6F6C | 6F6C**** | BTC 0.02196: LUNA 0.344: LUNC 22491.7: VGX 32.55 | CUD | YES |
| 5F48 | 5F48**** | SHIB 4192834.1: USDC 4001: VGX 35.97 | CUD | YES |
| BFA5 | BFA5**** | DOGE 1692.6: ETH 2.78981 | CUD | YES |
| 52F6 | 52F6** | BTC 0.001025: SHIB 3447364.8 | CUD | YES |
| 8F24 | 8F24** | ADA 52.3: BTC 0.005266: DOT 3.138: ETH 0.11007: FIL 0.05: LINK 0.18: LLUNA 216.791: MANA 2.43: MATIC 8.063: SHIB 36334.1: SOL 0.3262: STMX 464.8: UNI 0.123: USDC 1.12: VGX 11384.62 | CUD | YES |
| D2E3 | D2E3**** | BTT 25245500: DOGE 1337.6: VGX 4.26 | CUD | YES |
| 6A9D | 6A9D** | VGX 2.82 | CUD | YES |
| 4CFD | 4CFD**** | ADA 58.1: TRX 1001.2 | CUD | YES |
| D2E1 | D2E1** | SHIB 277200.2 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

**SCHEDULE F ATTACHMENT 3 - Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 411E | 411E** | VGX 4.01 | CUD | YES |
| 3DC4 | 3DC4**** | ADA 5622.9: BTT 377191027.5: CKB 24170.5 | CUD | YES |
| 12000000 | 12E6** | SHIB 126951.8 | CUD | YES |
| 0AEF | 0AEF**** | ADA 4.1: BTT 40237500: DOGE 0.3: GLM 216.6: ICX 152.9: IOT 184.17: OCEAN 68.06: STMX 4116.9: VGX 32.12: XLM 173: XVG 2380.1 | CUD | YES |
| A394 | A394**** | BTT 1198600: ETH 0.00959: SHIB 9822489.2 | CUD | YES |
| 8F6C | 8F6C**** | DOGE 2431 | CUD | YES |
| C790 | C790** | ADA 105.7: DOGE 39.7: ETH 0.60928: SHIB 1197748.2: VET 1138.2 | CUD | YES |
| 92A8 | 92A8**** | DOGE 353.7: ETH 0.23382: LTC 1.04195: SHIB 44349662 | CUD | YES |
| 4B4F | 4B4F** | KAVA 96.454: MATIC 1.31: VGX 503.95 | CUD | YES |
| 588D | 588D** | VGX 4.02 | CUD | YES |
| 9717 | 9717** | BTC 0.014439: ETH 0.07296: USDC 951.43: VGX 6731.33 | CUD | YES |
| EC05 | EC05**** | ETH 1.01881 | CUD | YES |
| 66C5 | 66C5** | VGX 4.03 | CUD | YES |
| 3259 | 3259** | VGX 4.03 | CUD | YES |
| 56B7 | 56B7**** | ADA 752.4: BTT 310689800: DGB 1536.7: DOGE 2928.7: HBAR 18966.8: IOT 962.17: OCEAN 465.94: OXT 1133.4: STMX 45957: USDT 93.14: VGX 556.06 | CUD | YES |
| 357C | 357C**** | ADA 8.2 | CUD | YES |
| B39D | B39D** | VGX 5.39 | CUD | YES |
| 553E | 553E** | USDC 10.55 | CUD | YES |
| 2079 | 2079** | ADA 2594.6: APE 7.547: BAND 32.348: BTC 5.87717: BTT 1668507300: CELO 0.795: DOGE 5292.5: DOT 0.266: EOS 142.23: ETC 9.4: ETH 26.69343: FIL 6.21: LINK 0.09: LLUNA 12.979: LTC 7.22151: LUNA 5.563: LUNC 1206643.7: MATIC 630.065: ONT 309.73: SHIB 19903249.1: SOL 187.7901: STMX 50.5: SUSHI 210.5477: TRX 9183.3: UNI 0.073: USDC 633.5: VGX 911.41: XLM 1962.5: ZRX 216.9 | CUD | YES |
| ACD3 | ACD3** | USDC 15.66 | CUD | YES |
| F509 | F509**** | ADA 883.8: ETH 1.9019: HBAR 255 | CUD | YES |
| 1233 | 1233** | CHZ 18.0553: DOGE 51.7: OCEAN 19.54: SHIB 346380.3: SRM 1.396 | CUD | YES |
| 0C26 | 0C26** | VGX 2.75 | CUD | YES |
| 14A4 | 14A4**** | ADA 1300.9: DGB 47711.4: ENJ 1081.82: ETC 0.02: FIL 4.69: LLUNA 28.068: LUNA 12.03: LUNC 2623923.2: MANA 856.89: VGX 11128.42 | CUD | YES |
| 6159 | 6159** | BTC 0.000249 | CUD | YES |
| 84A1 | 84A1**** | ADA 4651.7: BTT 98250400: DGB 75040.5: DOGE 20397.1: SHIB 2705627.7: STMX 55635.7: VET 18901.2: XLM 9006.3: XVG 158261.1: ZRX 3630.3 | CUD | YES |
| 6D65 | 6D65**** | DOT 212.153: ETH 0.00003: TRX 24953.2 | CUD | YES |
| 62A9 | 62A9** | BTC 0.003428: HBAR 381.2: SHIB 1985308.7 | CUD | YES |
| EEFA | EEFA** | ADA 0.6 | CUD | YES |
| 7E3D | 7E3D**** | ADA 489.5: APE 8.701: LLUNA 8.982: LUNA 3.85: LUNC 12.9: VGX 55.16 | CUD | YES |
| 36C3 | 36C3** | VGX 4.93 | CUD | YES |
| 68B1 | 68B1** | ADA 11976.3: BTC 0.242994: DOT 72.695: ETH 4.57423: FTM 2472.989: LINK 73.93: LLUNA 41.491: LUNA 17.782: LUNC 93629.8: SOL 67.616: USDC 0.52: VET 15785.1: VGX 5479.67 | CUD | YES |
| 9EB1 | 9EB1** | BTC 0.000641: VGX 133.8 | CUD | YES |
| B85E | B85E**** | ADA 71.1: ALGO 26.93: ATOM 1.694: AVAX 1.59: BAND 2.06: BCH 0.09273: BTC 0.026696: BTT 76835200: CELO 7.094: CKB 1618.3: DAI 24.75: DASH 0.208: DGB 654.1: DOGE 116.5: DOT 1.218: EGLD 0.3085: ENJ 62.27: EOS 7.26: ETH 0.02763: GLM 158.52: HBAR 422.9: ICX 29.3: IOT 42.54: KNC 11.36: LINK 1.72: LUNA 2.277: LUNC 2.2: NEO 1.582: OCEAN 31.96: OMG 5.11: ONT 34.72: OXT 78.4: QTUM 5.44: SRM 7.874: STMX 3056.5: TRX 1067.2: TUSD 59.91: USDT 24.96: VET 1024.4: VGX 10.57: XLM 240.9: XMR 0.163: XTZ 7.36: XVG 1722 | CUD | YES |

## SCHEDULE F ATTACHMENT 2 Largest Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| 8E1E | 8E1E** | ADA 0.5: BTC 0.002781: ETH 0.00374: MATIC 0.882 | CUD | YES |
| CB14 | CB14** | BTC 0.000401: USDT 4.9 | CUD | YES |
| 4D95 | 4D95** | BTC 0.000238 | CUD | YES |
| 3B12 | 3B12** | TRX 732.2 | CUD | YES |
| 4E4B | 4E4B** | VGX 4.57 | CUD | YES |
| E2E7 | E2E7** | BTT 300 | CUD | YES |
| 7B6A | 7B6A** | BTC 0.614151: DOT 2.135: ETH 18.04493: USDC 84.94: VGX 5256.41 | CUD | YES |
| 65BA | 65BA** | SHIB 686436 | CUD | YES |
| 59B2 | 59B2** | SHIB 5746273.5 | CUD | YES |
| 862C | 862C** | ADA 0.7: ALGO 10.05: BTT 197631293.1: DGB 771.9: DOT 21.545: ENJ 90.43: HBAR 169: LLUNA 7.243: LUNA 3.104: LUNC 1142673.8: MANA 1.66: SHIB 3952124.4: STMX 12849.1: VET 973.5: VGX 8.58 | CUD | YES |
| E4D5 | E4D5**** | AAVE 2.0328: ADA 144.1: AXS 1.00399: DOGE 2138.6: ETC 9.9: LINK 5.38: LTC 2.06285: SHIB 2032131.7: SOL 2.3111: VGX 0.17 | CUD | YES |
| 56EF | 56EF** | VGX 2.78 | CUD | YES |
| 6F96 | 6F96**** | SHIB 1656955.4: SOL 0.324 | CUD | YES |
| DCF8 | DCF8** | DOGE 139 | CUD | YES |
| DD3D | DD3D**** | ETH 2.29581: HBAR 16626.6 | CUD | YES |
| 178E | 178E** | BTC 0.006737: SHIB 37616664.4 | CUD | YES |
| B699 | B699**** | ADA 786.4: BTT 120000000: DOGE 3437.8: DOT 16.944: SHIB 14113893.8 | CUD | YES |
| BC03 | BC03**** | ADA 581.6: BTT 27250300: DOGE 250.5: ETH 0.64008: STMX 11743.7: XRP 895.2 | CUD | YES |
| 222F | 222F** | BTC 0.000138 | CUD | YES |
| 36F7 | 36F7** | VGX 2.78 | CUD | YES |
| 863B | 863B** | VGX 16.99 | CUD | YES |
| AC04 | AC04** | VGX 2.78 | CUD | YES |
| CD81 | CD81**** | DOGE 745.7: SHIB 3525249.3 | CUD | YES |
| 95F6 | 95F6** | ADA 10.4: BTC 0.002306: ETH 0.00357: HBAR 3514.9: MATIC 10.45: SAND 994.1858: SOL 0.0196 | CUD | YES |
| 8CF5 | 8CF5** | ADA 51.4: BTC 0.002615: BTT 2152000: CKB 1241.2: DGB 163: DOGE 1036.1: ETH 0.11852: GRT 29.47: LINK 5.15: MANA 5.62: SHIB 4327431.2: STMX 285.3: VET 911.7: XRP 41.8 | CUD | YES |
| C918 | C918** | SHIB 3054722.4 | CUD | YES |
| FDE1 | FDE1**** | ADA 484.3: DOGE 2882.3: DOT 1.94: ETH 1.07727: LINK 6.19: SHIB 46941498.6: SOL 1.7027: USDT 998.5: XLM 512.5 | CUD | YES |
| 5765 | 5765**** | APE 16.468: ATOM 1.582: AVAX 1.21: BTT 18350168.3: DGB 1234.1: GALA 179.4836: GLM 41.1: GRT 286.72: JASMY 4251.9: LLUNA 6.612: LUNA 6.776: LUNC 689139.1: OCEAN 33.98: ONT 48.49: OXT 113.4: REN 185.52: SAND 36.4718: SKL 337: SOL 1.3758: STMX 4906: TRAC 41.27: VGX 31.09: XVG 4833.5: YFII 0.032566 | CUD | YES |
| 25D5 | 25D5**** | BTC 0.000498: DOGE 190.6: SHIB 2517841.7 | CUD | YES |
| 2EED | 2EED** | SHIB 370205.8 | CUD | YES |
| 7147 | 7147** | ADA 3869.1: AVAX 7.73: BAT 121.3: BTC 0.007876: BTT 22485700: CAKE 46.127: CKB 6148.1: DOT 118.649: ETH 0.01898: GRT 500.46: HBAR 694.2: LINK 0.12: LLUNA 11.87: LTC 5.47391: LUNA 5.087: LUNC 1109213.3: MATIC 21.688: ONT 89.62: SAND 86.2068: SHIB 121856236.4: SKL 6038.71: SOL 16.9237: TRX 1113.1: USDC 4.11: VGX 815.37: XVG 3137.3 | CUD | YES |
| DB81 | DB81**** | ATOM 1.054: BTC 0.000661: GALA 96.8016: IOT 27.72: LTC 0.14439: LUNA 3.09: LUNC 202172.6: MANA 7.45: ZEC 0.168 | CUD | YES |
| 610E | 610E**** | SHIB 11771586.1: VGX 21.55 | CUD | YES |
| FD5B | FD5B** | BTC 0.000414: ETC 0.69: SHIB 9105885.5 | CUD | YES |
| 6F2A | 6F2A** | BTC 0.000582: EGLD 0.4698: SHIB 12427576.4: VET 1478.5: VGX 78.24 | CUD | YES |
| 71C3 | 71C3** | VGX 5.39 | CUD | YES |

**SCHEDULE F ATTACHMENT 3.1 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| D2F0 | D2F0** | SHIB 769230.7 | CUD | YES |
| 9AEB | 9AEB** | SHIB 244618.3 | CUD | YES |
| 1C53 | 1C53**** | DOGE 89.8: SHIB 2305379.2 | CUD | YES |
| ECB3 | ECB3** | SHIB 36414515.1 | CUD | YES |
| E095 | E095** | ADA 282: ATOM 0.534: BTC 0.003237: DASH 0.056: DOT 1670.767: ETH 5.89203: FTM 57140.45: GALA 330604.9929: HBAR 95913.3: LINK 615.85: LLUNA 644.775: LTC 0.09657: LUNA 276.332: LUNC 1644768.3: MATIC 68080.931: SAND 12126.5393: SHIB 724004148.5: SOL 1218.7703: USDC 1149.8: VET 212380.5: VGX 14214.68 | CUD | YES |
| B5C1 | B5C1** | BTC 0.000494: SHIB 2026753.1 | CUD | YES |
| 3328 | 3328**** | MANA 30.36: SHIB 1625849975.5 | CUD | YES |
| 6A17 | 6A17** | VGX 2.77 | CUD | YES |
| 03FE | 03FE**** | ADA 42.1: AVAX 1.79: BTC 0.000522: ETH 0.02304: SHIB 69313666.8 | CUD | YES |
| 4FB9 | 4FB9**** | BTT 41613700: DOT 17.382: FTM 110: STMX 1797.7: VET 3539.6 | CUD | YES |
| A739 | A739**** | IOT 146.64: XLM 4234.2: XRP 20628.5 | CUD | YES |
| FD39 | FD39** | BTC 0.000002: ETH 0.00002 | CUD | YES |
| FAD8 | FAD8** | VGX 4.66 | CUD | YES |
| 482F | 482F** | VGX 2.75 | CUD | YES |
| 9380 | 9380** | VGX 4.94 | CUD | YES |
| 85D6 | 85D6** | CKB 1247.6: SHIB 297753.7 | CUD | YES |
| A6E5 | A6E5** | BTC 0.026628 | CUD | YES |
| E874 | E874** | VGX 4.01 | CUD | YES |
| 7D54 | 7D54**** | BTT 29556650.2: ETH 0.07445: LUNA 0.661: LUNC 43219.1: QNT 1.04242: SHIB 5465031.3: STMX 1660.1: VET 646.1 | CUD | YES |
| A4FA | A4FA**** | SHIB 12953367.8 | CUD | YES |
| 02EA | 02EA** | DGB 11645.9: SHIB 190720.2 | CUD | YES |
| 8BA4 | 8BA4**** | ADA 213.8: DOGE 973.6: SHIB 123159247.9 | CUD | YES |
| 894E | 894E**** | ADA 250.2 | CUD | YES |
| 1524 | 1524** | BTC 0.000859: ETH 0.10851: LINK 909.89: VGX 5287.89 | CUD | YES |
| 1722 | 1722**** | ADA 31.4: AVAX 0.31: BAT 36.4: BTT 36311400: COMP 0.02141: DAI 14.88: DGB 224.8: DOGE 3026.3: DOT 1.062: ENJ 24.97: ETC 1.73: ETH 0.61646: GLM 109.91: HBAR 196: ICX 10.8: IOT 19.53: KNC 5.34: LLUNA 8.837: LTC 0.08844: LUNA 3.788: LUNC 12.3: MANA 40.86: NEO 0.337: OCEAN 19.76: OMG 2.06: ONT 18.65: OXT 23: QTUM 6.34: SRM 6.292: STMX 2223.2: TRX 1118.5: UMA 0.517: USDT 200.69: VET 300.9: VGX 9.72: XLM 24.9: XMR 0.094: XRP 411.4: XTZ 5.91: ZEC 0.102: ZRX 65.4 | CUD | YES |
| A6B4 | A6B4**** | ADA 1419.1: BTC 0.632627: DOGE 4: DOT 0.373: ETH 2.68198: LLUNA 11.952: LUNA 5.123: LUNC 16.6: SHIB 1300081840: VGX 503.41 | CUD | YES |
| 2357 | 2357** | VGX 4.03 | CUD | YES |
| D31A | D31A**** | SOL 8.6467: VET 4466.4 | CUD | YES |
| 0AA6 | 0AA6**** | ATOM 5.089: CKB 24251.2: ETH 1.06982: STMX 3255.4 | CUD | YES |
| 7796 | 7796** | BTC 0.00052: SHIB 1446131.5 | CUD | YES |
| 3BF6 | 3BF6** | VGX 2.79 | CUD | YES |
| DCA0 | DCA0**** | DOGE 3381.6 | CUD | YES |
| 194A | 194A**** | AMP 11362.42: AXS 2.04409: BAT 116.2: BTC 0.000401: DOT 1.857: FTM 56.723: SHIB 15199264.9 | CUD | YES |
| 01DB | 01DB** | AMP 12746.73: ATOM 20.376: IOT 528.73: LLUNA 5.162: LUNA 2.212: LUNC 482367: MANA 37.73: SHIB 11560674.1: XLM 1679.8 | CUD | YES |
| 63FA | 63FA** | ADA 3247.6: BTC 0.00041: SHIB 4197800: VGX 565.92 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 4.1 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| BF85 | BF85** | LINK 9338.22: VGX 553 | CUD | YES |
| FCAE | FCAE** | BTC 0.000234: ETH 0.00237 | CUD | YES |
| C5B0 | C5B0** | BTC 0.000497: SHIB 1459002 | CUD | YES |
| 4758 | 4758** | BTC 0.000297: DOT 0.223: ETH 0.01169: LUNC 42.5: USDC 8.2: VGX 5982.87 | CUD | YES |
| 88A2 | 88A2**** | BTC 0.000457: BTT 166367200: STMX 24968.1: TRX 3275.2 | CUD | YES |
| 8DAB | 8DAB**** | TRX 2948.7: VGX 259.39: XMR 0.86 | CUD | YES |
| F211 | F211**** | SHIB 4854550.9 | CUD | YES |
| 1856 | 1856** | VGX 2.82 | CUD | YES |
| FAF4 | FAF4** | ETH 0.01023: SHIB 1365560.5 | CUD | YES |
| 5F6C | 5F6C** | VGX 2.78 | CUD | YES |
| D717 | D717** | VGX 2.78 | CUD | YES |
| BEFB | BEFB**** | CKB 50500.2: DOGE 0.7 | CUD | YES |
| 1EC3 | 1EC3**** | ADA 29205.2: APE 106.888: CHZ 5000: FTM 1845.34: JASMY 36241.3: LINK 98.82: LUNA 0.006: LUNC 391: MANA 879.62: MATIC 7290.475: SHIB 51621005.3 | | YES |
| F1D3 | F1D3** | ENJ 1000: ZRX 0.4 | CUD | YES |
| 9E5E | 9E5E**** | ADA 548.1: DOT 12.003: ETH 0.22374: HBAR 662.8: LINK 3.18: TRX 9875.4: VET 7009.4: XLM 518.9 | CUD | YES |
| BAEA | BAEA**** | DOGE 1143.1 | CUD | YES |
| 7CD1 | 7CD1** | ETH 0.00516 | CUD | YES |
| 1EC9 | 1EC9** | ADA 9.8: BTC 0.001656: DOGE 68.2: ETH 0.00453: SOL 0.099: USDT 19.97 | CUD | YES |
| D376 | D376** | BTT 242618300: CHZ 2103.0494: CKB 100000.5: VET 3513.4 | CUD | YES |
| 6F14 | 6F14** | VGX 4.29 | CUD | YES |
| 2B7E | 2B7E**** | ATOM 1.992: HBAR 169.3: ICX 12: OCEAN 24.05: TUSD 17: USDT 11 | CUD | YES |
| A7BC | A7BC**** | ADA 10: AVAX 1: BTT 40000000: CKB 1944.7: DOGE 383.2: LUNA 1.074: LUNC 70234.3: SHIB 9052934.4: SOL 1.259: STMX 2937.9: TRX 2490.6: VET 1307.7 | CUD | YES |
| 5F35 | 5F35**** | AMP 3678.52: DOGE 1864.1: GALA 1699.8708: LLUNA 3.999: LUNA 1.714: LUNC 373796.7: SHIB 64376916.6 | CUD | YES |
| A8D6 | A8D6**** | ADA 568.1: ALGO 92.12: ATOM 14.777: AVAX 3.79: DOGE 6210.1: DOT 87.488: ETH 2.45699: LINK 619.18: LLUNA 26.425: LUNA 11.325: LUNC 168023.4: MANA 32.22: MATIC 408.244: SHIB 19291848.3: SOL 4.9327: SUSHI 13.0465: UNI 15.051: VGX 155.32 | CUD | YES |
| 0 | 0E49** | APE 0.12 | CUD | YES |
| EC2E | EC2E** | BTC 0.001024 | CUD | YES |
| 28A0 | 28A0** | VGX 4.02 | CUD | YES |
| 405C | 405C**** | ADA 3061.6: BTC 0.000433: BTT 102871200: ETH 0.01576: SHIB 16454613.3: VGX 546.28 | CUD | YES |
| 9B90 | 9B90** | BTT 104502114.6: DOGE 1893.2: LUNC 1589825.1: XLM 0.9 | CUD | YES |
| 7492 | 7492**** | BTT 160084629.8: CKB 2795.1: LUNC 1234783.2: OXT 26.1: SHIB 34543364.6: SPELL 60922.1 | CUD | YES |
| 4B7D | 4B7D** | DOGE 36.9: SHIB 457945.3 | CUD | YES |
| 8E+17 | 8E17** | ETH 0.00004 | CUD | YES |
| BF37 | BF37**** | ALGO 413.68: APE 16.379: BTC 0.035942: ETH 0.16601: USDC 301.57 | CUD | YES |
| 498C | 498C** | BAT 401.6: BTC 0.002339: BTT 54000: DOGE 19855.4: ETC 20.32: ETH 1.07669: LTC 3.13157: SHIB 99402514.9 | CUD | YES |
| 8AEF | 8AEF** | ETH 0.00211 | CUD | YES |
| 9673 | 9673** | ADA 5340.4: ALGO 349.01: ATOM 88.089: BAND 426.272: BAT 287.3: BTC 0.001582: BTT 599785300: CKB 28541.2: DAI 991.26: DASH 2.529: DOGE 7998.5: DOT 27.107: ENJ 0.78: ETH 0.00459: GALA 64.9506: ICX 188.5: KNC 34.7: LLUNA 6.302: LTC 0.48762: LUNA 2.701: LUNC 8.7: MANA 652.62: OCEAN 3114.85: SHIB 68796576.1: SOL 36.751: STMX 536792.1: TRX 7585.2: TUSD 229.57: USDC 0.26: USDT 13.26: VGX 10634.68: XRP 0.9: XVG 5061.2 | CUD | YES |
| 6E3F | 6E3F** | VGX 5.38 | CUD | YES |

### SCHEDULE F ATTACHMENT 3 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 5931 | 5931** | AAVE 0.1764: ADA 143.6: AVAX 1.03: BTC 0.000526: DOT 3.944: ETH 0.04595: LINK 4.67: LUNA 0.207: LUNC 0.2: SOL 0.5554: VET 1665.3 | CUD | YES |
| 73FE | 73FE** | VGX 4.02 | CUD | YES |
| 6E8C | 6E8C** | ADA 7: SHIB 295246.5 | CUD | YES |
| 7BE8 | 7BE8** | ADA 300: ALGO 200: SOL 6.0155: VGX 505.75 | CUD | YES |
| 1719 | 1719** | HBAR 629: USDT 36: VET 2032.8 | CUD | YES |
| EF58 | EF58**** | BTC 0.000483: SHIB 65049374.9: VGX 2.79 | CUD | YES |
| 4BF1 | 4BF1**** | ADA 0.7: AVAX 14.52: ETH 0.03088: LLUNA 4.933: LUNA 2.114: LUNC 217300.6: SOL 2.9576 | CUD | YES |
| B046 | B046**** | ADA 1: BTT 77276000: DOGE 3382.9: LINK 51.86: SHIB 48467999.5: VET 2127.3 | CUD | YES |
| FF3E | FF3E**** | BTT 19086500: FTM 38.113: SHIB 2244285.5 | CUD | YES |
| A8BA | A8BA**** | DOGE 172.6: SHIB 1458151 | CUD | YES |
| A45A | A45A** | VGX 29.61 | CUD | YES |
| 3BC5 | 3BC5**** | ADA 1920.3: DOGE 4622.5: ETH 1.54472: FTM 729.92: HBAR 6116.2: LLUNA 4.221: LUNA 9.405: LUNC 394575.2: MANA 183.04: SAND 172.9628: SHIB 33118143.2: SOL 15.2626: XLM 4075.2: XVG 9335.4 | CUD | YES |
| 76D0 | 76D0**** | ADA 398.6: BTC 0.00039: CKB 5268.9: DOGE 5525.8: ENJ 229.47: ETH 0.88975: LLUNA 6.375: LUNA 2.732: LUNC 595947.7: SAND 205.0118: SHIB 25877595.7: SOL 11.6235: TRX 991: ZRX 202.1 | CUD | YES |
| 3992 | 3992**** | ADA 571.1: MANA 57.68: SHIB 12976293.4: VET 13157.6 | CUD | YES |
| 7137 | 7137**** | BTT 309445377.7: DOGE 2243.1: SHIB 278302669.2 | CUD | YES |
| D278 | D278**** | ENJ 22.17: LUNA 3.909: LUNC 255825.2: SAND 312.2499: XRP 1261.9 | CUD | YES |
| DEBC | DEBC** | BTC 0.000302 | CUD | YES |
| E991 | E991** | ADA 4.6: ALGO 332.66: AMP 7986.96: AVAX 5.26: BTT 619491700: CHZ 1178.7676: CKB 18507.5: DGB 23448.7: DOT 21.067: FTM 358.148: GRT 399.37: HBAR 1324.6: KEEP 576.95: LLUNA 5.812: LUNA 2.491: LUNC 255909.3: MANA 267.35: NEO 3.455: OCEAN 104.57: SAND 158.072: SHIB 89506.3: SOL 6.0778: STMX 20918.6: TRX 5550.9: UNI 10.222: VET 10139.2: VGX 531.44: XLM 678.9: XVG 37820.3: ZRX 225.2 | CUD | YES |
| 2600 | 26E2** | BTC 0.000115 | CUD | YES |
| 30B4 | 30B4**** | ADA 1321.1: FTM 361.4: HBAR 2564.4: VET 4666: VGX 9317.02 | CUD | YES |
| 7ABC | 7ABC**** | SHIB 13714757.3 | CUD | YES |
| E41F | E41F** | ADA 0.8: BTC 0.000887: BTT 233437000: GLM 91.36: SHIB 63531583.9 | CUD | YES |
| FD9C | FD9C**** | ADA 124.2: ALGO 9.33: DOGE 41.6: DOT 3.127: EGLD 0.3492: ENJ 12.34: ETH 0.05832: FIL 0.29: LINK 2.6: LTC 1.07307: MANA 25.03: STMX 3092.7: UNI 2.224: VET 1797.7: VGX 40.7 | CUD | YES |
| 9E2C | 9E2C** | USDC 69.15 | CUD | YES |
| ACD0 | ACD0** | BTC 0.000001: LTC 0.0001 | CUD | YES |
| 8B65 | 8B65** | VGX 5.25 | CUD | YES |
| 3294 | 3294** | ADA 5012.7: ALGO 854.1: HBAR 10734.7: LUNC 260431.2: STMX 61.8: USDC 300: VET 15000: VGX 20114.37: XRP 2031 | CUD | YES |
| F0BE | F0BE**** | DOGE 21950.8 | CUD | YES |
| 12AB | 12AB**** | BTC 0.000386: SHIB 8552963.4: VET 856.8: VGX 2102.9 | CUD | YES |
| F529 | F529** | ADA 51.6: BTC 0.000659 | CUD | YES |
| 421A | 421A** | SHIB 3083431.9 | CUD | YES |
| 8732 | 8732** | SHIB 13197741.8 | CUD | YES |
| D8E9 | D8E9**** | BTT 53776699.9 | CUD | YES |
| 57EA | 57EA**** | DOGE 352.8: ETH 0.01839 | CUD | YES |
| FC01 | FC01** | BTC 0.020556 | CUD | YES |
| F897 | F897** | VGX 4.93 | CUD | YES |

## SCHEDULE F ATTACHMENT 86 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 6697 | 6697** | VGX 2.78 | CUD | YES |
| B7F9 | B7F9** | ADA 1879.1: APE 43.371: AVAX 10.41: AXS 6.87394: BTC 0.00043: DOT 42.618: ENJ 31.45: FTM 286.875: GALA 666.2718: LLUNA 24.674: LUNA 10.575: LUNC 1185621.9: MANA 111.14: MATIC 457.253: POLY 545.85: SAND 105.6055: SHIB 9950248.8: SOL 49.9033: USDC 21226.6: VGX 819.34 | CUD | YES |
| C278 | C278** | VGX 4.01 | CUD | YES |
| 5508 | 5508** | ALGO 165.39: BTC 0.000084: BTT 302265500: CKB 297295.5: DOGE 9961.6: DOT 12.368: HBAR 899: KNC 147.85: LINK 0.21: OCEAN 149.39: VET 16335.7 | CUD | YES |
| 75A4 | 75A4** | BTC 0.000499: SHIB 1666388.9 | CUD | YES |
| A658 | A658**** | ADA 1032.8: BTT 359756100: CHZ 203.2974: CKB 2179.6: DGB 1380.2: DOGE 1066.7: GLM 166.26: MANA 16.93: MATIC 12.929: OMG 63.78: SHIB 353876448.6: STMX 3315.8: USDT 199.7: VET 657.4: XVG 7201.9 | CUD | YES |
| 2150 | 2150**** | USDC 8270.02 | CUD | YES |
| 7D0F | 7D0F** | VGX 8.38 | CUD | YES |
| 68DF | 68DF**** | ETC 36.45 | CUD | YES |
| 28C4 | 28C4** | VGX 4.71 | CUD | YES |
| D7FB | D7FB**** | DOGE 932.7: ETH 0.04496 | CUD | YES |
| 02CB | 02CB** | ADA 22750.2: BTC 1.080148: DOGE 19334.1: ETH 27.8669: GRT 7871.78: LINK 518.86: STMX 100784.4: VGX 5039.96 | CUD | YES |
| E038 | E038**** | ADA 4339: AMP 1105.81: BTT 9021900: CKB 695.2: DGB 1001.2: DOT 21.37: ENJ 137.02: ETC 0.3: GRT 209.57: HBAR 100.3: MANA 87.76: MATIC 204.291: SAND 45.4838: SHIB 3332533.7: STMX 739.1: TRX 1207.9: VET 1325.5: VGX 25: XLM 327: XVG 975.3 | CUD | YES |
| 27A4 | 27A4** | VGX 2.79 | CUD | YES |
| 4DD7 | 4DD7**** | ADA 7: BTC 0.000438: DOGE 125.8: DOT 1.012: MANA 2: XLM 16.2 | CUD | YES |
| A634 | A634** | ADA 229.3: BTC 0.000468: ETH 0.00391: VGX 546.27 | CUD | YES |
| 8610 | 8610** | USDT 39.94 | CUD | YES |
| E7C4 | E7C4**** | BTT 0.1: SHIB 6025390.1 | CUD | YES |
| D64C | D64C**** | ADA 995.9: BTT 127290400: DOGE 3523: DOT 44.758: ETC 6.77: ETH 0.003: FIL 22.73: LINK 37.85: SAND 24.7535: TRX 3314.1: VET 1481.8 | CUD | YES |
| 7BBA | 7BBA** | LLUNA 5.578 | CUD | YES |
| 95F2 | 95F2** | SHIB 2868474.5 | CUD | YES |
| AA43 | AA43** | SHIB 2282908.4 | CUD | YES |
| 51CD | 51CD**** | CKB 103431.8 | CUD | YES |
| 9DC8 | 9DC8**** | BTT 9499200: DOGE 120: GRT 21.96: SHIB 6995820.2: STMX 500: TRX 260.1: VET 166.9: XLM 47.3 | CUD | YES |
| 904B | 904B** | VGX 2.78 | CUD | YES |
| BDEF | BDEF**** | ADA 2245.3: SHIB 20135005.1 | CUD | YES |
| CEF4 | CEF4** | VGX 4.02 | CUD | YES |
| 5B86 | 5B86** | VGX 4.94 | CUD | YES |
| 4EF9 | 4EF9**** | DOGE 8555.5: LLUNA 13.206: LUNA 5.66: LUNC 1234470.7: SHIB 38826142.1 | CUD | YES |
| DBA6 | DBA6**** | ADA 119.5: BTT 68423600: CKB 724.5: DGB 363.5: DOGE 2792.7: DOT 2.98: ENJ 255.23: HBAR 509.1: IOT 43.07: MANA 777.74: TRX 849.5: VGX 3.02 | CUD | YES |
| C54B | C54B** | BTT 10046900: VET 434 | CUD | YES |
| 0EFD | 0EFD**** | ADA 252.7: BTT 88495575.2: ETH 0.01806: GALA 688.3165: MANA 1000.65: VGX 3.27 | CUD | YES |
| 9386 | 9386** | VGX 2.77 | CUD | YES |
| 0CD6 | 0CD6**** | ADA 139.1: BTT 63926900: HBAR 296: LINK 4: VET 1109.9: XVG 5482 | CUD | YES |
| 3EBE | 3EBE** | VGX 2.75 | CUD | YES |
| 767A | 767A**** | ENJ 615.51: ETH 1.72773: HBAR 8294.9: LINK 165.54: LLUNA 10.809: MATIC 1950.098: VET 68587.2: VGX 713.24 | CUD | YES |
| 9967 | 9967** | VGX 2.76 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

**SCHEDULE F ATTACHMENT 7.1: Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| C5FA | C5FA** | DOT 0.41: SOL 0.1283: VGX 5710.1 | CUD | YES |
| 3BFC | 3BFC** | DOT 0.462: SOL 0.0488: VGX 2112.19 | CUD | YES |
| D360 | D360** | VGX 5.39 | CUD | YES |
| 5A60 | 5A60** | ADA 1.3: ALGO 214.86: APE 14.484: BTC 0.000652: ENJ 295.39: ETH 0.10282: HBAR 4106.7: LINK 0.37: LUNC 92.1: MANA 353.37: SAND 176.5638: SHIB 2206311.1: VGX 596.89 | CUD | YES |
| 65EB | 65EB**** | DOGE 2.1: SHIB 176277909.3: STMX 30822.7 | CUD | YES |
| 8317 | 8317** | BTC 0.000404 | CUD | YES |
| A113 | A113**** | HBAR 10914: XLM 30979.5 | CUD | YES |
| DC6C | DC6C**** | BTT 535995000: CKB 111899.6: VET 98688.4 | CUD | YES |
| B3F1 | B3F1**** | BTC 0.000498: BTT 58913500: DOGE 1067.1: SHIB 30883161.2: STMX 35.4 | CUD | YES |
| B5FA | B5FA** | SHIB 848236.4 | CUD | YES |
| 648B | 648B** | VGX 4.02 | CUD | YES |
| 1979 | 1979**** | BTT 47557499.9 | CUD | YES |
| CD1D | CD1D** | BTC 0.000521: DOGE 71.7: ETH 0.00432: SHIB 730033.5: VGX 3.79 | CUD | YES |
| 0D01 | 0D01**** | DOGE 7619.4: TRX 6603.4: XLM 1612.4 | CUD | YES |
| 7566 | 7566** | VGX 4.02 | CUD | YES |
| A6E7 | A6E7** | VGX 4 | CUD | YES |
| 0B76 | 0B76**** | BTT 165325500: CKB 45411.6: DOGE 115.7: GLM 202.84: HBAR 346.2: OXT 305.4: STMX 1932.9: TRX 800.9: VET 1382.1: XLM 544: XVG 1197 | CUD | YES |
| EA44 | EA44** | VGX 2.75 | CUD | YES |
| E2C8 | E2C8** | VGX 2.75 | CUD | YES |
| 4CE6 | 4CE6** | BTC 0.000512: USDC 0.98: VGX 0.01 | CUD | YES |
| 4224 | 4224**** | ADA 1757.8: AVAX 12.43: IOT 334.88: VET 15081.5 | CUD | YES |
| 3F73 | 3F73** | ADA 103.4: BTC 0.000392: BTT 40202800: DOT 3.169: USDC 117.07 | CUD | YES |
| 6361 | 6361**** | SHIB 54212243.8: VGX 20.58 | CUD | YES |
| 488C | 488C** | AAVE 5.0072: ADA 3: ATOM 14.19: AVAX 4.48: DOGE 910.2: DOT 21.534: ENJ 164.41: LINK 0.1: LUNA 0.006: LUNC 361.3: MATIC 176: SHIB 8152466.7: SOL 7.8249 | CUD | YES |
| BD4D | BD4D** | BTC 0.000524: SHIB 2711496.7 | CUD | YES |
| EA37 | EA37**** | BTC 0.000496: SHIB 1834665.2 | CUD | YES |
| 9072 | 9072**** | BTT 20087700: GLM 34.92: LUNA 1.629: LUNC 106554.3: ROSE 137.85: SHIB 1379310.3: STMX 1637.4: TRX 267.3: XVG 1102.9 | CUD | YES |
| CAD8 | CAD8** | VGX 4.02 | CUD | YES |
| 722F | 722F** | BTC 0.526764: ETH 40.51533: VGX 4.07 | CUD | YES |
| A84F | A84F** | SHIB 553490.4: VGX 2.76 | CUD | YES |
| 97C4 | 97C4**** | BTT 396699900: SHIB 151347427.7: USDT 0.68 | CUD | YES |
| 7365 | 7365**** | SHIB 26148398.3 | CUD | YES |
| 3A6D | 3A6D** | VGX 2.75 | CUD | YES |
| 4E8D | 4E8D** | ADA 44.7: BTC 0.000607: HBAR 12515: LLUNA 24.121: LUNC 33.4: USDC 15872.73 | CUD | YES |
| 3703 | 3703** | LUNC 2136.1: VGX 17002.54 | CUD | YES |
| 1005 | 1005** | ADA 3992.8: BTC 0.212813: COMP 1.02463: DOT 108.621: EGLD 5.8516: ETH 1.06306: LINK 34.94: LTC 2.13408: MATIC 3317.793: UNI 21.374: USDC 2110.2: VET 56862.7: VGX 683.24 | CUD | YES |
| 5F29 | 5F29**** | BTC 0.001321: DOGE 269.7 | CUD | YES |
| DD5C | DD5C** | ADA 4: BTC 0.001396: ETH 0.01126: LLUNA 11.957: LUNA 5.125: LUNC 1117833.7: SHIB 13119 | CUD | YES |
| 1516 | 1516**** | MANA 2.21: SHIB 176211.4 | CUD | YES |
| B426 | B426** | BTC 0.000157 | CUD | YES |

SCHEDULE F ATTACHMENT 3.1 - Changed Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| F477 | F477** | DOGE 3506.9: SHIB 132100.3 | CUD | YES |
| BA0B | BA0B**** | BTC 0.000424: SHIB 47592880.6: VGX 5.01 | CUD | YES |
| 97DB | 97DB** | VGX 2.82 | CUD | YES |
| 7F81 | 7F81** | VGX 2.76 | CUD | YES |
| 7C29 | 7C29** | BTC 0.000405: USDC 106.15 | CUD | YES |
| 9B07 | 9B07** | BTC 0.001588: SHIB 1681700 | CUD | YES |
| 5170 | 5170** | BTC 0.000117: LUNA 0.022: LUNC 1386.3: USDC 210.55 | CUD | YES |
| C855 | C855**** | ADA 804.4: ALGO 405.49: APE 10.546: ATOM 1.619: AVAX 7.79: BAT 53.9: BTC 0.074389: BTT 25135800: DASH 0.355: DGB 1788.2: DOGE 12696.8: DOT 17.148: ETH 1.34304: LINK 4: LLUNA 3.939: LUNA 10.282: LUNC 2531: MANA 14.12: MATIC 48.505: SAND 45.896: SHIB 34892614.4: SOL 1.5597: STMX 3111.3: SUSHI 20.2779: UNI 0.934: USDC 5253.47: VGX 204.67: XLM 430.1: XVG 3903.7 | CUD | YES |
| F486 | F486** | XMR 0.001 | CUD | YES |
| C787 | C787** | BTC 0.000525: SHIB 2362948.9 | CUD | YES |
| 1DEB | 1DEB** | ADA 1.5: ETH 0.00685 | CUD | YES |
| 7ABF | 7ABF** | VGX 4.03 | CUD | YES |
| 2F25 | 2F25** | VGX 4.71 | CUD | YES |
| BDC2 | BDC2** | VGX 4.96 | CUD | YES |
| 509E | 509E** | ADA 47: BTC 0.000502 | CUD | YES |
| 4B38 | 4B38** | ADA 2104.7: ALGO 1057.89: DOGE 2.9: FTM 1144.122: GALA 5027.1815: LLUNA 19.778: LUNA 8.476: LUNC 1489590.5: MANA 346.93: MATIC 2.559: SAND 302.7624: SHIB 45155352.3: VET 16535.3: VGX 1.11 | CUD | YES |
| 4C57 | 4C57** | SHIB 1402918 | CUD | YES |
| 4372 | 4372**** | ADA 9379.5: ALGO 1515.06: BTT 2000000100: DGB 5000: DOGE 25326.9: DOT 200.006: ENJ 1307.54: LINK 204.01: LLUNA 18.471: LUNA 7.916: LUNC 25.6: MANA 2009.78: MATIC 1560.637: SHIB 202041552.4: SOL 30.4527: STMX 5757.2: SUSHI 102.0899: TRX 20000: UNI 101.674: VET 35000.1: XLM 1007.4 | CUD | YES |
| A581 | A581**** | APE 29.4: DOGE 1763.2: LLUNA 4.034: LUNA 1.729: LUNC 377013.9: SHIB 4045307.4 | CUD | YES |
| C7CF | C7CF** | VGX 4.02 | CUD | YES |
| 87F1 | 87F1** | ADA 1.7: USDC 1 | CUD | YES |
| 26EE | 26EE** | VGX 5.17 | CUD | YES |
| 9733 | 9733** | BTC 0.002506 | CUD | YES |
| E48C | E48C**** | LLUNA 3.935: LUNA 1.687: LUNC 367453.2: SHIB 1728251.8 | CUD | YES |
| 14000 | 14E3** | VGX 2.78 | CUD | YES |
| 2B7F | 2B7F**** | ADA 1625.8: ETC 4.23: ETH 0.18274 | CUD | YES |
| 0 | 0E47** | VGX 5.21 | CUD | YES |
| E75C | E75C** | BTC 0.000495: SHIB 19435396.4 | CUD | YES |
| 840 | 84E1**** | ADA 283.5: VET 25141.4 | CUD | YES |
| 95CF | 95CF** | VGX 4.59 | CUD | YES |
| 44FA | 44FA** | ADA 2.3: BTT 561145000: CKB 98760.3: DGB 9961.9: DOGE 1150: ETC 1.68: HBAR 14989.2: LINK 2.74: LUNA 3.863: LUNC 407322.3: SHIB 3112969.9: SOL 2.0651: STMX 12477: TRX 1292.8: VET 8066.6: VGX 0.43: XTZ 84.11: XVG 50287.7 | CUD | YES |
| 60B1 | 60B1** | BTC 0.000033: DOT 1.273: ETH 0.02446: LINK 0.15: USDC 1189.45: VGX 15118.02 | CUD | YES |
| 1877 | 1877**** | DGB 828.7: ETH 1.10472: HBAR 172.5: OMG 17.44: XLM 353.4 | CUD | YES |
| 79AA | 79AA** | USDC 33.09: VGX 516.13 | CUD | YES |

## SCHEDULE F ATTACHMENT 89 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 5AB3 | 5AB3**** | ADA 211.6: BTT 2421877000: LLUNA 23.659: LUNA 10.14: LUNC 2212039.2: SHIB 983637028.6 | CUD | YES |
| E6F1 | E6F1**** | ADA 137.3: BTC 0.000409: DOGE 2228.2: HBAR 712.6: LUNA 1.806: LUNC 118181.8: SAND 7.1231: SHIB 113210680: VET 1325 | CUD | YES |
| 45F5 | 45F5** | VGX 2.78 | CUD | YES |
| 8BFB | 8BFB** | DOGE 35.8: ETH 0.00252 | CUD | YES |
| ADBE | ADBE**** | APE 56.311: BTT 107758620.6: DOGE 36580.8: SHIB 89335417.6 | CUD | YES |
| E137 | E137** | BTC 0.01877: ETH 0.26241 | CUD | YES |
| C7ED | C7ED** | VGX 4.03 | CUD | YES |
| 2B36 | 2B36**** | FIL 2.61: STMX 37518.2 | CUD | YES |
| 62CA | 62CA**** | ADA 209.2: SHIB 33467867.9 | CUD | YES |
| ECAA | ECAA**** | BTT 133489499.9: CKB 8435.9: XVG 15166.8 | CUD | YES |
| 4D02 | 4D02**** | LLUNA 22.061: LUNC 1067238.2: SHIB 391434.6: VGX 5022.2 | CUD | YES |
| E298 | E298**** | BTT 21929824.5: LLUNA 14.844: LUNA 6.362: LUNC 5014916.3: SHIB 100645527.7: SPELL 403110.4 | CUD | YES |
| 9321 | 9321** | BTC 0.00046 | CUD | YES |
| 7213 | 7213** | BTC 0.000064 | CUD | YES |
| F12A | F12A**** | BTT 25427366100 | CUD | YES |
| 3B21 | 3B21** | ETH 0.02088 | CUD | YES |
| 9F5E | 9F5E**** | LLUNA 877.971: LUNA 376.274: LUNC 82020291.5 | CUD | YES |
| 088F | 088F**** | BTC 0.00041: XRP 1071.4 | CUD | YES |
| 878 | 0878** | DOGE 18.1 | CUD | YES |
| E16D | E16D** | BTC 0.000447: ETH 1.03498: USDC 174.78 | CUD | YES |
| 9CE9 | 9CE9** | USDC 11.34: VGX 509.43 | CUD | YES |
| 3963 | 3963** | BTC 0.009133 | CUD | YES |
| B057 | B057**** | LLUNA 130.539: LUNA 55.946: LUNC 12201945.4 | CUD | YES |
| FD1A | FD1A** | VGX 2.78 | CUD | YES |
| 6071 | 6071**** | BTT 240700900: HBAR 1455.5: TRX 6042: VET 41038.4 | CUD | YES |
| A99E | A99E** | AAVE 0.0441: ADA 4.1: ALGO 530.28: APE 82.172: ATOM 76.053: AVAX 67.67: BTC 0.001315: DOT 167.178: ETH 1.51007: FTM 1115.346: GALA 2856.174: LINK 0.28: LLUNA 10.987: LUNA 4.709: LUNC 647858.1: MANA 196.33: MATIC 682.207: SAND 338.4483: SOL 135.0154: USDC 95.57: VET 14563.8 | CUD | YES |
| D953 | D953**** | BTC 1.127692 | CUD | YES |
| 3A77 | 3A77**** | BTC 0.000458: BTT 8411000: DOGE 3237.9: STMX 1821.9: XRP 71.3 | CUD | YES |
| 297A | 297A** | VGX 8.37 | CUD | YES |
| ABAC | ABAC**** | BTT 100025500 | CUD | YES |
| DB5B | DB5B** | VGX 2.75 | CUD | YES |
| B599 | B599**** | ADA 585.1: ALGO 192.95: AMP 1731.58: APE 10.81: AXS 4.29079: BICO 50.948: BTT 207014500: CKB 10056.8: COMP 2.80172: DAI 99.31: DGB 1348.6: DOGE 1640.5: DOT 5.084: ETC 20.81: FIL 11.03: LINK 10.44: LLUNA 10.856: LUNA 4.653: LUNC 1014707.2: MANA 61.05: MATIC 25.928: NEO 10.064: SAND 30.9498: SHIB 36816949.5: SOL 4.68: STMX 7427.5: TRX 3764.6: VET 2075.9: XLM 1094.1: XVG 23932.4: ZEC 2.085 | CUD | YES |
| D9D8 | D9D8**** | DOGE 8667.3: ETH 0.00014 | CUD | YES |
| E46B | E46B** | VGX 2.79 | CUD | YES |
| 3A94 | 3A94** | VGX 4.02 | CUD | YES |
| ACFD | ACFD** | AXS 0.54582: ETH 0.00066: STMX 988 | CUD | YES |
| 5868 | 5868** | ADA 13676.9: ALICE 107.463: APE 0.079: CAKE 50.159: CKB 203541.2: LLUNA 33.437: LUNA 14.33: LUNC 3126388: MATIC 21.204: OCEAN 4143.71: ROSE 772.09: VGX 606.39 | CUD | YES |
| 673D | 673D** | VGX 774.47 | CUD | YES |

## SCHEDULE F ATTACHMENT 9: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| | | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| C21C | C21C** | ADA 4.8: SHIB 285941.2 | CUD | YES |
| 46FA | 46FA** | AVAX 10.42: BTC 0.197049: DOT 64.695: EGLD 3.049: ETH 0.01723: FTM 207.218: LINK 78.68: LUNA 2.791: LUNC 40379.8: MANA 82.55: MATIC 4.828: QNT 1.01921: SAND 10.6226: SOL 3.0855: UNI 61.952: USDC 49.32: VET 14766.6: VGX 6528.98 | CUD | YES |
| 24C5 | 24C5** | ETH 96.06217: USDC 389.32 | CUD | YES |
| 1280 | 1280** | VGX 2.82 | CUD | YES |
| EEFF | EEFF**** | BTT 31831900: CHZ 107.4453: CKB 2763.9: DGB 438: DOGE 3677: GLM 44.62: HBAR 73.3: OXT 63.8: STMX 987.5: TRX 465.7: VET 828.2: XRP 199.8: XVG 2591.6 | CUD | YES |
| A23D | A23D** | ADA 10: BTC 0.172929: LINK 0.06: LUNC 347.4: MATIC 2875.117: SHIB 125066382.4: USDC 18723.48: VGX 5269.87 | CUD | YES |
| 54ED | 54ED** | VGX 2.76 | CUD | YES |
| 2D09 | 2D09**** | HBAR 166: UNI 2.162 | CUD | YES |
| 7BA7 | 7BA7**** | ADA 967.6: ATOM 38.545: AVAX 31.74: BTC 0.003606: CKB 78833.2: DOT 110.14: ETH 0.56187: FIL 48.68: HBAR 7401.8: LLUNA 7.462: LUNA 3.198: LUNC 108.8: MATIC 1316.462: SAND 198.556: UNI 31.327: USDC 15980.41: VET 15649.6: VGX 722.14: YFI 0.034091 | CUD | YES |
| 8057 | 8057** | SHIB 979529.2 | CUD | YES |
| 77AB | 77AB**** | BTC 0.000425: BTT 20391700: DOGE 514.2: SHIB 1186162.9 | CUD | YES |
| 98FC | 98FC**** | ALGO 73.75: AMP 1000.59: APE 5.833: BTC 0.017905: COMP 0.35543: DOGE 501.7: HBAR 516.2: LLUNA 5.474: LUNA 2.346: LUNC 511783.5: MATIC 70.311: SHIB 3005805.5: SRM 50.167: VGX 50.01: XLM 316.5 | | YES |
| 5864 | 5864** | VGX 4.01 | CUD | YES |
| 1ADB | 1ADB** | AVAX 100.91: BTC 0.591514: USDC 20.77: VGX 688.99 | CUD | YES |
| E464 | E464** | AAVE 3.2751: ADA 3026: AMP 1626.85: APE 2.297: BCH 0.7438: BTC 0.336526: BTT 30622186.8: CHZ 137.399: DOGE 5: DOT 202.26: ENJ 1105.36: ETC 0.02: ETH 2.58131: LINK 139.07: LLUNA 21.168: LTC 9.93473: LUNA 9.072: LUNC 1342296.2: MANA 417.13: SAND 38.4889: SOL 29.2328: SUSHI 78.9572: TRX 906.9: UNI 37.436: VET 40728.1 | CUD | YES |
| 1D33 | 1D33**** | DOGE 5157.9 | CUD | YES |
| 9401 | 9401**** | ADA 262.4: BTT 971632200: DGB 5814.8: DOGE 3370.1: FTM 99.022: LUNC 819244.8: MATIC 112.938: SAND 48.7675: SHIB 45289716.6 | CUD | YES |
| FD26 | FD26**** | BTT 339830900: DOGE 6218.2: ETH 0.00583: SHIB 375146122.6 | CUD | YES |
| 6F36 | 6F36**** | BTT 280247200: CKB 15739.7: DGB 5248: GRT 84.04: MANA 278.23: SHIB 3424310.8: STMX 3538.3: TRX 2580.9: VET 1629.3: XLM 552.6: XVG 13001.6 | CUD | YES |
| 907E | 907E** | SHIB 964693 | CUD | YES |
| FFFE | FFFE**** | ALGO 937.72: BTT 1210781700: CKB 15828.9: DGB 9440.4: DOT 0.002: ENJ 297.47: ETC 20.88: ETH 1.06276: FIL 17.1: GLM 1003.39: HBAR 1144.5: ICX 283.3: LINK 110.21: LTC 0.04555: LUNA 1.346: LUNC 1.3: MANA 1183.62: STMX 12293: TRX 8247.5: VET 10173: VGX 20.28: XLM 2040.3: XVG 13442.8 | CUD | YES |
| 147A | 147A**** | BTC 0.000514: BTT 122666824.6: SHIB 51637778.7 | CUD | YES |
| 4973 | 4973** | ADA 3.1: BTC 0.000082: DGB 44023.5: DOT 58.933: ETH 0.21213: MATIC 3.107: USDC 1.73 | CUD | YES |
| 158 | 0158** | VGX 2.75 | CUD | YES |
| 8C80 | 8C80** | ADA 257.1: BTC 0.000705 | CUD | YES |
| 7EF4 | 7EF4** | VGX 2.84 | CUD | YES |
| CF68 | CF68**** | DOGE 242.9: MANA 72.43: VET 730.9: VGX 1825.42: XLM 149.1 | CUD | YES |
| 831C | 831C** | VGX 2.76 | CUD | YES |
| EA40 | EA40**** | SHIB 17272594.1 | CUD | YES |
| 6DAF | 6DAF** | BTC 0.000498: SHIB 2787844.9 | CUD | YES |
| 5E+33 | 5E33** | SHIB 425376.7 | CUD | YES |
| 5E+63 | 5E63** | VGX 4.02 | CUD | YES |

**SCHEDULE F ATTACHMENT 9 Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| E6C9 | E6C9** | AAVE 3.79: ADA 25397.8: ATOM 47.825: BAT 203.6: BTC 0.347323: DOT 515.271: ENJ 313.44: ETH 9.89686: FTM 643.847: HBAR 6018.8: KAVA 190.081: LLUNA 30.07: LUNA 12.887: LUNC 930.3: MATIC 5239.765: SAND 439.3502: SOL 64.4945: VET 33844.2: VGX 2149.01: XTZ 608.36 | CUD | YES |
| 2F82 | 2F82**** | BTC 0.00041: SHIB 38654192 | CUD | YES |
| 6BC7 | 6BC7** | VGX 4.02 | CUD | YES |
| 853A | 853A** | VGX 4.02 | CUD | YES |
| CCF9 | CCF9**** | BTT 27892000: SHIB 17467109.8 | CUD | YES |
| A978 | A978** | VGX 2.82 | CUD | YES |
| 56FA | 56FA**** | DOGE 3: LUNA 1.742: LUNC 113982.9: SHIB 34682323.1: VET 0.2: XLM 497.6 | CUD | YES |
| B711 | B711**** | BTC 0.000493: DOGE 8721: ETH 0.76278: SHIB 28153838.5 | CUD | YES |
| 9BA7 | 9BA7**** | ADA 462.6: DOGE 645.4: SHIB 14544285.6: XLM 554.7 | CUD | YES |
| EA29 | EA29**** | BTT 205505200: LLUNA 11.816: LUNA 5.064: LUNC 2074487: SHIB 2859477.1 | CUD | YES |
| E631 | E631**** | SHIB 61353496.5 | CUD | YES |
| 154D | 154D**** | VGX 20385.58 | CUD | YES |
| 81C2 | 81C2** | VGX 2.75 | CUD | YES |
| EC45 | EC45** | VGX 2.82 | CUD | YES |
| D905 | D905** | BTT 500: SHIB 2911808.9: VGX 0.75 | CUD | YES |
| 4F04 | 4F04**** | DGB 1284.3: DOT 83.931: FIL 3.12: IOT 74.65: STMX 3236.5: VGX 0.97: XLM 3.6: XTZ 51.14 | CUD | YES |
| 440A | 440A**** | BTC 0.001017 | CUD | YES |
| 37A8 | 37A8** | ADA 1441.5: ALGO 286.65: APE 32.017: ATOM 11.767: AVAX 22.05: BTC 0.01381: BTT 100405600: DOT 10.738: EGLD 1.4405: EOS 40.35: ETH 1.03836: GALA 300: HBAR 1500.7: LINK 27.42: LLUNA 9.025: LTC 1.67694: LUNA 3.868: LUNC 166503.8: MANA 117.48: MATIC 300: SAND 202.6886: SHIB 8000000: VET 5000 | CUD | YES |
| 3B3A | 3B3A** | BTC 0.000493: SHIB 4239683.4 | CUD | YES |
| BFAD | BFAD** | SHIB 237642.5 | CUD | YES |
| F476 | F476** | VGX 4.18 | CUD | YES |
| 1153 | 1153** | VGX 4.01 | CUD | YES |
| B543 | B543**** | ADA 26.8: BTT 119445900: TRX 620.6 | CUD | YES |
| 40D1 | 40D1** | VGX 2.75 | CUD | YES |
| B8F3 | B8F3** | XVG 628.8 | CUD | YES |
| 29A8 | 29A8**** | GLM 43.45: SHIB 356226.8: TRX 233.3 | CUD | YES |
| FAB4 | FAB4**** | DOGE 2068.1: LLUNA 5.316: LUNA 2.279: LUNC 496963.1: SHIB 75619511.1 | CUD | YES |
| 0DBB | 0DBB**** | DOGE 2.8: ETH 0.01889: SHIB 254396524.4 | CUD | YES |
| 179A | 179A**** | BTT 50947200: CKB 10287.1: DOGE 257.6: TRX 1994.6: VET 816.6 | CUD | YES |
| 9BD0 | 9BD0**** | ADA 0.8: AMP 276.86: BTT 800: ENJ 0.01: HBAR 1.1: LINK 0.01: LUNA 1.221: LUNC 79781.1: MANA 0.58: MATIC 0.572: OXT 0.1: SHIB 27045.1: SRM 0.114: STMX 4.2: TRX 0.4: VET 1.7: XLM 0.3: XRP 201.9 | CUD | YES |
| FA14 | FA14** | SHIB 499001.9 | CUD | YES |
| 1A37 | 1A37**** | ADA 300.6: AMP 56179.77: APE 22.274: AVAX 3.03: BTC 0.012279: BTT 1063829787.2: DOGE 4087.3: DOT 21.112: ENJ 1008.94: ETH 2.00086: FARM 10.17976: KAVA 100.897: KSM 3.02: LINK 40.49: LUNC 1516300.2: MATIC 400: SHIB 1003576675.9: SOL 6.0104: STMX 31704: VET 21106.1: VGX 5120.61: YFII 2.004579 | CUD | YES |
| 8E+90 | 8E90** | BTC 0.216809: ETH 8.43957: USDC 2104.33 | CUD | YES |
| C882 | C882** | ADA 1.1 | CUD | YES |

## SCHEDULE F ATTACHMENT 2 - Untimed Customer Claims
Entry 492 Changed
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 405C | 405C** | AAVE 0.0148: AVAX 3379.71: BTC 0.00203: EGLD 36.0071: LLUNA 506.982: LUNA 217.278: LUNC 1229010.9: MATIC 1.36: SOL 313.9619: VGX 5104.02: ZEC 15.693 | CUD | YES |
| 4E+64 | 4E64** | ADA 3.8: BTC 0.00008: DOT 2.687: ETH 0.00516: VGX 10 | CUD | YES |
| F9AF | F9AF** | BTC 0.00165: SHIB 1475579.1 | CUD | YES |
| D121 | D121** | VGX 4.02 | CUD | YES |
| 6296 | 6296** | VGX 2.82 | CUD | YES |
| 096B | 096B** | VGX 4 | CUD | YES |
| 1725 | 1725**** | ADA 322.6: BTC 0.000442: BTT 76905800: DOGE 438.9: ETC 18.89: VGX 135.83 | CUD | YES |
| 6392 | 6392**** | ADA 121.9: ALGO 108.1: AVAX 2.11: DOT 10.235: ETH 1.10234: IOT 75.12: LINK 8.91: MANA 82.28: MATIC 131.239: OXT 226.5: SHIB 8280637.5: SOL 1.2325: VET 752: VGX 2.8 | CUD | YES |
| DFDB | DFDB** | VGX 4.71 | CUD | YES |
| 93EC | 93EC** | ETH 0.00588 | CUD | YES |
| D1BE | D1BE**** | BTT 126579000: CKB 48962.9: HBAR 72772.5 | CUD | YES |
| 6057 | 6057** | VGX 2.81 | CUD | YES |
| 34AF | 34AF** | VGX 4.02 | CUD | YES |
| 3EE2 | 3EE2**** | SHIB 6797910.2 | CUD | YES |
| 8CB9 | 8CB9**** | BTC 0.00051: SHIB 24419312.3 | CUD | YES |
| 3D86 | 3D86**** | ADA 19446.7: AVAX 8.29: BTC 0.313014: CHZ 360: DGB 32086.5: DOT 140.412: ENJ 101.21: ETH 1.43195: LINK 106.79: MATIC 78: SHIB 23871776.6: USDC 10.83: VET 18990.3 | CUD | YES |
| 2A15 | 2A15** | BTC 0.000387 | CUD | YES |
| CA2B | CA2B** | USDC 232.73: VGX 169525.38 | CUD | YES |
| 7410 | 7410**** | ADA 2673: BTT 17649400: DOT 57.57: ETH 1.0173: MATIC 419.167: VGX 615.02 | CUD | YES |
| 507D | 507D** | ANKR 14331.2467: LLUNA 10.614: LTC 20.64419: LUNA 4.549: LUNC 985421.7: USDC 1.75 | CUD | YES |
| 1B89 | 1B89** | BTC 0.000539: BTT 8199300: SHIB 6864988.5 | CUD | YES |
| 8C2D | 8C2D**** | SHIB 6040670.3 | CUD | YES |
| FA84 | FA84** | VGX 2.8 | CUD | YES |
| 7647 | 7647**** | DOGE 749.9 | CUD | YES |
| 60F2 | 60F2** | HBAR 133.6: SOL 0.2478 | CUD | YES |
| A787 | A787**** | SHIB 31394: VET 22482.2 | CUD | YES |
| 1FD9 | 1FD9** | BTC 0.000521: BTT 7814000: HBAR 188.3: SHIB 1485884.1 | CUD | YES |
| 45BF | 45BF** | VGX 2.75 | CUD | YES |
| 2F4D | 2F4D**** | BTC 0.000386: SHIB 16001557.6 | CUD | YES |
| E82A | E82A** | SHIB 719838.7 | CUD | YES |
| 9308 | 9308** | VGX 2.74 | CUD | YES |
| FBF7 | FBF7** | VGX 4.03 | CUD | YES |
| 313F | 313F** | SHIB 184911.2 | CUD | YES |
| 31D8 | 31D8** | ETH 0.05225 | CUD | YES |
| 107D | 107D**** | BTC 0.000524: MANA 118.25: SHIB 5362172.3: VET 171.1 | CUD | YES |
| 6545 | 6545** | VGX 4.57 | CUD | YES |
| 195B | 195B** | BTC 0.002048 | CUD | YES |
| A8F3 | A8F3** | SHIB 364166.1 | CUD | YES |
| 129A | 129A** | VGX 4.02 | CUD | YES |
| EE9D | EE9D**** | LUNC 1781508.7: SHIB 8025682.2 | CUD | YES |
| A018 | A018** | ADA 1742.7: BTC 0.000046: DOT 106.714: EOS 91.02: HBAR 5741.5: LINK 0.13: LTC 6.13264: SOL 4.017: USDC 2837.65: VET 17128.3: XLM 1835.4 | CUD | YES |

**SCHEDULE F ATTACHMENT 9 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 6BD5 | 6BD5** | VGX 3.99 | CUD | YES |
| C7C3 | C7C3** | BTC 0.000926 | CUD | YES |
| 2269 | 2269** | BTC 0.000001 | CUD | YES |
| 19C0 | 19C0** | SHIB 870603 | CUD | YES |
| 7F65 | 7F65**** | DOGE 2407.5 | CUD | YES |
| 74FD | 74FD** | ADA 22.1: DOGE 0.3: MATIC 50.328 | CUD | YES |
| 3F3D | 3F3D**** | ETH 0.00116 | CUD | YES |
| A914 | A914** | ADA 4.8: BTC 0.000134: DASH 1.01: DOT 110.641: ETH 0.00698: VET 40000.7 | CUD | YES |
| 866D | 866D**** | BTC 0.112705: ETH 2.68553 | CUD | YES |
| 043A | 043A** | BTC 0.00165: DOGE 87.8: SHIB 937065.8 | CUD | YES |
| 3ABB | 3ABB** | AVAX 0.35 | CUD | YES |
| 7D11 | 7D11**** | ADA 3194.8: BTT 1280513700: DOGE 2097.7: DOT 14.179: ETH 0.26527: MANA 111.08: STMX 5086.9: VGX 917.75 | CUD | YES |
| 16EE | 16EE** | BTC 0.000521: BTT 47528500 | CUD | YES |
| C5C3 | C5C3** | ADA 3.7: APE 15.521: BTT 4454795389.1: CKB 108331: DOGE 9687.1: ENJ 29.25: ETC 0.03: LLUNA 39.303: LUNA 24.428: LUNC 6831857.2: MANA 129.55: SHIB 57192633.4: SOL 3.9621: SPELL 123858.6: STMX 54494.6: VGX 3087: XLM 3052.2: XVG 119968.7 | CUD | YES |
| 54D6 | 54D6** | BTC 0.000513: SHIB 1808972.5 | CUD | YES |
| BE08 | BE08** | VGX 4.01 | CUD | YES |
| 9948 | 9948**** | SHIB 15050068.7 | CUD | YES |
| 129D | 129D** | ETH 0.00217: USDC 1.37 | CUD | YES |
| 80AB | 80AB**** | ADA 17.3: BTT 4442500: DOT 5.309: ETC 0.33: UNI 5.352 | CUD | YES |
| 20FF | 20FF** | ETH 0.00175: FTM 499.035: SOL 9.1671: VGX 535.09 | CUD | YES |
| 69CA | 69CA**** | ETH 0.41124 | CUD | YES |
| B476 | B476**** | ADA 14.8: DOGE 443.6: STMX 999.5 | CUD | YES |
| 1081 | 1081**** | ADA 57: BTT 5055200: DOGE 436.7: MATIC 41.808: SHIB 2626135.2: STMX 619.1: VET 268.9: XVG 690.5 | CUD | YES |
| 6EA8 | 6EA8** | VGX 4.03 | CUD | YES |
| 4A04 | 4A04**** | AAVE 7.4436: ADA 5450.9: ALGO 1673.34: ATOM 28.683: AVAX 64.4: BCH 1.01153: CHZ 4034.5217: CKB 22571.2: COMP 7.93371: CRV 278.9559: DASH 2.581: DOGE 1232.9: DOT 97.387: DYDX 66.2291: EGLD 21.3191: ENJ 1024.17: ETC 18.77: ETH 1.37203: FIL 22.98: FTM 1036.204: GALA 2355.4466: GLM 1967.18: GRT 50.84: HBAR 2647.8: KNC 367.72: LINK 95.6: LLUNA 101.551: LPT 12.6956: LTC 13.42364: LUNA 43.522: LUNC 140.6: MATIC 430.765: MKR 0.306: SHIB 41181273.8: SOL 17.1417: SRM 200.667: STMX 40074.3: SUSHI 120.3546: UMA 31.382: UNI 20.811: VET 17802.2: VGX 2744.14: XVG 12120.6 | CUD | YES |
| C2BC | C2BC** | VGX 2.82 | CUD | YES |
| 7E+66 | 7E66** | BTC 0.003829: ETH 0.81063: LINK 2.95: LUNA 0.044: LUNC 2835.7: MATIC 42.594: USDC 470.78 | CUD | YES |
| 1D34 | 1D34** | BTC 0.038767: ETH 0.52554 | CUD | YES |
| E4F3 | E4F3**** | AVAX 1.74: OCEAN 40.32: STMX 1285.7: VGX 11.46 | CUD | YES |
| 9D20 | 9D20** | VGX 4.75 | CUD | YES |
| A7C7 | A7C7** | BTC 0.000176 | CUD | YES |
| EDCC | EDCC**** | FLOW 23.026: LUNA 0.002: LUNC 120.2: SAND 77.8702: VET 7430.4: VGX 138.75 | CUD | YES |
| EC71 | EC71**** | BTC 0.000011: ETC 0.06: XRP 1025.6 | CUD | YES |
| 68EC | 68EC** | VGX 4.03 | CUD | YES |
| D4D0 | D4D0**** | ADA 209.7: MATIC 113.841: SHIB 19142089.8 | CUD | YES |
| F48F | F48F** | BTC 0.00041: DOGE 95.1: SHIB 854408.7 | CUD | YES |
| C6C4 | C6C4** | VGX 4.01 | CUD | YES |

**SCHEDULE F ATTACHMENT 9.1 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 4540 | 4540**** | ADA 41: DOGE 284.4: DOT 2.581: ETH 0.00989: GLM 46.77: OCEAN 37.35: SHIB 4806202.7: VGX 69.59: XLM 103.1 | CUD | YES |
| 6000000 | 60E5**** | BTC 0.000418: DOT 0.998: ETH 0.00333: MATIC 6.138: SHIB 835770.9: SOL 0.0919 | CUD | YES |
| 4D32 | 4D32** | AMP 0.01: APE 10.758: BAT 28.1: BTC 0.002091: DOT 1164.84: ETH 0.00577: LINK 0.51: LLUNA 154.989: LTC 0.15085: LUNA 66.424: LUNC 14531263.6: SHIB 39817.8: SOL 1.5197: USDC 6753.25: VET 225000: VGX 7946.68 | CUD | YES |
| DB83 | DB83**** | ADA 2.1: BTC 0.00523: DOGE 2322.6: DOT 11.816: ETH 0.01228: LLUNA 14.173: LTC 3.80657: LUNA 6.074: LUNC 126425.4: MATIC 2.174: SOL 4.3669: XLM 282.2 | CUD | YES |
| 3EB8 | 3EB8** | ADA 110247.6: ALGO 506.2: ATOM 101.015: BTC 1.030653: DOGE 1310.2: DOT 904.21: ETH 10.51254: LINK 122.55: LLUNA 0.311: LUNC 0.3: MATIC 64349.637: USDC 917.05: VET 29158.8 | CUD | YES |
| 287 | 0287** | VGX 4.02 | CUD | YES |
| 9BD2 | 9BD2** | VGX 5.15 | CUD | YES |
| 6EA4 | 6EA4** | BTC 0.000521: SHIB 1340302.9 | CUD | YES |
| CD55 | CD55** | VGX 2.8 | CUD | YES |
| 9B41 | 9B41** | ALGO 339.53: APE 11.451: DOGE 4177.9: DOT 23.984: GALA 3475.1796: LUNC 3114581.2: MATIC 148.113: SHIB 60057537.8 | CUD | YES |
| 4B9D | 4B9D** | BTC 0.037828: ETH 14.47105: LLUNA 26.438: SOL 32.5626: USDC 174.76: VGX 211.36 | CUD | YES |
| 035B | 035B** | APE 16.854: AVAX 5.66: DOT 40.614: ETH 0.00236: LUNA 0.834: LUNC 54557.9: VGX 756.48 | CUD | YES |
| 7E+23 | 7E23** | DOT 2.091: USDT 1781.03 | CUD | YES |
| B354 | B354**** | BTC 0.000498: BTT 50210600: SHIB 1562500 | CUD | YES |
| 4CAE | 4CAE** | ADA 3.3: AVAX 2.76: BTC 0.000269: DOT 27.726: ETH 0.00341: LINK 0.03: LLUNA 22.19: LUNC 2385.8: SOL 7.5062: STMX 58.2 | CUD | YES |
| 5B1B | 5B1B** | VGX 2.78 | CUD | YES |
| 8DAD | 8DAD** | VGX 8.38 | CUD | YES |
| A99B | A99B** | VGX 5.13 | CUD | YES |
| 542 | 0542** | BTC 0.045677 | CUD | YES |
| 31A3 | 31A3** | VGX 4.01 | CUD | YES |
| DA48 | DA48** | BCH 0.00001 | CUD | YES |
| FA58 | FA58**** | ADA 144.7: DOGE 6185.6: ENJ 139.66: ETH 0.06134: SHIB 11757327.9: TRX 1807.3: VET 3678.4 | CUD | YES |
| B21A | B21A** | BTC 0.002715: CKB 2749: DGB 1087.5: ENJ 10.25: IOT 21.2: JASMY 1154.2: LUNC 3.3: SPELL 11571.3 | CUD | YES |
| 3CDA | 3CDA** | ALGO 673.48: AVAX 0.06: BCH 0.80074: BTC 0.026973: CELO 5.834: CKB 816: COMP 0.16259: DGB 1313.1: DOT 22.608: ETH 0.00982: IOT 18.23: KNC 47.01: SOL 0.1361: SPELL 12685.8: STMX 760.1: USDC 10.15: VET 4376.9: VGX 5.67: XMR 0.425: XTZ 39.06 | CUD | YES |
| 4A93 | 4A93**** | DOT 2.428: ETH 0.05721: SHIB 1274859.7: XLM 234.3 | CUD | YES |
| 92AC | 92AC** | DOGE 10.2 | CUD | YES |
| 4326 | 4326** | VGX 5.18 | CUD | YES |
| 44FB | 44FB**** | BTT 215015990: SHIB 64337772.2 | CUD | YES |
| 305C | 305C**** | GALA 96.3743: LLUNA 77.547: LUNA 33.235: LUNC 7250848.8: MANA 11.72: TRX 322.4: VET 325.6 | CUD | YES |
| 26CB | 26CB** | VGX 2.75 | CUD | YES |
| 43F9 | 43F9** | BTC 0.001023: SHIB 5048827.3 | CUD | YES |
| 68C0 | 68C0** | VGX 2.78 | CUD | YES |
| 7B69 | 7B69** | VGX 4.03 | CUD | YES |
| 2639 | 2639** | BTC 0.000153 | CUD | YES |
| 519D | 519D**** | MANA 175.47 | CUD | YES |
| 2734 | 2734** | VGX 4.03 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 9: Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| A6FB | A6FB**** | ADA 38.6: BTC 0.002183: DOT 1.964: ETH 0.01522: SHIB 4948834.9: SOL 0.3405 | CUD | YES |
| 86FD | 86FD**** | BTC 0.00275 | CUD | YES |
| 4EDD | 4EDD**** | ADA 1239.6: DOT 30.182 | CUD | YES |
| B377 | B377**** | ADA 453.7: BTC 0.000457 | CUD | YES |
| B8DE | B8DE** | BTC 0.000401: SHIB 1202501.2 | CUD | YES |
| 867E | 867E** | VGX 2.76 | CUD | YES |
| 3F31 | 3F31** | BTT 100 | CUD | YES |
| 36BD | 36BD** | VGX 8.72 | CUD | YES |
| E0C6 | E0C6** | BTT 608535300: DOGE 18774.5: ETH 1.40798 | CUD | YES |
| 5906 | 5906** | BTC 0.000258 | CUD | YES |
| A625 | A625** | BCH 0.00001: BTC 0.000001: ETH 0.00001: LTC 0.00005: XLM 0.1 | CUD | YES |
| 92F2 | 92F2** | VGX 2.74 | CUD | YES |
| 552F | 552F** | ADA 0.8: BTC 0.000551: ETH 0.00705: SOL 7.6169 | CUD | YES |
| 5E1F | 5E1F** | BTC 0.001384: ETH 0.03357: LINK 3.15: LTC 0.03224: MATIC 2.489: USDC 17.57 | CUD | YES |
| 78DB | 78DB**** | AMP 741.94: LUNA 1.18: LUNC 315394.9 | CUD | YES |
| F07B | F07B** | BTC 0.000398: SHIB 20170031.3 | CUD | YES |
| 953C | 953C**** | BTT 3561200: CKB 674.3: DGB 853.8: DOGE 629.6: SHIB 23333919.1: TRX 341.7: VET 467: VGX 7.7: XVG 1136.5 | CUD | YES |
| 9F1A | 9F1A**** | ADA 5: DOGE 957.5: ETH 1.05573: SHIB 3650967.5 | CUD | YES |
| 1406 | 1406** | ADA 21.8: BCH 0.32223: BTC 0.000104: DOT 38.853: EOS 4.49: ETH 0.15164: GRT 275.42: LINK 0.92: LLUNA 3.841: LUNA 1.646: LUNC 135.6: UMA 35.391: UNI 2.779: USDC 0.6: VGX 1522.23 | CUD | YES |
| 7D42 | 7D42** | VGX 2.79 | CUD | YES |
| E201 | E201**** | ADA 28.8: BTT 20967700: DOGE 3215.7: ETH 0.0886: VET 166.7 | CUD | YES |
| 6FCF | 6FCF**** | DOGE 305.1: ETH 0.02194: SHIB 1345036.3 | CUD | YES |
| 236A | 236A** | SHIB 629009.9 | CUD | YES |
| 7E+69 | 7E69**** | ADA 490.2: XLM 516.1 | CUD | YES |
| FBFF | FBFF** | SHIB 2192021.1 | CUD | YES |
| 2F10 | 2F10**** | BTT 82932900: DOT 159.387: ETH 0.00297: LINK 155.94: LUNC 129.2: SHIB 59046358.8: TRX 11923.5 | CUD | YES |
| 6E2F | 6E2F**** | SHIB 97787464.8 | CUD | YES |
| 8A72 | 8A72** | VGX 2.78 | CUD | YES |
| 5A07 | 5A07** | ADA 5.1: ETH 0.00381: VET 8842.8: VGX 955.4 | CUD | YES |
| A366 | A366** | ADA 4.2: BTC 0.017534: ETH 14.72989: OCEAN 3846.15: USDC 8.13: VET 37037: VGX 7382.33 | CUD | YES |
| 189E | 189E** | BTC 0.000408: HBAR 0.1: VGX 4.27 | CUD | YES |
| 66AA | 66AA** | LINK 1.21 | CUD | YES |
| B2A9 | B2A9** | BTC 0.009139: DOGE 89.4: DOT 5.016: SHIB 360698.3: STMX 2397.2: VET 174.3: XLM 524.6 | CUD | YES |
| A004 | A004**** | BTC 0.000464: LINK 5.48: MATIC 75.958: VGX 357.11: XTZ 87.17 | CUD | YES |
| F132 | F132**** | ADA 55.9: BCH 0.08298: BTT 14720300: CKB 2052: DOGE 159.7: OXT 96.2: SHIB 9422110.5: USDT 49.92: VGX 20.24: XLM 190 | CUD | YES |
| C609 | C609** | LLUNA 27.286: LUNC 1441338: SHIB 400459119.2 | CUD | YES |
| 8685 | 8685**** | BTT 816585700: CKB 2850.8: HBAR 367: STMX 18816.6: TRX 466.4: VET 1862.1: VGX 590.94 | CUD | YES |
| 872 | 0872**** | BTT 251481200: DOGE 15273.8 | CUD | YES |
| 584A | 584A** | ADA 1102: BTC 0.000969: BTT 250671500: DOGE 1182.5: ENJ 64.65: ETH 1.36965: GRT 2093.85: LTC 2.2501: MANA 47.69: MATIC 1039.416: SHIB 12603900.1: SOL 20.0721: TRX 2468.3: VET 13081.1: VGX 113.81: XLM 3740.4 | CUD | YES |

**SCHEDULE F ATTACHMENT 9 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| BC0C | BC0C**** | ATOM 1.012: DOT 1.12: SHIB 242189.3: STMX 323.7: SUSHI 1.2002: UMA 2.08 | CUD | YES |
| 9C3F | 9C3F**** | ADA 238.8: CRV 442.2609: DOT 91.087: HBAR 2542.5: ICX 371.5 | CUD | YES |
| 0DA4 | 0DA4** | DOGE 35.1: SHIB 182681.7: USDT 9.98 | CUD | YES |
| 3B96 | 3B96**** | LUNC 6988599.8 | CUD | YES |
| 8EC2 | 8EC2** | VGX 4.01 | CUD | YES |
| 4311 | 4311**** | ADA 27.4: BTT 26696700: DASH 0.14: DOGE 5717: NEO 0.383: TRX 625.1: ZEC 0.289 | CUD | YES |
| 9B37 | 9B37** | SHIB 64853.4 | CUD | YES |
| 2AA8 | 2AA8**** | BTC 0.000453: ENJ 0.43: VET 0.8: XRP 40.4 | CUD | YES |
| 9420 | 9420** | ADA 8.6: ALGO 829.24: AMP 22131.61: ATOM 37.132: AVAX 14.2: BTC 0.124603: CHZ 1078.9845: DOT 71.661: EGLD 4.6153: ETH 4.32528: GALA 4181.3589: HBAR 3335.1: IOT 709.38: LINK 26.36: LLUNA 6.726: LRC 514.051: LUNA 2.883: LUNC 127703.1: MATIC 273.091: SAND 210.4875: SOL 12.5753: VET 12463 | CUD | YES |
| B6A1 | B6A1** | ADA 9525.1: BTC 0.000409: BTT 208671700: CKB 178761.7: DOT 11.115: ETH 3.2886: MATIC 596.839: USDC 18.94 | CUD | YES |
| E428 | E428** | DOGE 3.7 | CUD | YES |
| FC38 | FC38**** | ETC 117.13: SHIB 52102837.8 | CUD | YES |
| 0FE4 | 0FE4** | BTC 0.000375 | CUD | YES |
| 50D5 | 50D5**** | ADA 133.8: ANKR 1728.44863: APE 17.232: DOT 27.956: ENJ 62.8: ETC 10.29: ETH 0.09236: GALA 1621.8165: LUNA 1.055: LUNC 69052.2: MANA 74.35: SHIB 17617607.6: VGX 34.53 | CUD | YES |
| 8E2E | 8E2E**** | USDC 46121.51 | CUD | YES |
| A651 | A651** | ETH 0.00209: SHIB 878889: UMA 0.537 | CUD | YES |
| A177 | A177** | VGX 2.78 | CUD | YES |
| 72B2 | 72B2**** | BTT 85347160.2 | CUD | YES |
| 8169 | 8169** | XLM 1 | CUD | YES |
| BDC8 | BDC8** | ADA 2.6: LUNC 30: MATIC 0.692: VGX 536.83 | CUD | YES |
| 8139 | 8139** | BTT 3499900 | CUD | YES |
| 9040 | 9040**** | SHIB 68363890.3 | CUD | YES |
| A57E | A57E**** | LTC 0.36583: XRP 1261.6 | CUD | YES |
| F833 | F833**** | ADA 107: MATIC 111.005: SHIB 40447747.8 | CUD | YES |
| 6B7D | 6B7D** | VGX 2.78 | CUD | YES |
| 8B99 | 8B99** | SOL 2.2794 | CUD | YES |
| D795 | D795**** | ADA 6375: ETH 0.53147: SHIB 4085433.3 | CUD | YES |
| 8124 | 8124**** | ADA 5.3: CKB 1914.6: DOGE 68.7: HBAR 170.8: SHIB 1996716.9: XLM 56.3 | CUD | YES |
| 43FC | 43FC** | ADA 1533.8: APE 11.11: AVAX 2.48: AXS 1.94759: BTC 0.055025: BTT 643650400: CKB 14231.7: DOGE 17657.9: ENJ 17.78: ETH 1.19716: LUNA 0.6: LUNC 39245: MANA 106.15: SHIB 88208572.3: STMX 5155.8: USDC 125.08: USDT 176.11: VET 1002.1: VGX 560.31: XLM 1060.5 | CUD | YES |
| D6F0 | D6F0**** | ETC 40.07 | CUD | YES |
| 9727 | 9727** | DOGE 29.5 | CUD | YES |
| CA30 | CA30** | VGX 2.78 | CUD | YES |
| 8066 | 8066** | BTC 0.004566 | CUD | YES |
| 4609 | 4609** | GALA 8004.7019: MATIC 2068.447: SAND 606.8666: SHIB 54670.5: XRP 1357.4 | CUD | YES |
| 5B8D | 5B8D**** | BTC 0.000454: DOT 2.1: XMR 1.003 | CUD | YES |
| 96A2 | 96A2** | BTC 0.000528: SHIB 4227353.4 | CUD | YES |
| F18A | F18A**** | ADA 162.7: BCH 0.16896: BTT 34409900: DOT 1.012: ETH 2.18195: LINK 2.49: LTC 2.16739: STMX 572.5: VET 472.5: VGX 3.26: XLM 51.1 | CUD | YES |
| A833 | A833** | BTC 0.002896 | CUD | YES |
| 9305 | 9305** | ADA 1.6 | CUD | YES |

## SCHEDULE F ATTACHMENT 9: Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 7C60 | 7C60** | VGX 4.29 | CUD | YES |
| B2C9 | B2C9**** | SHIB 28952259.7 | CUD | YES |
| D122 | D122** | BTC 0.000515: SHIB 5897072.5 | CUD | YES |
| 697C | 697C** | BTC 0.044456: DOT 0.286: ETH 3.24766: LINK 508.28: MATIC 1.865: SHIB 44134349.4 | CUD | YES |
| 0EBA | 0EBA** | BTC 0.005218: FIL 33.57: USDC 115.76: VGX 542.21 | CUD | YES |
| 5C7C | 5C7C** | DOT 377.48: LLUNA 257.954: USDC 105.39: VGX 2848.62 | CUD | YES |
| A0B3 | A0B3**** | BTT 18190200: STMX 872.7: XVG 904.2 | CUD | YES |
| 3750 | 3750** | BTC 0.003266 | CUD | YES |
| C4BF | C4BF**** | BTT 45940800: DOGE 615.2: STMX 1397: VGX 10.6 | CUD | YES |
| FF96 | FF96** | VGX 2.82 | CUD | YES |
| 6ECD | 6ECD** | VGX 4.01 | CUD | YES |
| 981E | 981E** | VGX 4.01 | CUD | YES |
| 1CD7 | 1CD7** | ADA 4.1: ALGO 1.22: BTC 0.000452: DOT 103.932: ETH 0.11417: GALA 5159.776: GRT 5279.25: LINK 1.6: MATIC 1646.787: SOL 10.44: STMX 44988.4: VET 31139.9: VGX 612.57 | CUD | YES |
| 270A | 270A** | DOGE 275.9: SHIB 2270850.5 | CUD | YES |
| AA51 | AA51**** | BAT 518: FIL 0.01: MATIC 515.626: SAND 173.8619: SUSHI 133.9664: XRP 250.8 | CUD | YES |
| 6A56 | 6A56** | VGX 2.75 | CUD | YES |
| 7FC2 | 7FC2** | VGX 4.02 | CUD | YES |
| 2605 | 2605** | VGX 2.75 | CUD | YES |
| 385C | 385C**** | ADA 157.9: AVAX 1.01: BTC 0.016732: DOT 22.014: ENJ 20.27: ETH 0.08761: LINK 10.45: MANA 15.32: MATIC 101.516: SOL 2.114: VET 1176.6: VGX 104.46 | CUD | YES |
| B581 | B581** | SHIB 1655355 | CUD | YES |
| 78C8 | 78C8**** | ADA 10.8: BTC 0.000264: DOGE 558 | CUD | YES |
| 5C01 | 5C01** | BTC 0.000081 | CUD | YES |
| F97B | F97B** | BTC 0.000435 | CUD | YES |
| 5611 | 5611**** | ADA 4590: BTC 0.214555: DOGE 7499.7: DOT 0.321: ETH 0.58747: LINK 0.07: LUNA 1.472: LUNC 96347.8: MANA 0.62: MATIC 1.466: OCEAN 169.28: SHIB 100529752.6: SOL 0.0078: UNI 0.117: USDC 115.91: VGX 20089.5: XVG 27241.8 | CUD | YES |
| D3AC | D3AC** | BTC 0.094067 | CUD | YES |
| 85DD | 85DD** | ADA 313.9: ENJ 206.59: ETH 0.00285: FTM 114.527: LLUNA 8.351: LUNA 3.579: LUNC 780372.7: MATIC 473.603: SAND 34.2674: SHIB 59782299.7: SUSHI 24.6199: VGX 1270.71 | CUD | YES |
| 6AFF | 6AFF** | LLUNA 10.764: VGX 629.28 | CUD | YES |
| 2F82 | 2F82**** | ADA 18: BTT 9067600: DOGE 349: ENJ 19.98: ETC 0.63: HBAR 77.4: IOT 39.69: LUNA 1.766: LUNC 115528: MANA 18.4: VET 847.1 | CUD | YES |
| 5474 | 5474** | BTT 27100200: SHIB 5870841.4 | CUD | YES |
| 6000000000 | 06E9** | ADA 11.8: BTT 274472700: VET 22125.8: VGX 2466.48: XLM 2.8 | CUD | YES |
| F9C9 | F9C9** | ALGO 270.24: APE 21.285: AVAX 5.76: BTC 0.000065: SOL 6.1251 | CUD | YES |
| FF9A | FF9A** | AAVE 0.0031: BTC 0.011209: VGX 5.18 | CUD | YES |
| 1E+55 | 1E55** | BTC 0.007447: SHIB 830987.8 | CUD | YES |
| 345D | 345D**** | ADA 165.2: BTT 1582013190.3: LUNC 14.5: STMX 5877.9: USDC 17249.01: VGX 33.46: XVG 10101.1 | CUD | YES |
| B866 | B866**** | ADA 407.4: DOT 53.582: LUNA 1.967: LUNC 1.9 | CUD | YES |
| 53D3 | 53D3** | AVAX 0.97: ENJ 54.78: OCEAN 98.95: SHIB 17931704.2: SOL 1.0484 | CUD | YES |
| FA33 | FA33** | ETH 1.06122: MANA 1016.79: VET 12514 | CUD | YES |
| C6A1 | C6A1** | ADA 0.6: EGLD 0.4913: VGX 10.01 | CUD | YES |
| 4F16 | 4F16** | APE 0.075 | CUD | YES |
| 1C64 | 1C64** | SHIB 673492520.7 | CUD | YES |
| C34D | C34D**** | BTC 0.00014: SHIB 2599408 | CUD | YES |
| BCE3 | BCE3**** | DOGE 0.9: LLUNA 6.811: LUNA 2.919: LUNC 635954.7: SHIB 19846.9 | CUD | YES |

## SCHEDULE F ATTACHMENT 9 – Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| F2F6 | F2F6**** | ADA 711.7: BTC 0.010243: ETH 0.3064 | CUD | YES |
| 8ACE | 8ACE**** | ADA 3125.7: BTC 0.358922: ETH 3.83134: VGX 3281.68 | CUD | YES |
| C14B | C14B**** | MATIC 974.987 | CUD | YES |
| 071D | 071D** | BTC 0.000657: DOT 1.127: ETH 0.0951: LLUNA 92.651: LUNA 39.708: LUNC 156722.7: SOL 0.0516 | CUD | YES |
| CF9F | CF9F**** | ADA 102.2: BTT 25471200: DOGE 1954.4: ETH 0.4842: HBAR 185.5: LLUNA 10.835: LUNA 4.644: LUNC 1012535.7: SHIB 6634686.6: TRX 637.2: VET 701.8 | CUD | YES |
| B747 | B747** | USDC 53.47 | CUD | YES |
| 5C61 | 5C61**** | ADA 14.6: ALGO 8.89: BTC 0.000211: DOGE 1052: ETH 0.03744: LUNA 3.519: LUNC 3.4: ZRX 6.9 | CUD | YES |
| 694E | 694E** | ADA 837.5: ETH 1.30775: VGX 1.52 | CUD | YES |
| 9871 | 9871** | BTC 0.000148 | CUD | YES |
| 5CE8 | 5CE8**** | ADA 7203.6: BTT 721045200: CKB 179618.4: DGB 80032.9: DOGE 13009.5: LLUNA 60.89: LUNA 26.096: LUNC 5692100.9: SHIB 122991046.4: SPELL 139392.2: STMX 87503.6: XVG 115714 | CUD | YES |
| C5C6 | C5C6** | COMP 1.57888: DASH 1.021: DOGE 1775.8: GALA 161.9433: LINK 4.41: QTUM 2.7: SHIB 7108643.6: STMX 0.8: VGX 37.09: XVG 313.5 | CUD | YES |
| E29B | E29B**** | BAT 41.7: BTT 12783300: KNC 26.12: MANA 24.52: SHIB 1674976.2: VGX 7.83 | CUD | YES |
| 394B | 394B**** | SHIB 1673704.8 | CUD | YES |
| 9A65 | 9A65** | ADA 2087.5: BTC 0.058489: ETH 3.78009: USDC 9.26: VGX 2900.34 | CUD | YES |
| E7B8 | E7B8** | BTC 0.000539 | CUD | YES |
| BBA3 | BBA3** | ADA 836.7: ALGO 3201.51: ATOM 95.556: HBAR 24590.1: LINK 226.95: MANA 1473.21: MATIC 1927.595: SAND 825.1124 | CUD | YES |
| 723C | 723C** | VGX 2.75 | CUD | YES |
| 59B4 | 59B4** | ADA 0.5: ALGO 1.07: BTC 1.06635: BTT 25112400: DOGE 19.9: ETH 15.35964: STMX 151.9: VGX 1309.83 | CUD | YES |
| C6A7 | C6A7**** | BTC 0.508373 | CUD | YES |
| AF5E | AF5E** | VGX 4.42 | CUD | YES |
| 94BF | 94BF** | BTC 0.000011 | CUD | YES |
| 00A3 | 00A3** | VGX 4.03 | CUD | YES |
| 51EE | 51EE** | BTC 0.000837: DOGE 2866.1: SHIB 1000000 | CUD | YES |
| 7F60 | 7F60** | ADA 0.7: BTT 2649670000: CKB 0.3: DOGE 26336.6: ETH 0.90522: LINK 0.45: LTC 0.00869: MANA 0.68: SHIB 33270368.9: STMX 12185.8 | CUD | YES |
| 5087 | 5087**** | BCH 5.31077 | CUD | YES |
| E3B0 | E3B0** | ADA 9820.1 | CUD | YES |
| 65B8 | 65B8**** | BTT 1420000: DOGE 190.5: SHIB 141542.8: STMX 120.7 | CUD | YES |
| 2ADC | 2ADC** | ADA 246.3 | CUD | YES |
| 3977 | 3977**** | LLUNA 46.487: LUNA 19.923: LUNC 19063125.3 | CUD | YES |
| 909E | 909E**** | ETH 1.96192: VET 43235.2 | CUD | YES |
| C236 | C236** | VGX 4.69 | CUD | YES |
| 503D | 503D** | VGX 2.76 | CUD | YES |
| E612 | E612** | BTC 0.000771 | CUD | YES |
| 93D9 | 93D9** | VGX 4.01 | CUD | YES |
| A797 | A797** | VGX 2.78 | CUD | YES |
| 7FFF | 7FFF** | ADA 5: ATOM 0.087: AVAX 0.02: DOT 0.9: LINK 0.07: LLUNA 26.564: SOL 0.0271: USDC 16.34: VGX 5.81 | CUD | YES |
| 58BE | 58BE** | VGX 2.75 | CUD | YES |
| 6B57 | 6B57** | BTC 0.000048 | CUD | YES |
| 49 | 0049** | VGX 2.81 | CUD | YES |
| EB9F | EB9F** | ADA 21.2: BICO 208.831: BTC 0.006741: DOT 216.073: ETH 1.27985: MATIC 4288.272: SHIB 34500.7: VGX 5359.45 | CUD | YES |

## SCHEDULE F ATTACHMENT 9 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| D775 | D775**** | ADA 733.5: HBAR 2335.4: MANA 270.73: SHIB 141126589.8: VET 5477.4 | CUD | YES |
| 3625 | 3625**** | ADA 1922.7: APE 85.67: ATOM 38.814: AVAX 14: BAND 50.058: BTC 0.000421: DOT 35.519: EOS 61.09: LINK 58.28: LUNA 2.108: LUNC 2496.2: MANA 64.85: MATIC 416.316: OXT 364.4: SAND 126.4026: SHIB 21772170.4: SOL 16.6148: STMX 25792: VGX 133.97: XTZ 71.89 | CUD | YES |
| AE1A | AE1A** | AAVE 3.4117: ADA 2.2: ATOM 28.369: BTC 0.000928: DOT 83.067: ETH 0.01176: FTM 801.45: LINK 0.16: LLUNA 3.767: LUNA 1.615: LUNC 5.2: MANA 19.39: SOL 49.27: USDC 6.07 | CUD | YES |
| 5EEC | 5EEC** | BTC 0.003733: SHIB 346860.9 | CUD | YES |
| C4B6 | C4B6** | ADA 434.9 | CUD | YES |
| E667 | E667** | SHIB 1387925 | CUD | YES |
| 939B | 939B** | BTC 0.000524: BTT 3080600: SHIB 5812044.8: STMX 491: VET 401 | CUD | YES |
| 258E | 258E** | ADA 16.1: ANKR 3037.40557: AVAX 28.28: BTC 0.000753: BTT 37498500: DOT 104.666: EGLD 17.1917: GRT 5.91: HBAR 7626.4: IOT 3195.36: LLUNA 16.258: LUNA 6.968: LUNC 395869.4: MANA 1.22: MATIC 2.897: SOL 26.5416: SUSHI 197.335: XLM 3576.3: XVG 4625.1 | CUD | YES |
| 39CA | 39CA** | STMX 6059: VGX 288.58 | CUD | YES |
| 3FA9 | 3FA9** | VGX 2.75 | CUD | YES |
| CA06 | CA06** | BTT 18270800: CHZ 432.9604: DOGE 574.5: SHIB 75218074.1 | CUD | YES |
| EF87 | EF87**** | BAT 84.8: BCH 0.00311: BTC 0.031118: DOGE 322.4: SHIB 15733814.7 | CUD | YES |
| 2E+68 | 2E68** | VGX 4.01 | CUD | YES |
| A433 | A433** | DOGE 202.7: SHIB 3094059.4 | CUD | YES |
| E50D | E50D** | BTC 0.001023: SHIB 2032520.3 | CUD | YES |
| 2CB6 | 2CB6** | SHIB 3050427.5 | CUD | YES |
| E968 | E968** | ADA 20.2: BTC 0.001281: ETH 0.0179: SOL 0.1047 | CUD | YES |
| FA45 | FA45** | VGX 2.75 | CUD | YES |
| 2CDD | 2CDD**** | BTC 0.048184: CKB 165299.5 | CUD | YES |
| A12F | A12F** | LTC 0.02178: STMX 18 | CUD | YES |
| 9019 | 9019** | CHZ 0.8557: DOGE 0.3: SHIB 40794 | CUD | YES |
| 1F2C | 1F2C**** | ADA 4348.9: AVAX 16.42: DOT 127.593: ETH 0.85756: IOT 1295.52: LINK 0.04: MANA 283.55: MATIC 1359.729: VET 19112.9: VGX 550.04 | CUD | YES |
| ED4D | ED4D** | ADA 14.9: BTC 0.0023: ETH 0.01754: LINK 0.16: VGX 27.22 | CUD | YES |
| 2BB5 | 2BB5** | BTC 0.006462: LINK 1.21: SOL 1.1792: USDC 38.13: VGX 31.28 | CUD | YES |
| 54FB | 54FB** | VGX 8.37 | CUD | YES |
| 97F1 | 97F1** | VGX 2.75 | CUD | YES |
| 7186 | 7186** | ADA 13.9: DOGE 42: MATIC 13.085: VET 155.9 | CUD | YES |
| 2FF1 | 2FF1** | BTC 0.000495: SHIB 2884338.2 | CUD | YES |
| 428C | 428C** | BTT 2336600: SHIB 1537814.7 | CUD | YES |
| A211 | A211**** | APE 2282.632: SHIB 594401.3 | CUD | YES |
| 0C28 | 0C28** | ADA 1004.1: ALGO 3379.54: APE 47.556: AVAX 17.46: AXS 6.58079: BTC 0.066897: BTT 175926391.5: DOGE 6259.7: DOT 69.439: FIL 31.82: FTM 158.216: GALA 298.5322: HBAR 9137.6: IOT 327.35: LINK 74.62: LLUNA 10.762: LTC 3.0796: LUNA 4.612: LUNC 207032.4: MANA 470.8: MATIC 2.824: SAND 382.2476: SHIB 101643061.3: SOL 20.1709: STMX 1048.6: TRX 1500.8: USDC 102.11: VET 11647.5: VGX 582.59: XLM 4246.3 | CUD | YES |
| 5298 | 5298** | VGX 2.75 | CUD | YES |
| 849C | 849C** | ADA 0.8: BTC 0.000557: BTT 109300: DOGE 6.7: HBAR 440.3: SHIB 147971637.8: TRX 93.3: UNI 0.768: VGX 0.39: XTZ 7.56 | CUD | YES |
| AAAE | AAAE**** | BTT 511794700: DOT 38.909: TRX 10087.9: USDT 0.81: VET 8385.4: XLM 220.5 | CUD | YES |
| C911 | C911** | VGX 38.96 | CUD | YES |
| 5143 | 5143** | VGX 2.78 | CUD | YES |
| 2F26 | 2F26** | ADA 2977.4: BTC 0.001934: DOT 265.12: ENJ 1114.26: ETH 0.01008: LINK 146.37: MATIC 4047.439: UNI 19.609: VET 13113.3 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT – Charged Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| D6B6 | D6B6** | APE 0.636: BTC 0.019486: CAKE 2.24: DOT 1.976: ENJ 9.94: LINK 2.73: LUNC 16.4: MANA 11.31: MATIC 13.673: SOL 0.0519: VET 54.7 | CUD | YES |
| 963B | 963B** | BAT 482.9: BTC 0.556544: DASH 1.173: DOGE 3900.2: DOT 1786.414: ETH 5.61543: GLM 2444: LINK 1963.73: OMG 514.58: STMX 155577.1: USDC 34.51: VET 56538.7: VGX 2955.96: ZRX 1321.7 | CUD | YES |
| DB46 | DB46**** | DOGE 180.2: SHIB 1734969.4 | CUD | YES |
| 286D | 286D** | BTC 0.00001: BTT 106000: DOGE 0.2: ETH 0.0001: SHIB 686881.4: VET 1.3 | CUD | YES |
| 30F6 | 30F6** | ADA 0.3: ATOM 0.687: BTC 1.018713: ETH 63.72883: LINK 3128.38: MATIC 2604.264: SAND 1367.4566: SHIB 367455990.9: SOL 0.1635: USDC 0.06: VGX 4100.13: XRP 1.9 | CUD | YES |
| 61B5 | 61B5** | VGX 4.01 | CUD | YES |
| 1774 | 1774**** | ADA 110.8: AMP 1919.01: DOGE 263.4: ENJ 4.25: MANA 30.17: OXT 102.6: SHIB 4375523.9: TRX 589.9: UNI 12.119 | CUD | YES |
| 3A3F | 3A3F** | ADA 70.7: BTC 0.000311: DOT 904.365: MANA 1.6: MATIC 13.323: VGX 635.79 | CUD | YES |
| E1F1 | E1F1** | BTC 0.000865 | CUD | YES |
| B9A4 | B9A4**** | ADA 480.3: ALGO 6.67: BTT 184195400: ENJ 239.24: HBAR 418.3: MANA 2.77: STMX 3822.7: TRX 7588.7: VET 13911.3 | CUD | YES |
| DB03 | DB03** | VGX 4.27 | CUD | YES |
| 5EE0 | 5EE0**** | BTC 0.000046: LLUNA 6.888: LUNC 2232343.2: VGX 5508.2 | CUD | YES |
| 1B91 | 1B91** | VGX 4 | CUD | YES |
| D252 | D252**** | DOGE 5060.3 | CUD | YES |
| E06C | E06C** | VGX 2.8 | CUD | YES |
| 1508 | 1508**** | BTC 0.000997 | CUD | YES |
| 1DEF | 1DEF** | BTC 0.001575: LUNA 2.07: LUNC 2: OXT 84.4: SHIB 141103.4: XVG 1942.5 | CUD | YES |
| 30C8 | 30C8** | VGX 2.8 | CUD | YES |
| F09D | F09D** | BCH 0.00002: BTC 0.019105 | CUD | YES |
| BBF4 | BBF4** | ADA 243.6: SHIB 7099247.4 | CUD | YES |
| 7EC8 | 7EC8** | BTC 0.00041 | CUD | YES |
| B4D0 | B4D0**** | ADA 45.7: DOGE 814.2: ETH 0.06533: STMX 1717.1 | CUD | YES |
| 0 | 0E85** | BTC 0.000785 | CUD | YES |
| 320 | 32E1**** | DOT 55.4: ETH 2.19491: LINK 0.04: MANA 5.62: SHIB 89732: SOL 4.0866: XRP 200 | CUD | YES |
| 3A52 | 3A52**** | SAND 17.5489: SHIB 2977300.4 | CUD | YES |
| 003A | 003A** | BTC 0.000784: DOT 0.973: ETH 0.0222: LTC 0.24797 | CUD | YES |
| 0E1A | 0E1A** | DOT 1.152: LINK 5.94: UNI 7.621 | CUD | YES |
| E0E5 | E0E5** | ADA 77.5: BTC 0.001647: ETH 0.00613: USDC 33.46: VGX 5446.44 | CUD | YES |
| 510E | 510E**** | DOGE 174.2 | CUD | YES |
| 0D07 | 0D07**** | SHIB 202020.2 | CUD | YES |
| DE9A | DE9A**** | ETC 1.68: SOL 0.4304 | CUD | YES |
| 9B0C | 9B0C** | LLUNA 47.724: LUNA 20.453: LUNC 4461772.2 | CUD | YES |
| 889D | 889D** | VGX 4.27 | CUD | YES |
| 2189 | 2189** | SHIB 663658 | CUD | YES |
| C668 | C668** | USDC 0.37 | CUD | YES |
| 8678 | 8678**** | LLUNA 29.992: LUNA 12.854: LUNC 2803564.2 | CUD | YES |
| B4D4 | B4D4** | VGX 4.03 | CUD | YES |
| 082B | 082B** | VGX 2.78 | CUD | YES |
| 0CEA | 0CEA**** | BTT 121967300: DOGE 6112.5: MANA 179.95: SHIB 18151463.4: ZRX 0.6 | CUD | YES |
| EB0B | EB0B**** | BTC 0.002589: BTT 16393400: DOGE 182.3: ETH 0.02977: SHIB 414781.2: YFI 0.001445 | CUD | YES |
| 8172 | 8172** | ADA 4.6: DOGE 16.4 | CUD | YES |
| DD2F | DD2F**** | ADA 1023.8: APE 63.866: BTT 2148183515.1: GALA 3788.1148: HBAR 1553.2: LLUNA 12.041: LUNA 5.161: SHIB 144860767.6: XLM 3899.9: XRP 8564.8 | CUD | YES |

## SCHEDULE F ATTACHMENT 5.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| A831 | A831** | VGX 4.02 | CUD | YES |
| F53A | F53A**** | BTC 0.000448: BTT 3156400: ETC 10.55: ICX 107.6: SHIB 6287836.6: SOL 4.8626 | CUD | YES |
| C40D | C40D** | VGX 2.82 | CUD | YES |
| AF9B | AF9B** | ADA 22.9: ALGO 1.22: BTC 0.000262: BTT 2533299.9: CKB 876.6: DGB 66.2: DOT 2.01: EOS 2.01: GLM 19.6: LINK 0.2: OXT 25.3: SHIB 1343709.4: TRX 150: VET 231.5: XLM 108.4: XVG 504.2 | CUD | YES |
| 1B85 | 1B85**** | APE 1.004: ETH 0.01003: MANA 5.76: SHIB 391696 | CUD | YES |
| 300E | 300E**** | BTT 283032500: DOT 9.656: VET 899.2 | CUD | YES |
| 7C55 | 7C55**** | BTT 93457943.9: LLUNA 10.716: LUNA 4.593: LUNC 4315246.7: SHIB 4878048.7 | CUD | YES |
| 9A23 | 9A23** | VGX 2.75 | CUD | YES |
| 77C6 | 77C6**** | LLUNA 33.796: LUNA 14.484: LUNC 3157486.1 | CUD | YES |
| 6F81 | 6F81**** | CKB 334: SHIB 50343876.8: VGX 22.81 | CUD | YES |
| E9DB | E9DB** | ADA 3845.7: ALGO 302.24: LUNA 1.247: LUNC 81558.6: MANA 51.38: SAND 44.7246: SOL 6.0768: STMX 4948.4: VET 6600.2 | CUD | YES |
| 57FB | 57FB** | VGX 2.78 | CUD | YES |
| 866E | 866E** | SHIB 314324.2 | CUD | YES |
| 8940 | 8940**** | BTC 0.000467: BTT 130530600: CKB 22335.1: DGB 4728.2: SHIB 4221190.3: STMX 10723.5: XVG 10257.1 | CUD | YES |
| 8833 | 8833**** | ADA 47.4: BTC 0.000506: BTT 11049723.7: SHIB 8550296.8: USDT 299.76 | CUD | YES |
| D6D9 | D6D9**** | BTT 9731900: SHIB 4782285.9 | CUD | YES |
| D170 | D170**** | BTC 0.000626: USDC 10217.85: VGX 56.43 | CUD | YES |
| 87AE | 87AE** | VGX 4.29 | CUD | YES |
| 79CD | 79CD** | BAT 22.8: BTC 0.002429: ETH 0.0171: ZRX 1 | CUD | YES |
| AD56 | AD56** | BTC 0.004924 | CUD | YES |
| E84C | E84C** | BTC 0.000446: BTT 50358200 | CUD | YES |
| 7AE9 | 7AE9** | ADA 0.8: ALGO 400.01: APE 0.284: DOT 43.045: FLOW 312.537: HBAR 1703.5: LLUNA 7.377: LUNA 3.162: LUNC 689657.2: MATIC 1.014: OXT 0.8: VET 1889.1: VGX 545.91: XLM 1198.5: YGG 74.716 | CUD | YES |
| C93D | C93D** | BTC 0.001023: SHIB 13550950.4 | CUD | YES |
| 3A71 | 3A71** | ADA 0.7: BTC 0.000466: DOT 0.116: SHIB 3312277.9 | CUD | YES |
| 017C | 017C**** | ADA 43.4: BTT 2843000: DOGE 79.6: HBAR 42.8: SHIB 9062523.4: SOL 0.3324: VET 37.6: XVG 1316 | CUD | YES |
| D59C | D59C** | VGX 2.81 | CUD | YES |
| AF72 | AF72**** | BTC 0.000447: ETH 0.72894: STMX 14686.2 | CUD | YES |
| 2438 | 2438** | VGX 2.79 | CUD | YES |
| D7B9 | D7B9** | BTC 0.000527: SHIB 3672420.1 | CUD | YES |
| 53AE | 53AE** | ADA 0.4 | CUD | YES |
| 0D87 | 0D87**** | SHIB 18246818.4 | CUD | YES |
| 0 | 0E88** | ADA 0.9: BTC 0.021532: ETH 0.43283 | CUD | YES |
| 6C49 | 6C49**** | ADA 24.5: APE 4.199: BTC 0.000515: SHIB 1758705.5: SOL 1.04: USDT 19.95 | CUD | YES |
| 7847 | 7847** | VGX 4.03 | CUD | YES |
| 65B9 | 65B9**** | BTT 37587900 | CUD | YES |
| BD97 | BD97**** | LLUNA 3.519 | CUD | YES |
| 6FEF | 6FEF** | BTC 0.250337: ETH 9.72527: USDC 6762.01: VGX 521.77 | CUD | YES |
| 9B5C | 9B5C** | ADA 1058.5: BTC 0.000417: DOT 61.521: ETH 0.46479 | CUD | YES |
| 40F9 | 40F9**** | DOGE 30569.6 | CUD | YES |
| 5215 | 5215**** | ATOM 132.737: LLUNA 3.598: LUNA 1.542: LUNC 322845.9 | CUD | YES |

**SCHEDULE F ATTACHMENT - Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 6D41 | 6D41**** | ADA 182.8: BTT 34951849.3: DGB 0.6: GALA 1002.2779: SHIB 38214048.1: SPELL 11218.9: XVG 24125 | CUD | YES |
| 1C21 | 1C21** | VGX 4.9 | CUD | YES |
| 6520 | 6520**** | BAT 2642.4: BTC 0.210669: ETH 2.09676: LINK 350.19: USDC 3051.32: VGX 10137.44: XMR 4.859 | CUD | YES |
| 282E | 282E** | BTC 0.001023: SHIB 1462202 | CUD | YES |
| A63C | A63C**** | ADA 51.9: DOGE 2676.8: VGX 123.01 | CUD | YES |
| 55C5 | 55C5**** | BTT 1039212400: SHIB 668361966.5 | CUD | YES |
| 273E | 273E** | BTC 0.000135: MATIC 1.278: USDC 1.94 | CUD | YES |
| 2FC4 | 2FC4**** | BTC 0.000498: DOGE 374.9: SHIB 2763458.6 | CUD | YES |
| BF23 | BF23** | BTC 0.000497: USDC 105.36 | CUD | YES |
| 180B | 180B**** | DOGE 1368 | CUD | YES |
| 5F66 | 5F66** | LUNC 145.5 | CUD | YES |
| 65BF | 65BF** | VGX 2.75 | CUD | YES |
| 897 | 0897**** | BTC 0.000494: DOT 1.833: HBAR 92.4: SHIB 48700416.2 | CUD | YES |
| 253B | 253B** | VGX 2.8 | CUD | YES |
| 73CC | 73CC**** | BAND 2.908: BTC 0.001073: ETC 6.3: OMG 9 | CUD | YES |
| 52F8 | 52F8**** | SHIB 13207408.1 | CUD | YES |
| 19DE | 19DE**** | LUNA 3.062: LUNC 200365.6 | CUD | YES |
| 7E8A | 7E8A** | BTC 0.000006: TRX 1032.6 | CUD | YES |
| 3A93 | 3A93**** | BTC 0.001367 | CUD | YES |
| E38A | E38A**** | ADA 766.5: ALGO 387.44: BTC 0.042708: BTT 47813700: DOGE 1211.3: ETH 1.35255: HBAR 479.4: LINK 178.99: MANA 48.75: SHIB 114504266.9: VET 145213.6: XRP 3.1: XTZ 37.47 | CUD | YES |
| EFF7 | EFF7**** | ETH 4.86614: MANA 371.5: MATIC 131.061: SHIB 74339360.5: SOL 9.1737 | CUD | YES |
| 110A | 110A** | BTC 0.000497: DOGE 64.9: ETH 0.01909: SHIB 1248661 | CUD | YES |
| BCFB | BCFB** | ADA 3172: BCH 0.00086: BTC 0.032498: BTT 600: DOT 4.211: ETH 0.05155: MANA 228.03: VET 22283: VGX 107.91 | CUD | YES |
| 455 | 0455**** | DASH 0.208: DOGE 1732.8: ETC 2.49: ETH 0.25976 | CUD | YES |
| 6BC8 | 6BC8** | BTC 0.036831: DOT 133.031: MATIC 6309.288: USDC 39.73: VGX 9431.33 | CUD | YES |
| 49C7 | 49C7** | SHIB 348577.8 | CUD | YES |
| D968 | D968**** | BTC 0.001122: DOT 128.061: FIL 9.12: STMX 61050: TRX 748.1: VGX 670.73 | CUD | YES |
| E08A | E08A**** | BTT 35026500: CKB 3783.1: SHIB 2831757 | CUD | YES |
| B18B | B18B**** | SHIB 4054930.1 | CUD | YES |
| DC20 | DC20**** | BTT 14198000: DOGE 7172.7: LLUNA 11.634: LUNA 4.986: LUNC 1087567.2: SHIB 1670564.6 | CUD | YES |
| D1B9 | D1B9** | BTC 0.135572: ETH 2.64882 | CUD | YES |
| AE66 | AE66**** | BTC 0.000038 | CUD | YES |
| C223 | C223** | VGX 2.78 | CUD | YES |
| D8A1 | D8A1** | BTC 0.000506: SHIB 2918855.8 | CUD | YES |
| A810 | A810**** | ADA 4085.4: BAT 5200.9: LINK 145.64: LUNA 0.518: LUNC 0.5: MATIC 2098.407: QNT 19.39707: SOL 0.5287: VGX 549.16 | CUD | YES |
| 4808 | 4808** | VGX 4.68 | CUD | YES |
| 8B82 | 8B82**** | ADA 423.5: BAT 177.9: LINK 118.32: MATIC 839.151: QNT 2.29499: SOL 15.343: VET 9282.6: VGX 5262.09: XLM 3674 | CUD | YES |
| 38CC | 38CC** | VGX 2.75 | CUD | YES |
| 918E | 918E** | VGX 2.75 | CUD | YES |
| 9A7B | 9A7B**** | BTT 7345600: DOGE 948.5: SHIB 458505.2 | CUD | YES |
| A8FF | A8FF**** | BTC 0.000493: BTT 18724100: XRP 1328.2 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.1 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 3F32 | 3F32**** | BTC 0.219394 | CUD | YES |
| 7EFE | 7EFE** | BTC 0.013132 | CUD | YES |
| 3BA6 | 3BA6**** | ETH 0.00712: SHIB 1983339.9 | CUD | YES |
| 7240 | 7240** | AAVE 5.0243: USDC 1.45: VGX 6.15 | CUD | YES |
| 36CA | 36CA**** | AAVE 1.0199: BTC 0.000436: DOT 2.016: LINK 2.01: LTC 1.00076: SHIB 1855943.4 | CUD | YES |
| 3C71 | 3C71** | VGX 4.04 | CUD | YES |
| 94F0 | 94F0** | SHIB 384437.9 | CUD | YES |
| 6E+78 | 6E78**** | DOGE 2568.5: ETH 0.09018: SHIB 136665048.6: STMX 5872.4 | CUD | YES |
| 400000 | 04E5** | BTC 0.000394 | CUD | YES |
| 9B1E | 9B1E** | VGX 4.02 | CUD | YES |
| EB1D | EB1D** | MATIC 116.214 | CUD | YES |
| 8743 | 8743** | ADA 2516.7: BTC 0.001235: ETC 15.33: ETH 0.00832: LUNA 1.074: VGX 512.26 | CUD | YES |
| 1 | 01E0** | AVAX 1.11: BTC 0.0025: DGB 1817.9: DOT 25.134: ETH 0.04054: LUNA 0.005: LUNC 281.1: SAND 20.4918: SOL 20.3259: XVG 5185.9 | CUD | YES |
| 851D | 851D** | SHIB 2597402.5 | CUD | YES |
| CB4D | CB4D**** | LLUNA 14.172: LUNC 2223080.1: SHIB 66698958.2 | CUD | YES |
| 532E | 532E**** | BTT 55532700: CKB 5679.2: DOGE 4061.3: SHIB 654878.8: STMX 3352.8: TRX 1652.2 | CUD | YES |
| 7A65 | 7A65**** | AMP 509.34: DOGE 1026.7: DOT 1.959: ENJ 72.33: LLUNA 3.046: LUNA 1.306: LUNC 284724.2: SHIB 7622989.5: XLM 108.2 | CUD | YES |
| A4A5 | A4A5**** | BTC 0.002852: FIL 15.18: LINK 170.28: LLUNA 10.532: LUNA 4.514: LUNC 977529.7: SHIB 23978669.2: VET 5004 | CUD | YES |
| 04D3 | 04D3** | ADA 857.8: ICX 456.5: SOL 6.0214: XVG 18435.5 | CUD | YES |
| 8752 | 8752** | VGX 2.75 | CUD | YES |
| 0EF6 | 0EF6**** | BTT 26000000: SHIB 38585278 | CUD | YES |
| 2728 | 2728**** | ALGO 522.18: LLUNA 6.668: LUNA 2.858: LUNC 623337.5: SHIB 30180250.8: SOL 11.6265 | CUD | YES |
| 1400000 | 14E5** | BTC 0.000503: SHIB 928160.3: VET 306.7 | CUD | YES |
| 653E | 653E**** | BTC 0.000515: DOT 21.442: TRX 445.9 | CUD | YES |
| E6FE | E6FE**** | BTT 26046400: DOT 27.171: MATIC 268.016: SHIB 103770788.3 | CUD | YES |
| 885D | 885D**** | LLUNA 5.418: LUNC 6827278: SHIB 17635843.7 | CUD | YES |
| 5291 | 5291** | ETH 2.56209 | CUD | YES |
| 8DA4 | 8DA4** | SHIB 3333333.3 | CUD | YES |
| B0A2 | B0A2** | ADA 6243.9: ALGO 673.92: BTC 0.236142: BTT 74581483.7: EGLD 3.7329: ETC 43.17: ETH 1.00312: GLM 33.13: LINK 207.18: LTC 2.21817: MANA 1265.22: MATIC 2842.655: SAND 177.5193: SHIB 66321629.6: STMX 44205.8: USDC 3.04: VET 3586.9: VGX 1179.07 | CUD | YES |
| 7B89 | 7B89**** | LUNA 2.197: LUNC 534822 | CUD | YES |
| CD1F | CD1F**** | USDT 1359.32 | CUD | YES |
| AC1E | AC1E**** | ADA 109.5: DOGE 330: SHIB 2919746.8 | CUD | YES |
| 6365 | 6365** | VGX 4.01 | CUD | YES |
| F489 | F489** | SOL 2.2894 | CUD | YES |
| 7556 | 7556** | ADA 1032.8: BTC 0.021451: BTT 128886300: CKB 6877.3: DOGE 2507.5: DOT 9.733: ETH 0.01644: HBAR 2546: LLUNA 3.01: LUNA 1.29: LUNC 281374.8: MATIC 1022.334: SHIB 16761957.2: TRX 688.7: VET 3316.6: VGX 20.51 | CUD | YES |
| 94BA | 94BA** | SHIB 364537.7 | CUD | YES |
| EEB6 | EEB6** | ADA 4.5: BTC 0.000057: ETH 0.00535: LUNA 0.311: LUNC 0.3 | CUD | YES |
| 25C5 | 25C5**** | BTC 0.000532: SHIB 4050074 | CUD | YES |
| 57EB | 57EB** | VGX 4.26 | CUD | YES |

**SCHEDULE F ATTACHMENT 504 - Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 22FB | 22FB**** | APE 1.618: BTC 0.001554: ETH 0.00986: SOL 0.359 | CUD | YES |
| 5BEC | 5BEC** | VGX 4.02 | CUD | YES |
| B85D | B85D**** | ADA 1368.4: DOGE 1201.8: ETH 1.00337 | CUD | YES |
| 8C88 | 8C88** | AVAX 0.01: BTC 0.000225: USDC 86.99 | CUD | YES |
| A0D9 | A0D9** | VGX 4.18 | CUD | YES |
| 352 | 0352** | VGX 4.71 | CUD | YES |
| C556 | C556**** | ADA 52.7: ETH 0.16939 | CUD | YES |
| 38B7 | 38B7** | BTC 0.00015 | CUD | YES |
| 2752 | 2752** | SHIB 3676971 | CUD | YES |
| A0D6 | A0D6**** | ETH 2.07162 | CUD | YES |
| EDFD | EDFD** | DOGE 4172 | CUD | YES |
| EF1B | EF1B** | VET 114.2 | CUD | YES |
| 6D72 | 6D72** | ADA 2.3: BTC 0.000648 | CUD | YES |
| F71D | F71D** | VGX 4.69 | CUD | YES |
| 16F7 | 16F7** | BTC 0.000536: BTT 12898600 | CUD | YES |
| 3F39 | 3F39** | SHIB 281491.9 | CUD | YES |
| D670 | D670** | BTC 0.000246: DOT 25.794: ENJ 25.1: ETH 0.003: FTM 500.138: LLUNA 8.692 | CUD | YES |
| 1940 | 1940**** | BTT 11114400: DOGE 1014 | CUD | YES |
| C737 | C737** | VGX 4.02 | CUD | YES |
| 808A | 808A**** | STMX 23686.6: VGX 726.76 | CUD | YES |
| 31B7 | 31B7** | SHIB 3791708.7 | CUD | YES |
| 03F8 | 03F8**** | BTT 1823590200: DOGE 135178.2: ETH 3.64129: SHIB 1690333510.4: VGX 547.32 | CUD | YES |
| C834 | C834** | BTC 0.001609: SHIB 1355748.3 | CUD | YES |
| FF9E | FF9E**** | ADA 425.9: BTC 0.085154: VGX 864.29 | CUD | YES |
| 5800 | 5800**** | ADA 1064.3: BTT 108893800: CKB 102031.9: DOGE 434.9: MANA 201.11: STMX 38010.2: VET 5716.8: XLM 1801 | CUD | YES |
| 6927 | 6927**** | HBAR 7898.6 | CUD | YES |
| 4F28 | 4F28**** | ADA 86.8: AXS 1.00348: ENJ 22.73: ETH 0.04217: MANA 28.72: MATIC 48.701: SAND 5.8987: SOL 4.4629: VGX 8.99: XLM 27.6 | CUD | YES |
| 929B | 929B** | VGX 4.02 | CUD | YES |
| 4B21 | 4B21** | VGX 4.01 | CUD | YES |
| 5691 | 5691** | SHIB 5762757.9 | CUD | YES |
| 6D75 | 6D75** | VGX 2.81 | CUD | YES |
| D070 | D070** | VGX 4.29 | CUD | YES |
| 7F58 | 7F58**** | LUNA 1.369: LUNC 89557.1 | CUD | YES |
| 303B | 303B** | BTC 0.015523 | CUD | YES |
| 5201 | 5201** | VGX 4.02 | CUD | YES |
| D485 | D485**** | ADA 317.7: APE 10.15: BTC 0.130795: DOT 35.131: ETH 7.05098: MANA 166.09: USDC 22555.98 | CUD | YES |
| BE77 | BE77** | VGX 5.15 | CUD | YES |
| 18B4 | 18B4** | SHIB 14326647.5: TRX 1436.9 | CUD | YES |
| 7CC2 | 7CC2**** | SHIB 1098176.3 | CUD | YES |
| C069 | C069** | VGX 4 | CUD | YES |
| CD01 | CD01** | BTC 0.000162 | CUD | YES |
| 4A6D | 4A6D** | VGX 4.03 | CUD | YES |
| 48D9 | 48D9** | SHIB 117757.8 | CUD | YES |
| A700 | A700**** | ADA 16.9: ETC 2: SOL 1.051 | CUD | YES |
| 23BD | 23BD** | ADA 1 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 977E | 977E** | BTC 0.000644: CKB 4387.7: USDC 109.37 | CUD | YES |
| A5A0 | A5A0** | BAT 0.3: ETC 0.02: QTUM 0.02: XLM 3.6: XMR 0.003: ZEC 0.001: ZRX 0.2 | CUD | YES |
| 4C5F | 4C5F**** | ADA 36.8: VET 65.8 | CUD | YES |
| 3FC2 | 3FC2** | BTC 0.000514: SHIB 6879944.9 | CUD | YES |
| A422 | A422** | SHIB 1397624 | CUD | YES |
| 4F3B | 4F3B**** | BTC 0.000405: MANA 3.62: SHIB 5745739.5 | CUD | YES |
| 943F | 943F**** | AVAX 30.8: LUNC 54.7: MATIC 31.527: XLM 51.9 | CUD | YES |
| 3242 | 3242**** | ADA 1136.1: SHIB 228542352.5: VGX 445.74 | CUD | YES |
| DDE8 | DDE8**** | BTT 888883681.5: SHIB 8201895.8 | CUD | YES |
| F1FB | F1FB** | BTC 0.000001: LTC 0.00002 | CUD | YES |
| 4427 | 4427** | VGX 2.75 | CUD | YES |
| 1283 | 1283** | VGX 8.38 | CUD | YES |
| 3F33 | 3F33** | VGX 2.75 | CUD | YES |
| 6A06 | 6A06** | VGX 2.81 | CUD | YES |
| 2700000 | 27E5**** | ADA 195.6: BTT 6810500: DOGE 2503.4: SHIB 136273.5: VET 3752.7 | CUD | YES |
| 6531 | 6531** | BTC 0.002446 | CUD | YES |
| 2B3B | 2B3B** | ADA 2.6: BAT 987.7: BCH 0.00451: BTC 0.031754: DOGE 3.4: DOT 23.895: ENJ 445.21: EOS 41.67: LLUNA 35.695: LUNA 15.298: LUNC 140770.6: MATIC 770.101: QTUM 60.83: SOL 5.3772: UNI 61: USDC 1538.96: VGX 6028.6: XLM 1005: XMR 7.737: XTZ 31.06 | CUD | YES |
| 2E+93 | 2E93** | VGX 2.79 | CUD | YES |
| BFAE | BFAE**** | ADA 4223.9: AVAX 1.77: ETH 0.07732: XLM 3535.2 | CUD | YES |
| 2A0D | 2A0D** | ETC 0.29: SHIB 0.7 | CUD | YES |
| 1703 | 1703** | ADA 47.2: DOGE 92.7: DOT 1.073: ETH 0.02079: HBAR 52.7 | CUD | YES |
| 4E+28 | 4E28** | VGX 5.18 | CUD | YES |
| F04F | F04F** | VGX 2.74 | CUD | YES |
| B95A | B95A**** | ADA 650.6: VGX 60.85 | CUD | YES |
| 11F2 | 11F2** | BTC 0.002272: ETH 0.02683: SPELL 2243.2: XVG 940.4 | CUD | YES |
| 6323 | 6323** | AVAX 4.5: BTC 0.000138: DOGE 832.6: GRT 327.1: HBAR 241.5: MATIC 69.809: SAND 15.8528: SHIB 2540245: VGX 156.23: XLM 295.5 | CUD | YES |
| 059C | 059C**** | DOGE 718.8 | CUD | YES |
| E201 | E201**** | DOGE 737 | CUD | YES |
| 0AC4 | 0AC4**** | BTT 31143900: TRX 1858.6: XLM 418.5 | CUD | YES |
| D95F | D95F**** | BTT 23174400: HBAR 244.5: MANA 5.28: SOL 1.7709: XLM 0.7 | CUD | YES |
| 45BA | 45BA**** | ADA 683.7: BTT 213083399.9: CKB 32744.1: DOGE 3276: ETH 0.06139: SHIB 30791990.2: STMX 19.5: TRX 6039.4: VET 11592.2 | CUD | YES |
| C6D0 | C6D0** | BTC 0.00151: STMX 10.7: VGX 5.1 | CUD | YES |
| F9CD | F9CD** | BTC 0.0038: LINK 16.45 | CUD | YES |
| A5AE | A5AE** | VGX 2.78 | CUD | YES |
| 1832 | 1832**** | ADA 8387.2: ALGO 5195.96: DOT 11.142: HBAR 9742: XLM 9967.7 | CUD | YES |
| 8528 | 8528** | VGX 2.76 | CUD | YES |
| 1358 | 1358**** | BTT 45501800: DOT 9.021: ENJ 109.89: STMX 5776.7: TRX 2168.3: VET 1425.4 | CUD | YES |
| 354A | 354A**** | BTC 0.000421: BTT 132482953.1: SHIB 1577290: VET 768.6 | CUD | YES |
| DE61 | DE61**** | BAT 25.8: BTT 24659500: CKB 249.5: HBAR 114.8: OXT 23.8: STMX 3610.4: VET 125.8: XVG 1000.9 | CUD | YES |
| ACD8 | ACD8** | VGX 4.02 | CUD | YES |
| A3C6 | A3C6** | ADA 1921.7: BTC 0.162058: ETH 0.0773: LINK 0.18: MANA 0.42: MATIC 1.297: SOL 0.0575: USDC 147.16: VGX 5380.35 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 506.1722 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 65B4 | 65B4**** | BTC 0.000536: USDC 67168.85: VGX 22.18 | CUD | YES |
| E3DD | E3DD**** | ADA 516.6: DOGE 577.7: HBAR 3100.7 | CUD | YES |
| B71C | B71C**** | ADA 196: HBAR 276.5: STMX 1411.7: VET 12730.7 | CUD | YES |
| DF0F | DF0F**** | ADA 0.9: BTT 200: HBAR 31506.1: LINK 0.29: OXT 1230.3: STMX 57364: USDT 0.43: VET 15171.7: VGX 14.91 | CUD | YES |
| 0B18 | 0B18** | BTT 4166400 | CUD | YES |
| F249 | F249** | BTC 0.77989: ETH 5.31256: USDC 136.26: VGX 687.16 | CUD | YES |
| 2681 | 2681**** | DOGE 42437.4: ETH 1.03717: FIL 11.11: VET 5937.8 | CUD | YES |
| 597 | 0597** | DOGE 18.4 | CUD | YES |
| EEF8 | EEF8** | AAVE 0.0659: ADA 343.8: BCH 1.52191: BTC 0.002325: BTT 7059299.9: DOGE 4287.6: DOT 34.162: ETH 0.01184: GRT 35.12: LLUNA 4.593: LTC 0.8897: LUNA 1.969: LUNC 97226.5: MANA 97.4: MATIC 13.686: SHIB 4071536.9: SOL 2.165: STMX 432.5: SUSHI 5.4122: UNI 5.079: USDC 261.49: VET 838.8: VGX 12067.32 | CUD | YES |
| F348 | F348**** | ADA 30: BTT 1524922200 | CUD | YES |
| 87C2 | 87C2**** | ADA 314.6: APE 110.343: LUNA 8.947: LUNC 426606.7: MANA 122.96: MATIC 66.079: SHIB 7290368.5: SOL 5.0324 | CUD | YES |
| 67D1 | 67D1**** | ADA 464.5: BTC 0.000501: BTT 348856599.9: DOGE 3862.6: SHIB 72162904.3 | CUD | YES |
| E74C | E74C**** | LLUNA 116.333: LUNA 49.857: LUNC 10871338.5: VGX 60488.04 | CUD | YES |
| 4685 | 4685** | ADA 20: BTC 0.000044: DOGE 2.4: FTM 10.19: SHIB 1297016.8: STMX 540.3: SUSHI 2.4095: USDC 41.65: VGX 100.63: XTZ 52.73 | CUD | YES |
| 2AA4 | 2AA4**** | DOGE 1066.9 | CUD | YES |
| 865E | 865E**** | BTT 268042000: DOGE 2731.8: LTC 14.44817: SHIB 10377094.1 | CUD | YES |
| D1C8 | D1C8** | VGX 4.41 | CUD | YES |
| 2B41 | 2B41**** | ADA 3.4: BAT 5060: XLM 3: XMR 10.353 | CUD | YES |
| 0FCD | 0FCD**** | BTT 3788500: DOGE 180.4: TRX 601.2: VET 203.6 | CUD | YES |
| FC78 | FC78** | VGX 4.6 | CUD | YES |
| 8A7A | 8A7A** | BTC 0.000429 | CUD | YES |
| A206 | A206**** | ADA 739: HBAR 6628: XRP 87.7 | CUD | YES |
| D315 | D315** | ADA 314.4: AVAX 11.62: BTC 0.000115: ETH 0.92943: SHIB 138929.2: SOL 10.1509 | CUD | YES |
| 7CD7 | 7CD7** | BTC 0.001345: ETC 0.23: ETH 0.00002: LTC 0.13877: QTUM 0.2: XLM 81: ZRX 2 | CUD | YES |
| D300 | D300** | BTC 0.000513: ETH 0.01044: GRT 21.51: LINK 1.01 | CUD | YES |
| 9CC2 | 9CC2**** | BTT 2182487700: SHIB 15196595.7 | CUD | YES |
| 3050 | 3050**** | BTT 667200399.9: LLUNA 3.55: LUNA 1.522: LUNC 4.9: VET 30319 | CUD | YES |
| F83C | F83C**** | DOGE 1425.1 | CUD | YES |
| 2124 | 2124** | ADA 0.7 | CUD | YES |
| 895D | 895D**** | BTC 0.000446: DOGE 2999.2 | CUD | YES |
| E687 | E687**** | BTT 662976638.4 | CUD | YES |
| AA80 | AA80**** | BTC 0.000514: BTT 26181400: SHIB 22299424.6 | CUD | YES |
| 2C12 | 2C12** | VGX 4.01 | CUD | YES |
| 0D42 | 0D42**** | ADA 15.2: BTT 1401200: DOGE 29.3: XLM 19.3 | CUD | YES |
| AF96 | AF96**** | ADA 58: BTC 0.00044: BTT 256617850.1: DGB 1250.5: DOGE 4097.4: LUNA 2.036: LUNC 133187.4: POLY 66.38: VGX 307.51: XVG 9687.6 | CUD | YES |
| 7C79 | 7C79** | BTC 0.159561 | CUD | YES |
| 4DF6 | 4DF6** | VGX 4.03 | CUD | YES |
| C0CF | C0CF**** | BCH 0.02187: BTC 0.000424: DOGE 2092.8: ETH 0.00906 | CUD | YES |
| 7382 | 7382**** | LLUNA 32.212: LUNC 7016195.7 | CUD | YES |
| 6FB9 | 6FB9** | BTC 0.00158: SHIB 1383125.8 | CUD | YES |
| DAD9 | DAD9**** | ADA 147.9: BTT 500: KNC 0.72: MANA 111.58: SHIB 0.3: SOL 9.8005: STMX 60.1: TRX 4327.6 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 98DB | 98DB** | HBAR 574.8: XRP 1084.6 | CUD | YES |
| D345 | D345**** | AAVE 0.0066: ADA 156.7: AVAX 5.03: BTC 0.000993: DOT 22.306: ETH 1.14487: LUNA 3.822: LUNC 250088.1: SOL 9.8402: VET 2845.1: ZRX 0.5 | CUD | YES |
| CBE6 | CBE6** | VGX 3.99 | CUD | YES |
| B709 | B709**** | APE 12.067: LUNC 218895 | CUD | YES |
| CEC7 | CEC7**** | ALGO 72.6: BAT 50.2: JASMY 1475.6: USDT 19.3: VGX 34.34 | CUD | YES |
| FDD1 | FDD1** | BTC 0.000514: SHIB 1473839.3 | CUD | YES |
| 2D63 | 2D63** | BTC 0.001163: USDC 35 | CUD | YES |
| 484F | 484F** | BTC 0.000498: SHIB 3036068.4 | CUD | YES |
| B525 | B525** | VGX 4.02 | CUD | YES |
| F725 | F725**** | AAVE 1.0228: ADA 97.8: BTT 75000000: DOGE 4034.5: DOT 11: EGLD 2.0107: ETH 1.02654: LLUNA 63.708: LUNA 27.304: LUNC 5956810.2: MANA 31.07: MATIC 75: SHIB 206033502: SUSHI 20: TRX 414.5 | CUD | YES |
| 00A4 | 00A4**** | CKB 5613 | CUD | YES |
| CA72 | CA72** | BTC 0.055951 | CUD | YES |
| 854B | 854B** | ADA 282.1: BTC 0.000134: SOL 1.4358: VET 28939.7 | CUD | YES |
| 7F06 | 7F06** | STMX 15.3: VGX 0.62 | CUD | YES |
| 46F6 | 46F6** | ADA 9: ETH 0.00839: SHIB 357909.8: VET 73.7: XLM 52.3 | CUD | YES |
| 392D | 392D** | BTC 0.000402 | CUD | YES |
| 34B1 | 34B1**** | BTC 0.000434: BTT 3498200: ETH 0.05834: TRX 186 | CUD | YES |
| F2E5 | F2E5** | VGX 4 | CUD | YES |
| EBE8 | EBE8**** | BTT 4536400: DOGE 1486.3: LUNA 3.091: LUNC 202239.8: SHIB 11910601.8: STMX 421.6 | CUD | YES |
| 65D0 | 65D0**** | BTC 0.007183: VGX 1.35 | CUD | YES |
| 090A | 090A** | ADA 20551.6: DOT 101.162: ETH 0.05864: LUNA 0.755: LUNC 49393.5: MATIC 1.415: SOL 203.3557: VGX 5222.38 | CUD | YES |
| C495 | C495**** | BTT 4584379.5: DOGE 11892.8: JASMY 1512.2: LUNA 0.917: LUNC 382541: SHIB 36111889.3 | CUD | YES |
| A74B | A74B** | BTC 0.002058: SHIB 3818251.2 | CUD | YES |
| 2026 | 2026**** | LLUNA 10.572: LUNA 4.531: LUNC 988395.5 | CUD | YES |
| 7B81 | 7B81**** | BTC 0.000499: JASMY 86016.4: SHIB 198665413.3: STMX 62.5 | CUD | YES |
| 362F | 362F** | SHIB 228154.2 | CUD | YES |
| 5464 | 5464** | ADA 1.4: ALGO 1.12: AXS 0.68044: BTC 0.004774: DOT 2.049: FTM 80.092: ICP 16.3: IOT 72.94: LINK 3.07: LLUNA 4.783: LUNA 2.05: LUNC 332097.9: MANA 25.15: OCEAN 41.5: SAND 27.5399: STMX 4014.3 | CUD | YES |
| EA0C | EA0C** | SHIB 300300.3 | CUD | YES |
| 9063 | 9063** | USDC 123.88 | CUD | YES |
| 44D4 | 44D4**** | ALGO 708.85: BTT 187793427.2: DOGE 7784.7: SHIB 94491780.9 | CUD | YES |
| 1CE0 | 1CE0** | ADA 0.5: BTC 0.000498: BTT 824523600: DOGE 852.2: SHIB 31324521.2 | CUD | YES |
| C288 | C288**** | ADA 19.4: ALGO 10.52: BTT 44691300: ETH 0.03925: SHIB 15165370.1: STMX 206.7: VET 109: VGX 11.12: XLM 40.2: XVG 141.8 | CUD | YES |
| D30B | D30B**** | ADA 1398.8: BTT 2032686000: CKB 14127.1: DOGE 9262.6: DOT 24.265: LLUNA 57.729: LUNA 24.741: LUNC 80: MATIC 122.393: OCEAN 396.19: SHIB 46261717.3: TRX 10470.5: VET 7942.9: VGX 47.73: XLM 1185.4: XVG 9282.7: ZRX 73.4 | CUD | YES |
| BE3E | BE3E** | BTC 0.007668 | CUD | YES |
| 9F34 | 9F34** | BTC 0.000675: BTT 127371300 | CUD | YES |
| 7815 | 7815** | BTC 0.000405: ETC 0.39: SHIB 1170823 | CUD | YES |
| B9F0 | B9F0** | ATOM 7.957 | CUD | YES |
| 1E+14 | 1E14** | BTC 0.001068: LINK 0.94: SOL 116.6098 | CUD | YES |
| 4A5E | 4A5E**** | ADA 76.4: APE 1.452: AVAX 0.36: ETH 0.06424: HBAR 132.7: LUNA 0.104: LUNC 0.1: SOL 0.2534 | CUD | YES |
| 01AE | 01AE** | VGX 5.18 | CUD | YES |

## SCHEDULE F ATTACHMENT 508 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 453A | 453A**** | LUNC 169141.9 | CUD | YES |
| 173C | 173C** | VGX 2.8 | CUD | YES |
| ED30 | ED30**** | ENJ 18.71: MANA 14.83: VET 758.6 | CUD | YES |
| 50000 | 5E04** | BTC 0.000387 | CUD | YES |
| B1C8 | B1C8** | BTC 0.002389 | CUD | YES |
| 4BC6 | 4BC6** | BTC 0.000468: BTT 12528800: SHIB 681663.2 | CUD | YES |
| 000E | 000E**** | LLUNA 81.781: LUNC 12655029.9 | CUD | YES |
| C4F5 | C4F5**** | ADA 543.2: BTT 362537100: SHIB 60487190.3: VET 2533.7 | CUD | YES |
| CAFB | CAFB**** | ADA 5.3: DOGE 155.7 | CUD | YES |
| 7983 | 7983** | BTC 0.000554: ENJ 3.12: ETH 0.02206: MANA 2.41 | CUD | YES |
| 5F9C | 5F9C**** | BTT 475451851.7: CKB 780.7: DGB 1027.6: DOT 6.82: ENJ 20.41: HBAR 173.7: MANA 34.81: MATIC 54.585: SHIB 10996952.3: SOL 0.2669: STMX 2018.3: TRX 766.9: VET 383.3: XLM 31.6: XVG 633.8 | CUD | YES |
| F8BB | F8BB**** | ADA 221: BTC 0.000449: VET 1082.5 | CUD | YES |
| D3E8 | D3E8** | DOT 109.275 | CUD | YES |
| 84A5 | 84A5**** | ADA 5.4: AVAX 1.22: BTT 119737300: DGB 10693.5: DOGE 40733.3: FIL 5.27: LLUNA 18.543: LUNA 7.947: LUNC 25.7: NEO 28.97: TRX 48409: XMR 10.728 | CUD | YES |
| EE80 | EE80**** | DOGE 3205.5 | CUD | YES |
| 6C4A | 6C4A** | UNI 37.395: VET 33584.7 | CUD | YES |
| 28A0 | 28A0**** | ADA 170.8: APE 42.413: AVAX 0.96: AXS 6.30064: DOGE 2: DOT 22.504: ETH 0.12471: FTM 63.929: GALA 1328.5444: LUNC 2.9: MANA 212.62: MATIC 57.875: SAND 8.0234: SOL 1.6874: XLM 0.8 | CUD | YES |
| E63C | E63C** | ADA 11970.8: APE 43.193: BTC 0.000569: CELO 1472.849: COMP 0.0206: DASH 0.006: KEEP 5893.62: LUNA 0.005: LUNC 263.6: STMX 50.3: SUSHI 876.3513: VGX 69.92 | CUD | YES |
| 62BF | 62BF** | BTC 0.000506: SHIB 2125850.3 | CUD | YES |
| 534D | 534D** | VGX 4.02 | CUD | YES |
| 4FED | 4FED** | AVAX 4.15: BTC 0.059748: CHZ 1031.3622: ETH 0.00095: LINK 11.08: LLUNA 10.358: LUNA 4.44: LUNC 14.4: MATIC 332.918: SHIB 1145311.3: SOL 2.9533 | CUD | YES |
| E707 | E707** | ADA 6.6: AVAX 76.14: BTC 0.000242: ENJ 2969.85: EOS 753.15: LLUNA 38.462: LUNA 16.484: LUNC 53.3: VET 42637.4: VGX 1317.9 | CUD | YES |
| 7ADB | 7ADB** | ADA 4408.5: BCH 0.00148: BTC 0.001017: DOT 512.579: ETH 1.38085: LUNA 0.264: LUNC 17244: MANA 252.91: OCEAN 653.17: SHIB 22092.1: SOL 0.025: USDC 45776.17: VGX 2766.7 | CUD | YES |
| 459A | 459A** | ADA 2.7: BTT 100376400: CKB 7165.2: DOT 36.367: LUNA 0.435: LUNC 28464.9: SOL 2.2618: VET 20419.6 | CUD | YES |
| 78DD | 78DD**** | ALICE 3.936: BTC 0.000429: BTT 1138298061.6: ENJ 25.66: LUNC 11805318.6: MATIC 16.49: SHIB 182518293.5: XVG 18651 | CUD | YES |
| 4BB3 | 4BB3**** | ALGO 614.18: ETH 0.11776: JASMY 4018.2: LLUNA 8.06: LUNA 3.455: LUNC 543448.9 | CUD | YES |
| 3BFC | 3BFC** | VGX 4.01 | CUD | YES |
| D243 | D243** | BTC 15.060407: DOT 1319.371: ETH 91.0576: LLUNA 87.721: LUNA 37.595: LUNC 54775.4: USDC 46839.34: VGX 58388.02 | CUD | YES |
| BBB1 | BBB1** | VGX 8.37 | CUD | YES |
| C83F | C83F** | SHIB 2670940.1 | CUD | YES |
| 524F | 524F**** | ADA 2973.1: ALGO 3072.07: ANKR 27461.59339: ATOM 105.307: AUDIO 2455.736: AVAX 13.14: BAT 3587.2: CHZ 2276.5543: CKB 61816.7: DOT 108.886: ENJ 867.16: FIL 32.26: FTM 1080.477: GALA 12968.595: GRT 1730.31: HBAR 23049.1: LINK 41.22: LLUNA 4.491: LUNA 1.925: LUNC 6.2: MANA 2403.45: MATIC 3432.816: OCEAN 1249.49: OXT 3044.2: QNT 13.74736: SAND 1157.381: SHIB 57996732.4: SOL 38.7598: VET 82283.3: XLM 3448.5 | CUD | YES |
| F4DE | F4DE** | ETH 1.12169: LLUNA 7.389: LUNC 10.2: SOL 29.8932 | CUD | YES |
| 0D30 | 0D30** | XRP 250 | CUD | YES |
| 8F10 | 8F10** | ADA 4277.1: BTC 0.000605: ETH 0.09222: IOT 2052.98: LLUNA 24.99: LTC 0.00004: LUNA 10.71: LUNC 34.6 | CUD | YES |

## SCHEDULE F ATTACHMENT 509 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| --- | --- | --- | --- | --- |
| 45A9 | 45A9**** | BTC 0.000519: DOT 56.573: SAND 1003.3868 | CUD | YES |
| E102 | E102** | ADA 5.3: APE 6166.544: AVAX 48.52: BTC 0.403277: DOT 960.067: DYDX 369.2862: ETH 2.45971: IOT 2988.34: LINK 1188.25: MANA 1.38: MATIC 2183.906: SOL 378.1175 | CUD | YES |
| A52D | A52D**** | CHZ 280.3747: SHIB 11001780: VET 896 | CUD | YES |
| 5900000000 | 59E8** | ADA 133.1: BTC 0.000498: DOGE 219.2: MANA 44.78: SHIB 363583.4: VET 286.8 | CUD | YES |
| 2B69 | 2B69**** | ADA 875.4: APE 18.466: DOGE 3458.3: LLUNA 12.717: LUNA 5.45: LUNC 1188953.4: SAND 62.888: SHIB 73311986.3: STMX 31372.6: YGG 115.207 | CUD | YES |
| C149 | C149** | VGX 4.01 | CUD | YES |
| 212B | 212B** | BTC 0.000396: USDC 107.03 | CUD | YES |
| 7D0A | 7D0A**** | ETH 0.1062 | CUD | YES |
| 54000000000 | 54E9** | VGX 5.25 | CUD | YES |
| B5F3 | B5F3** | BTC 0.000513 | CUD | YES |
| ABC3 | ABC3**** | SHIB 188832279.7 | CUD | YES |
| E2CD | E2CD** | VGX 2.8 | CUD | YES |
| 4836 | 4836**** | ADA 635.3: BTT 1102711500: LLUNA 19.859: LUNC 14519858.4: TRX 16803.5 | CUD | YES |
| 7F06 | 7F06** | ADA 1496.1: AMP 198.67: APE 10: BTC 0.013196: BTT 14180900: DOT 29.724: DYDX 1: ENJ 138.11: ETH 0.07092: LUNA 2.053: LUNC 134319.7: SHIB 709178.5: SOL 0.1012: USDC 531.25: VET 673.3: VGX 746.93: XMR 1.05 | CUD | YES |
| 541B | 541B** | ADA 11.6: BTC 0.000036: CRV 82.0182: DYDX 105.2631: ETH 0.01837: FTM 540.509: GRT 519.64: SAND 62.7696: SOL 3.8527: SRM 263.692: USDC 22.34: VET 12474.4 | CUD | YES |
| 9AD4 | 9AD4**** | BTT 35099600: CKB 13294: SHIB 18216637.9: TRX 476.4: XVG 4220.6 | CUD | YES |
| A4D3 | A4D3** | VGX 4.02 | CUD | YES |
| 8FBC | 8FBC**** | LLUNA 12.925: LUNA 5.54: LUNC 1207781.2: VGX 30.59 | CUD | YES |
| CD24 | CD24** | ATOM 68.616: BTT 1000045300: HBAR 3164.5: MANA 682.72: SHIB 56798414.5 | CUD | YES |
| 71AF | 71AF**** | DOGE 9.8: DOT 25.779: LINK 52.14: LLUNA 45.487: LTC 11.12973: LUNA 19.495: LUNC 5861976.2: SHIB 227621023.8 | CUD | YES |
| BD46 | BD46** | LLUNA 97.314: LUNA 41.706: LUNC 29053148.7: SHIB 77279608.5 | CUD | YES |
| D452 | D452**** | BTT 24136000: DGB 3882.7 | CUD | YES |
| 5EAB | 5EAB**** | BTT 23496700: DOGE 4391.4: SHIB 56990913: SOL 1.026 | CUD | YES |
| 3DE9 | 3DE9** | VGX 2.78 | CUD | YES |
| 973C | 973C** | LLUNA 10.593: LUNA 4.54: LUNC 990291: SHIB 68813968.2 | CUD | YES |
| E246 | E246** | HBAR 46.3: XMR 0.04 | CUD | YES |
| BF31 | BF31**** | BAT 33.6: DGB 10177: OCEAN 18.26: SHIB 24470486.6 | CUD | YES |
| F736 | F736** | BAT 9.3: BCH 0.00003: BTC 0.000001: EOS 1: ETH 0.00861: LTC 0.00005: XLM 33.1: XMR 0.001: ZRX 1.3 | CUD | YES |
| 7983 | 7983** | ADA 3 | CUD | YES |
| 2FDA | 2FDA** | VGX 4.02 | CUD | YES |
| AC7B | AC7B** | VGX 2.78 | CUD | YES |
| 3574 | 3574**** | DOT 299.791: ENJ 38.27: ETH 0.07458: MATIC 0.901: SHIB 3525988.3: SOL 0.5514 | CUD | YES |
| BDF7 | BDF7** | BTC 0.171149: ETH 1.59994: MATIC 362.404: USDC 1081.03: VGX 6844.58 | CUD | YES |
| 6AA9 | 6AA9** | BTC 0.000001 | CUD | YES |
| 99F8 | 99F8** | VGX 8.39 | CUD | YES |
| E71D | E71D**** | ADA 3.3: ALGO 1061.45: AVAX 4.34: BTT 71439900: DOT 22.482: HBAR 18356.8: STMX 5365.1: VET 79725.4: XLM 12728.7 | CUD | YES |
| 6624 | 6624** | BTC 0.000426: DOGE 617.5: LLUNA 12.505: LUNA 5.359: LUNC 1168928: SHIB 10747294.8: VGX 25.62 | CUD | YES |

## SCHEDULE F ATTACHMENT 5.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 39D9 | 39D9**** | SHIB 30960684.2 | CUD | YES |
| EFC1 | EFC1**** | BTT 118125100: DOGE 9244.3: ETC 13.12: ETH 0.54393 | CUD | YES |
| BA14 | BA14**** | USDT 349.47 | CUD | YES |
| 8518 | 8518** | ZRX 10 | CUD | YES |
| EBE1 | EBE1** | BTC 0.00041: SHIB 2647115.2: TRX 0.1 | CUD | YES |
| B91E | B91E** | USDC 10276.83: VGX 2.82 | CUD | YES |
| EE75 | EE75**** | BTC 0.000454: BTT 402075299.9: DOGE 14843.7: SAND 245.1526: SHIB 75802925.7 | CUD | YES |
| 7197 | 7197** | BTT 263157894.7: SHIB 8213007.9 | CUD | YES |
| AB19 | AB19** | ADA 1.3 | CUD | YES |
| 88CC | 88CC**** | BTC 0.000511: DOT 4.423 | CUD | YES |
| 172E | 172E**** | ALGO 11.73: AVAX 1.39: BTT 2259600: CHZ 8.0654: DOGE 137.9: DOT 4.376: HBAR 50.2: LUNA 1.035: LUNC 1: MANA 10.22: MATIC 4.209: SAND 3.6168: SHIB 127250.3: SOL 3.0121: TRX 112.3 | CUD | YES |
| 326D | 326D** | BTC 0.000499: SHIB 1704050.9 | CUD | YES |
| 67000 | 67E3**** | ALGO 1085.29: ATOM 17.849: BTC 0.12499: DOT 14.436: ETH 2.44427: LUNA 0.002: LUNC 113.9: MATIC 839.574: SOL 13.6406: VET 31001.1 | CUD | YES |
| F814 | F814** | ADA 0.9: ALGO 0.46: FIL 0.42: GRT 17.08: LUNA 1.346: LUNC 336.2: SHIB 17920.3: VET 87.1 | CUD | YES |
| CA70 | CA70**** | ADA 425.7: BTT 562123300: DOGE 908.2: VET 2587.2: XVG 10196.6 | CUD | YES |
| BC55 | BC55** | LLUNA 24.329: USDC 129.09 | CUD | YES |
| 39ED | 39ED**** | ENS 700: ICP 1714.92: LUNA 324.47: LUNA 139.059: LUNC 30743832.6: SOL 0.2493 | CUD | YES |
| 64000000000 | 64E9** | VGX 4.61 | CUD | YES |
| 37000000 | 37E6** | XRP 130.3 | CUD | YES |
| 431D | 431D** | BTC 0.001635 | CUD | YES |
| 98F4 | 98F4** | VGX 4.02 | CUD | YES |
| 0 | 0E87**** | BTC 0.043398: BTT 39801999.9: SHIB 31803848.7 | CUD | YES |
| 1827 | 1827**** | LLUNA 33.087: LUNC 11131955.2 | CUD | YES |
| BB6E | BB6E** | VGX 4.94 | CUD | YES |
| CDF0 | CDF0** | DOT 18.675: HBAR 4241.6: MANA 346.35: XLM 2079 | CUD | YES |
| DDFA | DDFA** | SHIB 40139416.7 | CUD | YES |
| 9F64 | 9F64**** | LLUNA 234.167: LUNC 62562427 | CUD | YES |
| 910 | 0910**** | BTT 25347619: CKB 28468.4: FTM 300.853: HBAR 86555.6: IOT 636.9: LUNA 1.035: LUNC 1: MANA 0.03: OCEAN 436.19: SAND 41.4412: SRM 51.172 | CUD | YES |
| 548E | 548E** | ADA 3.6: BTC 0.000257: DOGE 5.4: DOT 239.057: ETH 0.00373: MATIC 5.985 | CUD | YES |
| EC45 | EC45** | BTC 0.00041: SHIB 50401767.8 | CUD | YES |
| 094C | 094C** | BTC 0.029951: ENJ 251.57: ETH 0.47527: SOL 3.5621: VGX 126.69 | CUD | YES |
| 70C2 | 70C2**** | SHIB 153823460.6: VET 50.1: XLM 63.8 | CUD | YES |
| 4F4D | 4F4D** | BTC 0.001601: SHIB 1507613.4 | CUD | YES |
| 3972 | 3972** | VGX 4.69 | CUD | YES |
| 24000 | 24E3**** | BTC 0.259908: USDC 3.49 | CUD | YES |
| F385 | F385** | ADA 1: BTC 0.000029: VGX 503.42 | CUD | YES |
| 34B3 | 34B3**** | ADA 577.4: ETH 0.07286: SHIB 6134969.3: ZEC 0.428 | CUD | YES |
| 6982 | 6982** | BTC 0.000413: ETH 0.01159 | CUD | YES |
| E23B | E23B** | ADA 54.8: APE 1.111: BTC 0.000305: DOGE 137: ETH 0.1: SHIB 581226.4 | CUD | YES |
| 9D9D | 9D9D** | SHIB 4552566.8 | CUD | YES |
| 21DC | 21DC**** | SHIB 9263713.1 | CUD | YES |
| 50A9 | 50A9**** | ADA 354.3: BTT 7557000: DOT 1.683: ETC 0.73: LUNA 0.755: LUNC 49366.5: VGX 12.86 | CUD | YES |

## SCHEDULE F ATTACHMENT 5.1.1
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| D0BA | D0BA**** | ADA 202.8: BTC 0.003816: HBAR 4973.9: LLUNA 5.396: LUNA 2.313: LUNC 504306.6: USDC 0.78: VGX 2674.8: XVG 3640.1 | CUD | YES |
| 8D41 | 8D41** | ADA 231: BTC 0.00108: DOGE 15.1: ETH 0.01134: LTC 1.80892: LUNA 3.984: LUNC 192985.8: SOL 53.6323: USDC 81.89: VGX 948.64: XLM 142.4: XRP 49.8: ZEC 5.564 | CUD | YES |
| 21CC | 21CC** | BTC 0.002454: ETH 5.09131: LLUNA 5.679: USDC 35.24: VGX 25103.91 | CUD | YES |
| 56CE | 56CE** | BAT 0.2: BTC 0.003454: EOS 0.2: ETC 0.02: ETH 0.02041: LTC 0.01143: QTUM 0.02: XLM 3.8: XMR 0.003: ZEC 0.001: ZRX 1.2 | CUD | YES |
| 9319 | 9319** | ADA 10.8: APE 35.167: BTC 0.000816: DOT 0.49: ETH 0.04002: LUNC 167426.8: MATIC 2.363: SOL 0.1014: USDC 0.83: VGX 663.09 | CUD | YES |
| 0CD7 | 0CD7** | ADA 1484.1: BTC 0.000081: BTT 1109919971.2: DOGE 171305.4: IOT 12.25: LINK 80.41: LLUNA 12.171: LUNA 5.217: LUNC 1137504.1: NEO 22.259: SHIB 47727002.2: SRM 504.82: USDC 100.75: WAVES 41.48: XLM 41709.8: XRP 1802.4: XVG 322 | CUD | YES |
| D3BA | D3BA**** | ADA 34.7: BTC 0.000515: DOGE 31.6 | CUD | YES |
| 3F62 | 3F62** | ADA 3.4: TRX 114.1 | CUD | YES |
| ED6A | ED6A** | VGX 2.82 | CUD | YES |
| 54EC | 54EC** | VGX 2.75 | CUD | YES |
| 2309 | 2309** | BTC 0.004322: ETH 2.99958: USDC 128.87 | CUD | YES |
| B4EB | B4EB** | ADA 1313.5: BTC 0.001941: DOGE 24474.4: DOT 126.625: ETH 35.05197 | CUD | YES |
| 8BB8 | 8BB8** | BTT 12000000 | CUD | YES |
| 603A | 603A**** | ADA 69: BTC 0.000391: BTT 26603500: DOGE 912.6: ETH 0.01159: SHIB 8653907.5 | CUD | YES |
| 4E+47 | 4E47** | BTC 0.492887: ETH 0.02239 | CUD | YES |
| 83F1 | 83F1** | ADA 15.3: DOT 0.212: USDC 2004: VET 10000: VGX 1127: XRP 7 | CUD | YES |
| 3483 | 3483** | DOT 0.289 | CUD | YES |
| 93F7 | 93F7**** | AMP 1433.28: BTT 26851000: DGB 329.6: DOGE 1344.1: GRT 32.9: SHIB 7072135.7: TRX 851.5 | CUD | YES |
| C4B0 | C4B0** | ADA 348.9: AVAX 0.16: BAND 17.975: BTC 0.018475: CHZ 267.9478: DOGE 10904.3: DOT 5.514: ETH 1.01267: GRT 194.7: IOT 107.93: OXT 438.1: SHIB 45202216.7: SOL 3.0649: STMX 7219: XVG 4794.6 | CUD | YES |
| E777 | E777** | BTC 0.005173: ETH 0.05509 | CUD | YES |
| 51D9 | 51D9**** | ADA 186.7: DOT 1.946: VET 189.7 | CUD | YES |
| 54B7 | 54B7** | SHIB 460193.2 | CUD | YES |
| B146 | B146** | SHIB 947867.2 | CUD | YES |
| 4C69 | 4C69** | BTC 0.000169 | CUD | YES |
| 9CAA | 9CAA**** | ADA 218.4: BTT 1002846200: DOGE 4242.8: DOT 1.305: ETH 0.53216: LINK 10.99: LTC 2.11936: MKR 0.0581: TRX 148.1: VET 499.7: XLM 156.1 | CUD | YES |
| 7C42 | 7C42** | VGX 4.03 | CUD | YES |
| 7A20 | 7A20**** | ADA 140.6: BTC 0.000387: SHIB 16621684.6: SOL 2.4541 | CUD | YES |
| A522 | A522**** | ADA 514: ALGO 230.38: APE 34.473: ATOM 2.08: AVAX 5.05: BAND 31.425: BAT 68: BCH 0.16269: BTC 0.158663: BTT 1027397400: CELO 51.177: CHZ 75.1694: CKB 9129.7: COMP 0.98635: DAI 37.46: DASH 0.083: DGB 1118.8: DOGE 1038.8: DOT 20.765: EGLD 0.1285: ENJ 102.93: EOS 18.23: ETC 1.15: ETH 5.05928: FIL 26.63: FTM 206.71: GLM 101.19: HBAR 708.6: ICX 16.4: KNC 102.18: LINK 12.81: LLUNA 15.282: LTC 5.0382: LUNA 6.55: LUNC 1069846: MANA 1023.66: MATIC 415.445: MKR 0.0042: NEO 0.997: OCEAN 21.8: OMG 25.28: ONT 28.02: OXT 533: QTUM 5.59: RAY 23.236: SAND 103.5703: SHIB 22954066.8: SOL 6.6922: SPELL 41773.8: SRM 10.997: STMX 15614.9: SUSHI 3.6732: TRX 2560.9: TUSD 9.98: UMA 0.394: UNI 0.644: USDT 9.98: VET 2044.3: VGX 135.01: WBTC 0.000702: XLM 103.7: XMR 0.132: XTZ 52.22: XVG 12292.3: YFI 0.011334: ZEC 0.284: ZRX 28.3 | CUD | YES |
| 6616 | 6616** | ADA 1.6: BTC 0.000446: DOT 0.925: LINK 0.04: MATIC 1.681: SOL 0.0165 | CUD | YES |

## SCHEDULE F ATTACHMENT 1.2 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| ECEF | ECEF** | VGX 4.01 | CUD | YES |
| B4E4 | B4E4** | BTC 0.000068 | CUD | YES |
| 32AC | 32AC**** | BTC 0.000473: BTT 317900: DOGE 2452.8: VET 1564.6 | CUD | YES |
| 1C9A | 1C9A** | BTC 0.00045 | CUD | YES |
| 5916 | 5916** | BTC 0.000725: DOGE 108.1: ETH 0.00596: SHIB 422630.4: SUSHI 2: USDC 209.19: VGX 3.2 | CUD | YES |
| C040 | C040**** | LLUNA 430.07: LUNC 414051679.9: SHIB 497441.1 | CUD | YES |
| 6AED | 6AED** | BTC 0.000512: SHIB 1426737 | CUD | YES |
| DDF2 | DDF2**** | BTT 86580086.5: DOGE 254.9: SHIB 42319892.9 | CUD | YES |
| 5495 | 5495** | BTC 0.000518: SHIB 12300123 | CUD | YES |
| 570C | 570C** | ATOM 3.661: BAT 254.4: BCH 2.10767: BTC 0.001725: BTT 889636000: DOGE 1031.4: DOT 411.834: EGLD 24.5084: ETH 0.00251: IOT 4790.96: LINK 1.22: LLUNA 29.77: LTC 1.20261: LUNA 12.759: LUNC 41.2: MANA 1.1: STMX 28357.8: UNI 53.774 | CUD | YES |
| 119E | 119E** | BTC 0.000524: DOGE 358 | CUD | YES |
| 2BDC | 2BDC** | BTC 0.000447: LINK 3.35 | CUD | YES |
| A08C | A08C** | ADA 129.3: BTC 0.000425: SHIB 2000000 | CUD | YES |
| B62E | B62E**** | ADA 16319: DOGE 2337.8: ETH 6.40785: MATIC 464.671: SOL 23.1604 | CUD | YES |
| 6DAF | 6DAF** | ADA 0.8: APE 15.475: DOT 75.37: ETH 0.00417: LUNA 2.283: LUNC 149385.8: USDC 1.35 | CUD | YES |
| 8D5B | 8D5B** | BTC 0.000161 | CUD | YES |
| E166 | E166** | ADA 305.7: BTC 0.108945: DOGE 689.9: DOT 1.57: ETH 1.01612: LINK 11.45: SOL 3.5331: VET 731.6 | CUD | YES |
| 9B9A | 9B9A** | ADA 420.3: BTT 511362500: DGB 19237: DOGE 7178: ETH 3.47974: LLUNA 7.316: LUNA 3.136: LUNC 10.2: QTUM 18.3: SHIB 260973.8: SOL 3.0362: TRX 8296.9: UMA 47.372 | CUD | YES |
| C5C5 | C5C5**** | ADA 350.3: BTT 200: SHIB 42625181.2 | CUD | YES |
| 5363 | 5363**** | ADA 2753.6: APE 94.861: BTC 0.016646: BTT 466088640.1: DOT 193.85: LLUNA 13.378: LUNA 54.849: LUNC 1250833.8: MATIC 764.966: SHIB 252820904.1: SOL 12.363: SPELL 268729.4: VGX 843.92 | CUD | YES |
| 223D | 223D** | DOGE 22: ETC 0.11: MKR 0.0021: VET 3093.3: VGX 2.57 | CUD | YES |
| 01C5 | 01C5** | APE 12.273: BTC 1.065615: ETH 17.10945: LLUNA 5.796: LUNA 2.484: LUNC 541850.8: SHIB 497019206.9: USDC 554.71: VGX 12265.31 | CUD | YES |
| 986A | 986A**** | BTT 909758500: DOGE 5367.8: ETC 4.94: SHIB 18010216 | CUD | YES |
| 80DF | 80DF**** | DOGE 14591: LLUNA 53.484: LUNA 22.922: LUNC 4997175: SHIB 247194360.4 | CUD | YES |
| 6B2E | 6B2E**** | BTC 0.000433: BTT 1162626718: LLUNA 7.78: LUNA 3.335: LUNC 1916258.5: MANA 0.9: SHIB 35721346.3: SPELL 9572.3: USDT 19.62: XLM 0.2 | CUD | YES |
| 919B | 919B** | VGX 4 | CUD | YES |
| 9F2F | 9F2F** | BTT 245639128.5 | CUD | YES |
| A3BD | A3BD**** | ADA 5: BTC 0.000432: BTT 405981700: LLUNA 14.324: LUNA 6.139: LUNC 1339100.4: SHIB 1055743.2: VET 1005.6 | CUD | YES |
| 484C | 484C**** | BTT 63961100: DOGE 244.5: SHIB 46873752 | CUD | YES |
| 7C7F | 7C7F**** | SHIB 1255005.7 | CUD | YES |
| 9BD3 | 9BD3** | VGX 4.03 | CUD | YES |
| 00FF | 00FF** | DOGE 8.6: SHIB 14265.2 | CUD | YES |
| 6FA9 | 6FA9** | BTC 0.000049: VET 4621.4 | CUD | YES |
| 3900000000 | 39E8**** | ADA 4656.7: BTT 4184714400: DOT 32.239: ETH 1.38402: HBAR 4222.9: MATIC 1279.488: OXT 784: SHIB 129306694.9: STMX 12393.1: TRX 40418.9: VET 451468.6: XLM 2553.9: XVG 146519.1 | CUD | YES |
| C76A | C76A** | BTC 0.000001: XLM 0.1 | CUD | YES |
| B294 | B294**** | BTC 0.000495: SHIB 19685145.5 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 3.1 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| BF0A | BF0A** | BTC 0.001649: DGB 419.2: SHIB 644000.3 | CUD | YES |
| EA47 | EA47**** | ADA 305.2: DOT 7.223: VET 1944.2 | CUD | YES |
| 5DB5 | 5DB5**** | OMG 468.54: SHIB 785967705.2: SOL 88.2346: WAVES 452.322 | CUD | YES |
| 6182 | 6182** | BTC 0.000523: HBAR 2425 | CUD | YES |
| E2DD | E2DD**** | DGB 1651.3: SHIB 10799136 | CUD | YES |
| 3A4F | 3A4F** | VGX 2.8 | CUD | YES |
| 9F1D | 9F1D** | ADA 1015: ALGO 200.94: APE 11.056: AVAX 3.15: BTC 0.000051: DOT 80.733: EGLD 2.291: GALA 1237.7717: LINK 10.04: LRC 69.299: LUNA 3.373: LUNC 92042.3: MANA 71.56: SAND 58.6913: STMX 6989.4: VET 2690: VGX 104.19 | CUD | YES |
| 579A | 579A**** | BTT 101096800 | CUD | YES |
| 678E | 678E** | VGX 2.8 | CUD | YES |
| BA0F | BA0F** | VGX 4.68 | CUD | YES |
| D1D0 | D1D0**** | DOGE 9877.3 | CUD | YES |
| C28F | C28F** | XLM 251.6 | CUD | YES |
| E065 | E065** | BTC 0.000523: SHIB 1487692.5 | CUD | YES |
| 5CBA | 5CBA**** | ADA 2.7: BTC 0.00049: BTT 190791900: CHZ 1270.4672: DOT 0.221: HBAR 24973.4: SHIB 10857763.3: TRX 29814.9: USDT 0.25: VET 10895.6: VGX 769.05: XVG 17860.7 | CUD | YES |
| 4AFE | 4AFE** | SHIB 2670583.5 | CUD | YES |
| A0B1 | A0B1** | BTC 0.001812 | CUD | YES |
| 1BDF | 1BDF** | ADA 4.6 | CUD | YES |
| 1E+63 | 1E63**** | ADA 409: ALGO 382.5: AVAX 2.31: BTC 0.04072: CELO 50.504: DOT 20.166: ETH 0.3: LLUNA 7.207: LUNA 3.089: LUNC 404292.2: MATIC 217.157: SHIB 5329978.1: SOL 4.8522: USDC 157.76: ZRX 603.9 | CUD | YES |
| 7E6C | 7E6C**** | XRP 795 | CUD | YES |
| 7FD4 | 7FD4**** | SAND 153.3358: SHIB 5918891.9 | CUD | YES |
| EDF6 | EDF6** | BTC 0.000386: USDC 50: VGX 18.35 | CUD | YES |
| D808 | D808**** | ADA 528.9: BTC 0.000399: DOGE 48857.9: SHIB 200735811 | CUD | YES |
| 62AF | 62AF**** | ADA 0.5: AMP 198.47: BTT 31259338.6: DOGE 1115.9: SHIB 9141831.8: XVG 5344.7 | CUD | YES |
| 1DFD | 1DFD** | VGX 4.03 | CUD | YES |
| 0AF7 | 0AF7**** | ADA 107.6: ETH 2.00225 | CUD | YES |
| 526D | 526D**** | CKB 1.8: SHIB 375093.7: XRP 103.3 | CUD | YES |
| F64C | F64C** | BTC 0.000542: ETH 0.0049: LINK 81957.88: VGX 4.97 | CUD | YES |
| FB1D | FB1D** | ADA 1129.8: BTC 0.000079: ETH 0.00311: VET 8191.4 | CUD | YES |
| 8C02 | 8C02** | VGX 2.75 | CUD | YES |
| E962 | E962** | BTC 0.000159 | CUD | YES |
| C472 | C472** | ETH 0.02917: USDC 20 | CUD | YES |
| 5023 | 5023** | SHIB 1320829.4 | CUD | YES |
| FF0D | FF0D**** | DOGE 1410.1: ETH 0.20668: VET 4617.3 | CUD | YES |
| FB3C | FB3C** | BTC 0.000776 | CUD | YES |
| 6C17 | 6C17** | VGX 2.82 | CUD | YES |
| B2F8 | B2F8** | VGX 2.76 | CUD | YES |
| 46F5 | 46F5** | SHIB 1614426.7 | CUD | YES |
| FAAE | FAAE**** | ADA 1.1: LLUNA 8.765: LUNA 3.757: LUNC 961928.8 | CUD | YES |
| FCD4 | FCD4**** | ADA 18.7: BTC 0.00218: ETH 0.00972: LUNA 0.104: LUNC 0.1 | CUD | YES |
| 3573 | 3573**** | ADA 12.6: SHIB 977339.8: TRX 88 | CUD | YES |
| 285D | 285D** | VGX 4.02 | CUD | YES |
| 55B1 | 55B1** | USDC 50 | CUD | YES |
| 58F2 | 58F2** | BTC 0.002068 | CUD | YES |

## SCHEDULE F ATTACHMENT 1: Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 03D8 | 03D8**** | ADA 1231.3: DOGE 1783.7: ENJ 102.24: ETH 1.48602: HBAR 1128.3: VET 4366.9: VGX 116.59 | CUD | YES |
| 0D5F | 0D5F**** | ADA 593.3: BTC 0.000441: BTT 128769300: SHIB 42951019.4 | CUD | YES |
| F4C8 | F4C8**** | DOT 20.878: ETH 8.39805: MATIC 316.209 | CUD | YES |
| 922E | 922E** | SHIB 7374454.2 | CUD | YES |
| 82C0 | 82C0**** | DOGE 707.7: SHIB 9910802.7 | CUD | YES |
| A0C0 | A0C0** | SHIB 2700021.7 | CUD | YES |
| D7AC | D7AC**** | BTC 0.013341 | CUD | YES |
| F313 | F313** | VGX 2.74 | CUD | YES |
| 4E+47 | 4E47** | ADA 1.3: DOT 23.427: HBAR 1136: LUNA 0.788: LUNC 51528.1: SOL 1 | CUD | YES |
| C401 | C401**** | ADA 531.9: SHIB 28347076.3 | CUD | YES |
| DBE6 | DBE6** | VGX 4.69 | CUD | YES |
| B508 | B508** | BTC 0.002826 | CUD | YES |
| AE89 | AE89**** | ADA 1.3: AVAX 3.03: ENJ 31.15: ETH 1.07633: SAND 38.3812: SHIB 15966967.6: SOL 2.6784: STMX 3311.2 | CUD | YES |
| 57C8 | 57C8** | BTC 0.001529: USDC 105.36 | CUD | YES |
| 9363 | 9363**** | BTT 8531300: CKB 706.6: DGB 135.3: STMX 173.4: TRX 177.9: VET 102.4: XVG 285.8 | CUD | YES |
| 7491 | 7491** | BTC 0.009978: USDT 0.86 | CUD | YES |
| 0D74 | 0D74**** | ALGO 51.78: DOT 1.026: VGX 8.38 | CUD | YES |
| D3D1 | D3D1** | BTC 0.001656: SHIB 216107.1 | CUD | YES |
| C112 | C112**** | ADA 104.9: DOGE 43.3: DOT 1.221: ETH 0.02541: LTC 0.12309: VET 721.8 | CUD | YES |
| 018B | 018B** | VGX 2.75 | CUD | YES |
| 4BB7 | 4BB7** | VGX 4.02 | CUD | YES |
| F4CD | F4CD**** | SHIB 42555201.9 | CUD | YES |
| 8A6F | 8A6F** | VGX 4 | CUD | YES |
| 31B1 | 31B1**** | BTC 0.000456: DOGE 404: SHIB 668189.8 | CUD | YES |
| 2EB5 | 2EB5**** | BTC 0.000579: SHIB 432120.9 | CUD | YES |
| 9EAF | 9EAF**** | XRP 129.7 | CUD | YES |
| C531 | C531** | AVAX 0.36 | CUD | YES |
| 792B | 792B** | VGX 4.02 | CUD | YES |
| 553 | 0553** | VGX 4.02 | CUD | YES |
| 77C8 | 77C8**** | ADA 2033.8: ANKR 1932.61176: DOGE 2482.5: DOT 37.654: ETH 8.46885: HBAR 2947.4: LINK 327.1: LUNA 1.456: LUNC 95254.9: MATIC 1052.948: SAND 1508.4645: SHIB 4662004.6: SOL 4.3173: VET 11131.5: VGX 143.6 | CUD | YES |
| 63DB | 63DB** | BTC 0.000514: BTT 27242700: SHIB 1457088.7 | CUD | YES |
| E5C6 | E5C6** | BTC 0.000504: SHIB 4252575.5 | CUD | YES |
| 7A71 | 7A71** | VGX 4.03 | CUD | YES |
| 489B | 489B**** | BTC 0.008747: DOGE 80 | CUD | YES |
| F435 | F435** | ADA 2539.7: ALGO 404.71: ATOM 53.794: AVAX 21.74: BCH 3.0338: BTC 0.202003: BTT 50843500: CELO 200.652: CKB 56789.4: DGB 5941.3: DOT 146.625: ENJ 330.72: ETC 10.26: ETH 0.00409: FIL 25.98: FTM 464.809: GALA 3021.6566: HBAR 1059.8: ICP 30.3: KNC 0.05: LINK 103.45: LLUNA 31.59: LUNA 13.539: LUNC 1023476.1: MANA 1069.47: MATIC 1669.944: OCEAN 1235.98: SAND 57.9053: SOL 0.1871: STMX 40: VGX 795.35: XTZ 152.67: ZRX 539.9 | CUD | YES |
| 67EA | 67EA** | VGX 4.02 | CUD | YES |
| 1204 | 1204** | APE 3258.776: BTT 773010099.9: LLUNA 149.628: LUNA 64.126: LUNC 13977582.5: MATIC 10550.262: TRX 92757.8: VET 211631 | CUD | YES |
| 307A | 307A** | VGX 4.58 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

**SCHEDULE F ATTACHMENT 1: Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| D65E | D65E** | ADA 86315.3: COMP 31.98305: DOT 1176.03: ETH 0.1: STMX 162640.4: TRX 102671.6: VGX 7240.21 | CUD | YES |
| 7C31 | 7C31** | ADA 12.6: BTC 0.000032: CELO 197.499: DOT 101.124: ETH 0.00425: MATIC 1255.644: OCEAN 154.92: SAND 66.217: SOL 5.3462: SUSHI 44.0222: VGX 503.35: XTZ 101.1 | CUD | YES |
| 1C43 | 1C43** | ATOM 159.195: AVAX 49.31: BTC 0.363025: DOT 210.036: ETH 2.16658: GRT 7.19: LLUNA 47.516: SOL 0.0265: USDC 243.22: VGX 55805.33 | CUD | YES |
| C8B5 | C8B5**** | BTT 75974628.1: TRX 326.6 | CUD | YES |
| 00C4 | 00C4** | ADA 328.5: AVAX 5.04: BTC 0.000336: DOT 29.83: ENJ 11.6: ETH 0.88243: FTM 340.861: LINK 41.5: OCEAN 16.31: USDC 3.06: VGX 525.85 | CUD | YES |
| 1FBE | 1FBE** | ALGO 175.43: BTC 0.000272: CELO 43.73: DOT 64.908: OCEAN 225.86: SAND 15.3442: SOL 0.4983: SUSHI 22.1474: UMA 9.38: VGX 7.52: XTZ 91.14 | CUD | YES |
| 656D | 656D**** | BTC 0.000175: ETH 0.98498: SHIB 4621127.4: SOL 29.5798: USDC 4.5: VGX 667.07 | CUD | YES |
| F3CD | F3CD**** | AVAX 35.3: DGB 67492.8: LLUNA 13.596: LUNA 5.827: LUNC 1271126.4: SOL 184.6514: STMX 49113.5 | CUD | YES |
| 7B45 | 7B45**** | BTT 12588100: SHIB 3886595.9 | CUD | YES |
| 2122 | 2122** | VGX 4.01 | CUD | YES |
| A301 | A301** | LINK 2103.75 | CUD | YES |
| D3F0 | D3F0** | MATIC 27.424 | CUD | YES |
| F2E3 | F2E3** | ADA 95.9: BTC 0.006207: DOT 439.318: ETH 0.05624: FTM 720.58: LINK 1.67: LUNA 0.462: LUNC 30205.4: MATIC 313.202: SHIB 72217411.2: SOL 3.9068: SRM 388.619: USDC 3.02: VET 80325.7: VGX 6907.11: XMR 20.487 | CUD | YES |
| 4FDB | 4FDB** | BTC 0.001575: BTT 12439900: DGB 902.9 | CUD | YES |
| 6A36 | 6A36**** | ADA 838.8: ATOM 44.344: BTC 0.000468: DOT 33.491: LINK 49.3: STMX 66727.1: VET 5103.1: VGX 491.89: XLM 3547.2 | CUD | YES |
| A6E3 | A6E3**** | DOGE 1648.1: MATIC 134.669: SHIB 15346050.7 | CUD | YES |
| 5AD2 | 5AD2**** | DOGE 161.7: SHIB 27429478.2 | CUD | YES |
| F3F6 | F3F6**** | SHIB 7926037.2 | CUD | YES |
| 44FD | 44FD**** | ETH 0.01782: VGX 47.41 | CUD | YES |
| 1FB4 | 1FB4** | VGX 4.02 | CUD | YES |
| 281D | 281D** | AAVE 0.0159: ADA 5.7: AVAX 114.15: DOT 139.213: EGLD 40.935: LLUNA 14.594: LUNA 6.255: SOL 47.5488 | CUD | YES |
| FDBD | FDBD** | BTC 0.009813 | CUD | YES |
| 6CCA | 6CCA** | ADA 252.4: BTC 0.029448: BTT 61607600: DGB 1502.1: DOGE 10380.8: ETH 0.22222: HBAR 62.5: MANA 19.37: MATIC 29.92: OCEAN 66.78: OMG 25.9: ONT 75.21: SHIB 9256950.1: TRX 1319.9: XLM 260.2 | CUD | YES |
| 5082 | 5082** | USDC 20.76 | CUD | YES |
| 99C3 | 99C3**** | DOGE 3504.5: SHIB 24960487: TRX 3914.4: VET 2022.8 | CUD | YES |
| C82B | C82B**** | BTC 0.00046: BTT 85722000: DGB 649.9: STMX 1809.3: TRX 386.7: VET 3889.9: XVG 1900.1 | CUD | YES |
| 8AE2 | 8AE2**** | SHIB 2939857.9 | CUD | YES |
| 7020 | 7020**** | ETH 0.0155: GRT 108.18 | CUD | YES |
| D6BB | D6BB** | VGX 5.13 | CUD | YES |
| A93B | A93B** | BCH 0.0027: LTC 0.00948: XLM 2.8 | CUD | YES |
| D2D1 | D2D1** | DOGE 9.8: ETC 0.02: LINK 0.07: LLUNA 9.235: LUNA 3.958: LUNC 863488 | CUD | YES |
| 7CCE | 7CCE** | BCH 0.00171: BTC 0.000876: ETC 0.01: ETH 0.00631: LTC 0.01125: XMR 0.023 | CUD | YES |
| E6AF | E6AF**** | BTT 1176336380.2: DOGE 1909.7: SHIB 102779916 | CUD | YES |
| EC8F | EC8F** | DOT 130.297: LUNC 54.4: USDC 2.2 | CUD | YES |
| 191E | 191E** | STMX 2084.1 | CUD | YES |

In re: Voyager Digital, LLC

Case No: 22-10945

## SCHEDULE F ATTACHMENT 516 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| BB96 | BB96** | ADA 43435.2: ALGO 1026.25: ATOM 129.264: BTC 0.008003: CELO 413.397: DOGE 5043.7: DOT 138.8: EGLD 38.465: ETH 1.96951: LTC 6.92293: SAND 58.9923: SOL 56.7187 | CUD | YES |
| 2B4D | 2B4D** | VGX 2.78 | CUD | YES |
| E4D6 | E4D6** | VGX 2.84 | CUD | YES |
| 0E2D | 0E2D** | ADA 6.8: BTC 0.001019: DOT 0.723: ETH 0.01521: HBAR 8199.5: LINK 0.25: LTC 0.02261: SHIB 12145.6: USDC 1.23 | CUD | YES |
| D47B | D47B** | VGX 2.82 | CUD | YES |
| 9B57 | 9B57**** | LLUNA 3.808: LUNA 1.632: LUNC 355612.4: OP 22.16: SAND 11.1197: SHIB 807754.4 | CUD | YES |
| BEE1 | BEE1** | DOGE 0.5: SHIB 443200.3 | CUD | YES |
| 2137 | 2137** | BTC 0.018869 | CUD | YES |
| 3F50 | 3F50** | VET 311.6 | CUD | YES |
| 9F31 | 9F31**** | BTT 18745100: DOGE 22047.4: SHIB 4902998.1 | CUD | YES |
| BE16 | BE16**** | BTC 0.140536 | CUD | YES |
| 0C8A | 0C8A**** | DOGE 1072.6: SHIB 2504697.2 | CUD | YES |
| BD77 | BD77** | ADA 7.9: BTC 0.000214: GRT 16.01 | CUD | YES |
| E36F | E36F** | APE 0.082: HBAR 8096.8: LLUNA 14.125: LUNA 6.054: LUNC 111.3: USDC 1.45: VET 1599.7: XLM 3500.5 | CUD | YES |
| 947F | 947F** | SHIB 313243.9 | CUD | YES |
| 4BA8 | 4BA8** | BTC 0.000405 | CUD | YES |
| E4F0 | E4F0**** | ADA 690: APE 15.866: BTT 279578780.3: CHZ 435.9894: CKB 12621.8: DGB 12518.9: DOGE 0.4: ENJ 2.16: HBAR 7267.5: ICX 1.2: LUNA 1.139: LUNC 2.5: MATIC 888.751: STMX 40216.4: USDT 0.03: VET 0.3: XLM 9.3: XRP 2500: YGG 213.876 | CUD | YES |
| 5A66 | 5A66** | ADA 0.9: APE 7.052: AVAX 7.73: BTC 0.015243: DOT 91.375: ETH 0.43099: HBAR 403.3: LUNA 1.263: LUNC 1382.8: SHIB 27602679.9: SOL 3.846 | CUD | YES |
| D549 | D549** | VGX 4.02 | CUD | YES |
| 3DBF | 3DBF** | ADA 103.5: BTC 0.00055: LUNC 2.4 | CUD | YES |
| 6DA3 | 6DA3** | VGX 2.78 | CUD | YES |
| F3CD | F3CD**** | ADA 10: SHIB 2154080 | CUD | YES |
| EA7D | EA7D**** | DOGE 77: TRX 329.2: XVG 287.8 | CUD | YES |
| 029C | 029C** | AAVE 0.0203: ADA 1099.7: APE 310.949: ATOM 0.245: BAT 11.2: BTC 0.000001: BTT 1858679.9: CELO 2.067: CHZ 1.8825: CKB 210.8: COMP 0.00679: DGB 143.9: DOGE 157.1: DOT 0.118: EOS 2.27: ETH 0.00169: FIL 0.1: GALA 195.0079: GLM 3.84: GRT 11.26: HBAR 170.1: JASMY 1098: KAVA 4.806: LLUNA 43.767: LUNA 18.758: LUNC 196453.6: MANA 8.88: MATIC 1.034: OXT 13.7: SHIB 2518278.7: SOL 1.009: STMX 1085.8: TRX 2: UNI 1.088: USDC 5.48: VET 62.7: VGX 511.47: XLM 98.3: XTZ 2.34: XVG 152.3: ZRX 6.5 | CUD | YES |
| D969 | D969**** | LLUNA 12.372: LUNA 5.302: LUNC 2124208.8 | CUD | YES |
| 1EFF | 1EFF** | VGX 2.75 | CUD | YES |
| 5275 | 5275** | VGX 8.38 | CUD | YES |
| 4CC5 | 4CC5** | BTC 0.000032 | CUD | YES |
| 9C6A | 9C6A** | ADA 6047.9: DOT 25.785: ETH 4.5532: LINK 0.34: MANA 168.4: SOL 67.4589: USDC 2.09 | CUD | YES |
| 0C83 | 0C83** | BTC 0.000503: SHIB 1380452.7 | CUD | YES |
| 36B5 | 36B5**** | ADA 127.5: APE 11.925: BTC 0.014256: BTT 87063800: CKB 3668.4: DOT 12.762: ETH 0.17877: GRT 142.6: KAVA 100.817: KSM 1.37: LUNC 1661957.7: MANA 30.73: MATIC 32.916: OCEAN 185.05: OXT 229.2: SHIB 40739416.4: SPELL 107805: STMX 4628.5: USDC 217.1: VGX 139.87: XLM 137.5 | CUD | YES |
| C8DE | C8DE** | ADA 2.6: LINK 0.05: USDC 4711.12: VGX 3: XLM 1.2 | CUD | YES |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 78D9 | 78D9**** | ETC 10.19: FLOW 36.707: XLM 73.3 | CUD | YES |
| 11CB | 11CB**** | ADA 606.2: BTT 418908300: HBAR 1185: SHIB 21737769.9: VGX 21.61 | CUD | YES |
| C848 | C848** | AVAX 0.76: BTC 0.001579: LUNA 1.139: LUNC 1.1: SHIB 137722: VGX 10.82: XVG 399.8 | CUD | YES |
| A8F3 | A8F3** | VGX 8.37 | CUD | YES |
| 7552 | 7552** | ADA 4452.2: BTC 0.326888: DOT 114.836: ENJ 5.08: ETH 3.84166: LUNA 0.565: LUNC 36924.2: MATIC 3.483: VET 23249 | CUD | YES |
| C454 | C454** | BTC 0.323429: ETH 27.12267: LINK 1.15: VGX 7673.39 | CUD | YES |
| 910000000 | 91E7** | SHIB 334540.4 | CUD | YES |
| BD2D | BD2D** | BTC 0.422516: DOT 116.903: ETH 0.01141: LUNC 1570: VGX 8240.47 | CUD | YES |
| AF5F | AF5F** | ADA 6032.2: APE 62.262: BTC 7.774144: DOT 153.951: ETH 0.00762: KSM 12.19: LINK 361.54: LLUNA 20.939: LUNA 8.974: LUNC 217254.9: MATIC 1637.919: SAND 327.1246: SHIB 58211300.4: USDC 10.95: VGX 609.4 | CUD | YES |
| FB86 | FB86** | DOGE 5.1 | CUD | YES |
| A8CF | A8CF** | LINK 911.02 | CUD | YES |
| 12CA | 12CA** | ADA 2.4: BTC 0.000725: DOGE 5.4: DOT 6.816: EOS 0.71: ETH 0.01795: FIL 0.08: LINK 0.41: LTC 0.07332: MANA 1.25: MATIC 3.131: OMG 595.65: UNI 0.589: USDC 103: VGX 7432.41: ZRX 4.8 | CUD | YES |
| 028B | 028B** | ADA 3.3: DOT 0.267: ETH 0.00241: LINK 0.04: USDC 6.81 | CUD | YES |
| F1F4 | F1F4** | BTC 0.000502 | CUD | YES |
| 4364 | 4364**** | ADA 33: AMP 1091.54: ANKR 408.75053: APE 69.346: BNT 40.209: BTT 50376400: CHZ 41.5084: CRV 32.817: DGB 362.3: DOGE 103.6: ENS 2.5: GRT 73.27: JASMY 2685.1: LINK 5.04: LLUNA 7.163: LRC 55.758: LUNA 3.07: LUNC 669356.1: MANA 59.9: MATIC 69.887: OP 50.64: OXT 113.9: ROSE 432.38: SAND 30.1886: SHIB 3105299.7: SPELL 71926.6: STMX 975.5: TRAC 184.01: TRX 412.6: VET 139.3: VGX 131.63 | CUD | YES |
| E3D1 | E3D1** | VGX 4.02 | CUD | YES |
| CBC1 | CBC1** | VGX 2.79 | CUD | YES |
| FB71 | FB71** | AAVE 9.9992: ADA 14.5: ALGO 3699.66: APE 1.196: ATOM 108.899: AVAX 59.44: BTC 0.002337: COMP 9.12029: DOGE 3339.3: DOT 439.423: DYDX 531.9467: EGLD 22.768: EOS 116.22: ETH 0.11178: FTM 8839.653: GALA 2476.2772: HBAR 5000.2: KSM 7.81: LINK 0.21: LLUNA 37.727: LRC 613.596: LUNA 16.169: LUNC 100588.6: MATIC 2.8: OXT 1298.1: SOL 49.172: STMX 69943.1: UNI 19.435: USDC 46.76: VET 88487.6: VGX 951.28: XLM 2020.6 | CUD | YES |
| EBF8 | EBF8**** | SHIB 721563.9: STMX 318.7: VGX 1.88: XVG 453.1 | CUD | YES |
| 02D9 | 02D9**** | FIL 1020.19 | CUD | YES |
| B66B | B66B** | BTC 0.000438 | CUD | YES |
| A6FA | A6FA** | BTC 0.004689 | CUD | YES |
| DBC5 | DBC5** | AAVE 0.0097: ADA 7158.6: BTC 0.110939: DOT 147.672: ETH 2.88145: SOL 12.3696: USDC 18.4: VGX 5180.34 | CUD | YES |
| C36F | C36F** | BTC 0.000861: DOGE 6.2 | CUD | YES |
| D045 | D045**** | ADA 2435.5: BTT 1575287100: DGB 1540.8: DOGE 3438.5: STMX 37001.7: TRX 19608: XLM 5640.1 | CUD | YES |
| E24F | E24F** | XRP 54.9 | CUD | YES |
| FD35 | FD35** | ADA 10001.9: ALGO 4529.77: BTC 0.000648: DOGE 6.4: DOT 0.309: ENJ 87.94: EOS 807.43: LUNA 3.857: LUNC 252354.3: SAND 115.1669: SHIB 5802704.5: SOL 5.4228: SRM 318.484: TRX 1472.6: USDC 6.2: VGX 1276.71 | CUD | YES |
| 2E0A | 2E0A**** | BTT 68974630: LUNC 1372.8 | CUD | YES |
| 2931 | 2931**** | LLUNA 19.905: LUNA 8.531: LUNC 1859669.6 | CUD | YES |
| 71DD | 71DD** | SHIB 364849 | CUD | YES |
| 0F1C | 0F1C**** | DOGE 1025.3 | CUD | YES |
| E681 | E681** | BTC 0.001649: SHIB 5588499.4 | CUD | YES |
| 0AD7 | 0AD7**** | DOT 2.2: SHIB 23552212 | CUD | YES |
| 1E0F | 1E0F** | VGX 4.73 | CUD | YES |

**SCHEDULE F ATTACHMENT 5.1 Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| F327 | F327** | ADA 14: BTC 0.000437: BTT 64002900: CKB 3514.8: DOT 42.9: EGLD 2.5177: ENJ 100.09: HBAR 748.4: LINK 10.14: LLUNA 3.985: LUNA 1.708: LUNC 75.3: MATIC 203.503: NEO 4.692: SHIB 2395554: STMX 6117.2: UNI 5.01: VET 10008.5: VGX 200.52 | CUD | YES |
| A566 | A566** | ADA 0.9: APE 0.111: AVAX 3.01: BTT 9383027.8: DOGE 5: DOT 2.403: ENJ 15.08: GALA 326.5141: LUNA 3.463: LUNC 57338: MATIC 24.919: SAND 22.354: SHIB 1892217.5: SOL 0.3158: VET 662.1 | CUD | YES |
| 55DB | 55DB** | DOGE 113.9 | CUD | YES |
| DF3A | DF3A** | BTC 0.000211 | CUD | YES |
| B0FA | B0FA** | SHIB 4141181.8 | CUD | YES |
| F135 | F135** | VGX 4 | CUD | YES |
| E1B6 | E1B6** | LLUNA 17.153 | CUD | YES |
| CC1E | CC1E**** | ADA 3.2: BTT 6196800: DOGE 240.7: HBAR 151.3: SHIB 20495225.7: STMX 1283.9 | CUD | YES |
| 6E7C | 6E7C**** | SHIB 4120980.6 | CUD | YES |
| 7953 | 7953**** | BTC 0.000405 | CUD | YES |
| FB1F | FB1F** | BTC 0.001023: SHIB 29816199.1 | CUD | YES |
| B9B0 | B9B0** | VGX 2.76 | CUD | YES |
| E957 | E957** | APE 1313.644: AVAX 568.6: ETH 60.32031: LLUNA 35.874: SOL 1294.6618: SUSHI 2018.0016: VGX 7707: XRP 694: XTZ 3465.83 | CUD | YES |
| 6144 | 6144** | VGX 4.01 | CUD | YES |
| 907D | 907D** | VGX 2.78 | CUD | YES |
| B5F7 | B5F7** | AAVE 0.0853: ADA 2188: ATOM 117.966: AVAX 111.84: BTC 0.006631: ETH 0.40513: LINK 68.35: LLUNA 191.729: LUNA 82.17: LUNC 265.5: MATIC 30.826: SOL 0.8947: USDC 1291.46: VGX 34295.9 | CUD | YES |
| 184A | 184A** | VGX 4.02 | CUD | YES |
| 9E3E | 9E3E** | STMX 5476 | CUD | YES |
| 164F | 164F**** | BTC 0.045108: DOT 28.305: ETH 1.00226: USDC 10839.07 | CUD | YES |
| 1B42 | 1B42** | VGX 2.82 | CUD | YES |
| C5EA | C5EA**** | ADA 128.8: SHIB 6648052.1 | CUD | YES |
| D601 | D601** | BTC 0.001388: BTT 3389200: DOGE 38: STMX 526 | CUD | YES |
| 0EFB | 0EFB**** | AAVE 6.9486: ALGO 1559.06: ATOM 100.917: AVAX 118.39: BAND 63.631: BAT 887.4: CELO 494.745: CHZ 7112.8224: CKB 29782.2: DOT 507.032: EGLD 5.1966: ENJ 991.48: FIL 0.01: GRT 1107.63: HBAR 9456.8: IOT 1347.99: KNC 664.96: LINK 0.12: LLUNA 52.442: LUNA 22.475: LUNC 72.6: MATIC 4101.75: OCEAN 1038.3: ONT 0.12: SHIB 336936569.1: SOL 30.7857: SRM 958.722: STMX 78891.1: UMA 202.448: VET 100000.4: VGX 573.25: XVG 95097.7: ZRX 1009.4 | CUD | YES |
| B632 | B632** | VGX 4.02 | CUD | YES |
| CF13 | CF13**** | LLUNA 12.571: LUNA 5.388: LUNC 1174960.8: SHIB 483156.6 | CUD | YES |
| 8BC8 | 8BC8** | VGX 4.01 | CUD | YES |
| 62EA | 62EA**** | ADA 138.7: BTT 23584905.6: DOGE 119.2: EGLD 1.4066: ETH 0.11028: MANA 106.13: SAND 38.2091 | CUD | YES |
| 25AD | 25AD**** | BTT 61665500: SHIB 53017099 | CUD | YES |
| 2028 | 2028**** | ADA 3014.2: DOGE 31009.5: ETH 4.00909: SHIB 386378953.3: VGX 2510.44 | CUD | YES |
| 21CA | 21CA**** | BTC 0.001066: EOS 16492.52: VET 200962.8 | CUD | YES |
| 8650 | 8650** | SHIB 1414827.3 | CUD | YES |
| 2602 | 2602** | VGX 2.79 | CUD | YES |
| 1E+67 | 1E67**** | ADA 560.8: SHIB 33385755.7: VGX 16.73: XVG 5131.2 | CUD | YES |
| C967 | C967** | BTC 0.017151: ETH 49.48426: LUNA 0.027: LUNC 1729.3: USDC 23.95 | CUD | YES |
| CD6D | CD6D**** | BTC 0.000175 | CUD | YES |
| 9BC2 | 9BC2**** | ADA 18.5: APE 2515.084: ETC 0.11: SHIB 25534.6: SOL 0.0361 | CUD | YES |

**SCHEDULE F ATTACHMENT 3.1 - Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| 1539 | 1539** | ADA 8355.1: BTC 0.019337: CHZ 428.4912: DOGE 4.6: DOT 32.45: ETH 0.00456: LINK 0.12: LLUNA 24.12: LTC 0.10937: LUNA 10.338: LUNC 1004520.4: SHIB 6047745349.4: USDT 10.23: VET 22169.1: VGX 23.19 | CUD | YES |
| 6284 | 6284** | BTC 0.00161: HBAR 253.8 | CUD | YES |
| 6071 | 6071** | VGX 4.3 | CUD | YES |
| A11F | A11F**** | BTC 0.001723: DOGE 50.8: HBAR 57.1: SHIB 954677 | CUD | YES |
| 7CEC | 7CEC**** | ADA 2377.2: BTC 0.060337: DOGE 2028.3: DOT 20.166: ETH 0.77174: KAVA 209.127: LLUNA 10.732: LUNA 4.6: LUNC 1003195.1: MATIC 2202.891: SAND 54.0338: SOL 6.015: UNI 10.167: USDC 19146.85: VGX 544.73 | CUD | YES |
| 3963 | 3963** | BTC 0.005169 | CUD | YES |
| 334B | 334B**** | ATOM 100.745: AVAX 119.71: BTC 0.30326: DOT 36.602: ETH 0.88029: LLUNA 25.108: LUNA 10.761: LUNC 1358683.4: SOL 7.5445: VGX 841.02: XRP 544.5 | CUD | YES |
| 94C0 | 94C0** | VGX 2.78 | CUD | YES |
| 9417 | 9417** | BTC 0.000177 | CUD | YES |
| 0CB4 | 0CB4**** | APE 69.345: BTC 0.000398: SHIB 151696389.2 | CUD | YES |
| 2347 | 2347**** | ADA 1002.5: ETH 0.07681: LLUNA 26.802: LUNA 11.487: LUNC 1165501.2 | CUD | YES |
| 942 | 0942**** | GALA 11183.2017: KAVA 1081.557: LLUNA 201.849: LUNA 86.507: LUNC 18861460.8: SHIB 1000000: VGX 20318.78 | CUD | YES |
| 30F2 | 30F2**** | SHIB 1620887.3 | CUD | YES |
| 335E | 335E** | BTC 0.001017: CHZ 21.0902: DOGE 62.8: SHIB 524503.3 | CUD | YES |
| 3D1C | 3D1C** | VGX 4.02 | CUD | YES |
| E981 | E981** | VGX 4.01 | CUD | YES |
| 212D | 212D** | BTC 0.069155: ETH 0.27348: SOL 165.0434 | CUD | YES |
| 5456 | 5456**** | ADA 1762.1: BTC 0.079428: DOGE 12654.8: ETH 2.16995: VET 618.7 | CUD | YES |
| 3081 | 3081** | VGX 2.78 | CUD | YES |
| 333A | 333A** | VGX 2.77 | CUD | YES |
| 4B87 | 4B87** | ADA 7.1 | CUD | YES |
| D314 | D314** | ADA 206.3: BTC 0.001338: HBAR 6045.5: LINK 65.12: SAND 14.4119: SHIB 1508815.8: SUSHI 4.4642: VET 3574.5: XLM 1724.9 | CUD | YES |
| 1E6D | 1E6D**** | ETH 2.04795: MANA 101.74: SUSHI 100.0853: VET 7688.2 | CUD | YES |
| 1551 | 1551** | BTT 170727800: SHIB 15795057: TRX 4253.6: XLM 444.6 | CUD | YES |
| 7E8F | 7E8F**** | BTT 1212584300: SHIB 667908934.9 | CUD | YES |
| 60AA | 60AA** | HBAR 192.4: SOL 0.0256: STMX 774.8: VET 544.3: VGX 12.71 | CUD | YES |
| 725D | 725D** | BTC 0.000303: ETC 0.02: ETH 0.00349: LTC 0.01833: MANA 60.76: SOL 41.7295: VGX 557.66: XTZ 59.4 | CUD | YES |
| 8486 | 8486** | DOT 0.174 | CUD | YES |
| 1B9C | 1B9C** | BTC 0.000498: SHIB 4925218.5 | CUD | YES |
| F6EB | F6EB**** | ADA 44.4: BTC 0.000514: ETH 0.46525: HBAR 264.3 | CUD | YES |
| EBB9 | EBB9** | SHIB 15127503.2 | CUD | YES |
| 25A9 | 25A9** | BTC 0.002007 | CUD | YES |
| 8D35 | 8D35** | BTC 0.000564 | CUD | YES |
| 10AA | 10AA** | BTC 0.000386 | CUD | YES |
| EA1C | EA1C** | BTC 0.000405: SHIB 4619861.8 | CUD | YES |
| 16D0 | 16D0** | SHIB 634005.7 | CUD | YES |
| ABBC | ABBC** | VGX 2.82 | CUD | YES |
| 8E+36 | 8E36** | VGX 4.01 | CUD | YES |
| 6C68 | 6C68**** | ADA 111.9: ALGO 225.26: APE 11.707: BTT 61292526.4: CKB 5121.1: DOGE 1128.3: ETH 0.01347: GLM 519.11: OCEAN 216.05: OXT 200: SHIB 28367137: STMX 1130: TRX 348: VGX 172.84: XLM 200 | CUD | YES |
| 6EB6 | 6EB6** | VGX 4.04 | CUD | YES |
| 6AC6 | 6AC6**** | USDT 1006.47 | CUD | YES |

SCHEDULE F ATTACHMENT 2 - Changed Customer Claims

Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 62FB | 62FB** | VGX 2.78 | CUD | YES |
| AFD9 | AFD9** | DOT 0.363 | CUD | YES |
| E039 | E039**** | DOGE 356.7 | CUD | YES |
| A4A3 | A4A3** | ADA 28825.2: ALGO 1618.87: BTC 0.000108: EGLD 10.9364: EOS 526.99: HBAR 535810.2: LUNA 0.08: LUNC 5182.7: USDC 127.75: VET 1149240.1: XLM 31620.4 | CUD | YES |
| 450F | 450F** | BTC 0.001602: ETH 0.03165 | CUD | YES |
| CF7C | CF7C** | SHIB 1018537.3 | CUD | YES |
| 9F4D | 9F4D** | VGX 4.02 | CUD | YES |
| 1DA5 | 1DA5**** | AVAX 0.35: DOT 1.006: ETC 1.09: SHIB 26051382.3: XLM 57.4 | CUD | YES |
| 2B9E | 2B9E** | BTC 0.001655: ETH 0.00228 | CUD | YES |
| 0 | 0E86**** | ADA 796: APE 8.927: BTT 81002600: CKB 20023.5: DOT 34.281: HBAR 996.2: LINK 16.91: SAND 23.4961: SOL 0.8402: VET 1912.1 | CUD | YES |
| D1CE | D1CE**** | BTC 0.015209: DOT 35.858: LUNA 1.553: LUNC 1.5: SHIB 996463.2 | CUD | YES |
| D416 | D416** | DOGE 143.6: HBAR 71.5: VET 225.5 | CUD | YES |
| A2EA | A2EA** | BTC 0.00017: DOT 0.374: ETH 0.00684 | CUD | YES |
| A448 | A448** | DOGE 5026.4: ETC 3.97: SHIB 1568131 | CUD | YES |
| 4018 | 4018** | VGX 2.78 | CUD | YES |
| 8715 | 8715** | BTC 0.000163 | CUD | YES |
| F2CD | F2CD** | BTC 0.001479: ETH 0.00574: LINK 0.18: LUNA 1.242: LUNC 1.2: USDC 639.15 | CUD | YES |
| 597D | 597D**** | ADA 339.6: APE 11.318: DOT 30.501: KSM 3: LLUNA 3.009: LUNA 33.85: LUNC 1580531.4: SHIB 35775891.3: SOL 8.0965: VGX 504 | CUD | YES |
| F663 | F663** | DOT 0.215: HBAR 1020.1: LLUNA 3.24: LUNA 1.389: LUNC 302894.2: SHIB 3597122.3: VGX 2.9 | CUD | YES |
| 7714 | 7714** | VGX 5.21 | CUD | YES |
| 24A1 | 24A1**** | ADA 539.6: APE 44.234: DOGE 1898.2: JASMY 3660.6: LLUNA 27.861: LUNA 11.941: LUNC 2604652.2: MANA 48.66: UMA 49.861 | CUD | YES |
| 380F | 380F** | SHIB 659891.7 | CUD | YES |
| 5216 | 5216** | ADA 3560.4: BTC 0.016537: DOT 248.703: ETC 348.56: ETH 0.00686: LINK 101.3: LLUNA 57.471: LUNA 24.631: LUNC 23388.2: MANA 273.03: MATIC 3.534: SHIB 31205.4: SOL 84.3305: VET 42989.9: VGX 561.67 | CUD | YES |
| EB14 | EB14**** | DOGE 40.4: SHIB 393222.6 | CUD | YES |
| B4DE | B4DE** | VGX 2.82 | CUD | YES |
| 57EF | 57EF** | VGX 4.02 | CUD | YES |
| 67DD | 67DD**** | ADA 7.9: BTC 0.000833: BTT 69343600: DOGE 783.3: DOT 10.452: HBAR 1436.1: VET 4349.9: VGX 724.47 | CUD | YES |
| 4EDF | 4EDF** | MATIC 1.4: USDC 25412.75: VGX 5039.11 | CUD | YES |
| F5F1 | F5F1**** | BTT 98074500: CKB 1095.2: DGB 1322.1: DOGE 2950.6: GLM 21.82: HBAR 58.5: SHIB 111752178.3: STMX 3522: TRX 653.2: VET 189: XVG 287 | CUD | YES |
| BECE | BECE** | VGX 2.76 | CUD | YES |
| 2726 | 2726** | ADA 20: BTT 510601400: DOGE 32.9: DOT 1230.251: ETH 0.05184: KAVA 430.939: LLUNA 22.641: LUNA 9.704: LUNC 2116497: SHIB 38021.6: USDC 18146.2: VGX 5196.67 | CUD | YES |
| 7000 | 7E03** | ADA 1.1: BTT 1226830000: CKB 25506.9: LTC 0.08572: SHIB 34129.6: USDC 22.85: VGX 5016.72 | CUD | YES |
| E437 | E437**** | USDT 25.13 | CUD | YES |
| AFF3 | AFF3** | ADA 1.3 | CUD | YES |
| CB2E | CB2E**** | ADA 165.8: BTC 0.003405: ETH 1.43023: LLUNA 3.287: LUNA 1.409: LUNC 307200.8: MANA 22.78: SHIB 277277.1: SOL 9.0767: VGX 530.72 | CUD | YES |
| 1618 | 1618**** | ADA 60.7: BTC 0.00052 | CUD | YES |
| 30B9 | 30B9** | LINK 41.71 | CUD | YES |
| 6383 | 6383** | VGX 2.75 | CUD | YES |
| 4329 | 4329** | BTC 0.001252 | CUD | YES |

**SCHEDULE F ATTACHMENT 521 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 46ED | 46ED** | USDT 10 | CUD | YES |
| FEC7 | FEC7**** | XMR 0.829 | CUD | YES |
| E001 | E001** | SHIB 274612.1 | CUD | YES |
| BAB2 | BAB2** | BTC 0.000787 | CUD | YES |
| AF4D | AF4D** | BTC 0.000164 | CUD | YES |
| 9C05 | 9C05** | VGX 4.26 | CUD | YES |
| E35F | E35F** | ADA 70: ATOM 22.194: BTC 0.001758: BTT 13121800: DGB 3298.3: DOT 33.665: ENJ 83.52: ETH 0.14990: MANA 160.62: SOL 8.2454: STMX 19785.4: USDC 1234.71: VET 12595.6: VGX 121.4 | CUD | YES |
| FE58 | FE58** | DOGE 399.5: ETC 1.45 | CUD | YES |
| CDA1 | CDA1** | BTC 0.000496 | CUD | YES |
| 1C43 | 1C43** | SHIB 97977.8 | CUD | YES |
| D6D1 | D6D1** | ADA 984.5: BTC 0.269051: DOT 44.951: ETH 14.58321 | CUD | YES |
| 73A0 | 73A0**** | BTC 0.013291 | CUD | YES |
| 637F | 637F**** | SHIB 1402020.2 | CUD | YES |
| 3990 | 3990** | ADA 115.6: BTC 0.011651: ETH 0.00876: SHIB 17082422.7 | CUD | YES |
| 9D7A | 9D7A**** | LUNA 3.801: LUNC 248723.4 | CUD | YES |
| A220 | A220** | SHIB 7711125.1 | CUD | YES |
| CFED | CFED**** | DOGE 374.7: SHIB 7522190.4 | CUD | YES |
| A12B | A12B** | BTC 0.26583: DOT 46.428: LINK 34.35: LUNA 3.494: LUNC 228625: MATIC 2.485: SOL 62.6219: USDC 24421.91: VGX 47.89 | CUD | YES |
| EBEF | EBEF** | VGX 2.81 | CUD | YES |
| B3FD | B3FD** | BTC 0.001661: ETH 0.02296 | CUD | YES |
| F413 | F413** | VGX 2.81 | CUD | YES |
| CC18 | CC18** | ADA 3851.1: BTC 0.346791: DOT 91.685: ENJ 583.4: ETH 5.93954: FTM 509.267: LINK 145.98: LUNA 3.728: LUNC 237165.9: MANA 725.87: MATIC 1714.963: SAND 561.7871: SHIB 87340556.7: SOL 28.9138: VET 12699.6: VGX 665.31 | CUD | YES |
| AAF7 | AAF7**** | SHIB 10635889.5 | CUD | YES |
| 02F7 | 02F7** | VGX 2.81 | CUD | YES |
| FA1C | FA1C**** | DOGE 866.1 | CUD | YES |
| 6ED9 | 6ED9** | DOT 0.259 | CUD | YES |
| 6964 | 6964**** | LUNA 3.229: LUNC 211257.4 | CUD | YES |
| 423B | 423B**** | SHIB 3146217.6 | CUD | YES |
| C872 | C872** | VGX 4.02 | CUD | YES |
| 6515 | 6515**** | DOGE 6072.1: TRX 1277.5: VGX 118.16: XLM 503.7: XRP 613.2 | CUD | YES |
| F978 | F978** | BTC 0.001266: USDC 61.79 | CUD | YES |
| FA13 | FA13** | BTC 0.000093 | CUD | YES |
| E1C8 | E1C8** | ADA 571.7 | CUD | YES |
| A1F7 | A1F7**** | LLUNA 7.094: LUNA 3.041: LUNC 663094.2: SHIB 19904761.9 | CUD | YES |
| 493B | 493B**** | SHIB 1107398.4 | CUD | YES |
| 997C | 997C**** | SHIB 1252818.8 | CUD | YES |
| A579 | A579**** | DOGE 17434.8 | CUD | YES |
| C45C | C45C** | BTC 0.010499: SHIB 14603.9 | CUD | YES |
| AD22 | AD22** | ADA 247.2: BTC 0.034933: DGB 1632.7: ETH 0.00716: MANA 152.01: MATIC 94.873: SHIB 45206900.5 | CUD | YES |
| 9342 | 9342** | ADA 6.1: ALGO 63.95: APE 60.11: AVAX 146.87: BTC 0.000069: CKB 23383.3: DOT 2.328: ETH 0.00342: LINK 0.14: LRC 803.937: LTC 0.07516: LUNA 0.862: LUNC 49616.5: MANA 1763.83: MATIC 95.105: SHIB 2898442.8: VGX 86.66 | CUD | YES |

**SCHEDULE F ATTACHMENT - Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 0D6A | 0D6A** | ATOM 468.16: BTC 0.031618: DOGE 112: DOT 321.68: ETH 1.69866: USDC 199.41: VGX 1513.82: XMR 16.13 | CUD | YES |
| B573 | B573** | BTC 0.001608: SHIB 1973010.8 | CUD | YES |
| C53D | C53D** | BTC 0.000321 | CUD | YES |
| B42D | B42D**** | DOGE 887.5: SHIB 4847244.8 | CUD | YES |
| 89D2 | 89D2** | SHIB 5237430.1 | CUD | YES |
| F4C0 | F4C0**** | AVAX 6.79: BTC 0.006131: ETH 0.05295: JASMY 14497: KAVA 10.714 | CUD | YES |
| F8A2 | F8A2** | SHIB 1448669.8 | CUD | YES |
| FF68 | FF68**** | BTC 0.000217: SHIB 1758048.3 | CUD | YES |
| EC6A | EC6A**** | ADA 32.4 | CUD | YES |
| F82B | F82B**** | LLUNA 8.938: LUNA 3.831: LUNC 4362954: SHIB 276236356 | CUD | YES |
| 0FC1 | 0FC1** | BTC 0.003032 | CUD | YES |
| 74C2 | 74C2** | VGX 8.38 | CUD | YES |
| 50DA | 50DA** | VGX 2.78 | CUD | YES |
| BBDF | BBDF**** | ADA 313.5: BTC 0.009731: DOGE 1484.7: ETH 0.22058: LUNA 0.691: LUNC 45169.1: SHIB 13634908.6: SOL 0.3392 | CUD | YES |
| 749E | 749E** | QTUM 13.88 | CUD | YES |
| BABB | BABB**** | BTC 0.000418: BTT 100927999.9: DGB 20014.3: STMX 22866: XVG 20239.8 | CUD | YES |
| B16C | B16C** | BTC 0.001607 | CUD | YES |
| 29AF | 29AF** | BTC 0.000499: SHIB 7813436.5 | CUD | YES |
| 4D52 | 4D52** | VGX 2.74 | CUD | YES |
| 4103 | 4103**** | ADA 0.2: ETH 3.00405: LLUNA 46.216: LUNC 24029695.4: VGX 570.23 | CUD | YES |
| 4735 | 4735** | BTC 0.002004 | CUD | YES |
| 7892 | 7892**** | ADA 317.5: BTT 26589300: ETC 27.93: ETH 1.07637: SHIB 32192994.5: STMX 9926.2: VET 5280.3: VGX 50.26: XLM 130.8 | CUD | YES |
| B572 | B572**** | BTT 1204292600: DOGE 2126: TRX 51144.3 | CUD | YES |
| CF50 | CF50**** | SHIB 12444825.5 | CUD | YES |
| FCC4 | FCC4**** | APE 74.799: HBAR 8206.8: XRP 6061.8 | CUD | YES |
| 71C0 | 71C0**** | BTC 0.000448: DOGE 3898.6: ETC 6.34: LUNA 0.254: LUNC 3027.5: SHIB 3282994 | CUD | YES |
| FDAA | FDAA**** | ADA 48.1: ALGO 8.96: BAT 24.4: BTT 188710900: DGB 1119.7: DOGE 5830.1: DOT 28.31: ETH 1.05853: GLM 42.03: HBAR 259.9: IOT 7.25: QTUM 2.47: STMX 2544.9: TRX 308.6: VET 1060.2: VGX 10: XVG 2682.1 | CUD | YES |
| FB9E | FB9E** | ADA 419.9: APE 139.531: DOT 60.829: GRT 2117.17: LUNA 3.57: LUNC 407513.7: SHIB 73286848.6: UMA 83.847: VGX 582.92 | CUD | YES |
| 7E3B | 7E3B** | VGX 4.03 | CUD | YES |
| E736 | E736**** | AVAX 6.26: FTM 603.753: GALA 4616.2623: MATIC 6209.482 | CUD | YES |
| D7DC | D7DC**** | APE 93.686: BTT 208512522.4: LLUNA 8.789: LTC 3: LUNA 3.767: LUNC 955546.6: SHIB 1042953.8 | CUD | YES |
| F765 | F765**** | BTT 4672897.1: HBAR 22.2: KEEP 16.15: OCEAN 11.47: SHIB 891901.5: STMX 680.8: TRX 114.8: VET 124.3 | CUD | YES |
| B792 | B792** | SHIB 1249219.2 | CUD | YES |
| 48A8 | 48A8**** | BTC 0.006786: ETH 0.04874 | CUD | YES |
| A31E | A31E**** | BTC 0.000512: SHIB 18381935 | CUD | YES |
| 645A | 645A**** | BTC 0.000323: USDT 9.98 | CUD | YES |
| D1D5 | D1D5** | ETH 0.00395: LLUNA 8.548: LUNA 3.664: LUNC 88087.7 | CUD | YES |
| CEE2 | CEE2** | VGX 4.19 | CUD | YES |
| DCBA | DCBA** | LUNA 0.104: LUNC 0.1 | CUD | YES |
| C684 | C684**** | ADA 149: BTC 0.000453: DOGE 572: MANA 24.01: OMG 1.76 | CUD | YES |
| 1285 | 1285** | BTT 75884300 | CUD | YES |

## SCHEDULE F ATTACHMENT 2 – Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| FB5D | FB5D**** | APE 0.03: BTC 0.000687: LLUNA 643.569: VGX 17988.28 | CUD | YES |
| 5000000000 | 05E9** | BTT 46451400: DOGE 0.1: ETH 0.00003: SHIB 757142.8 | CUD | YES |
| 430000 | 43E4** | SHIB 544588.1 | CUD | YES |
| FD46 | FD46** | SHIB 718803.9 | CUD | YES |
| EEAC | EEAC**** | ADA 2094.8 | CUD | YES |
| 4664 | 4664** | VGX 4.68 | CUD | YES |
| B114 | B114** | BTC 0.016399 | CUD | YES |
| AFF5 | AFF5**** | SHIB 3384912.9 | CUD | YES |
| EAD2 | EAD2**** | DOGE 2488.6: LUNA 0.564: LUNC 36867.1 | CUD | YES |
| 7FCD | 7FCD**** | BTT 276650700: LLUNA 11.261: LUNA 4.826: LUNC 1052716.5: SHIB 141019672.7: VET 10638.6 | CUD | YES |
| 5826 | 5826**** | ADA 40.2: BTC 0.000462: DOGE 271.2: ETH 0.00691: TRX 449.3 | CUD | YES |
| 667B | 667B** | VGX 2.75 | CUD | YES |
| 8CD9 | 8CD9**** | ADA 108.9: AXS 0.10403: SOL 0.3401: XLM 51.7 | CUD | YES |
| 3323 | 3323** | BTC 0.000286 | CUD | YES |
| 9941 | 9941** | DOGE 222.6 | CUD | YES |
| FAF2 | FAF2**** | BTT 11038000: SHIB 6580621.4: STMX 333.3: XLM 27.4 | CUD | YES |
| 351F | 351F** | SHIB 234045.8 | CUD | YES |
| E1C5 | E1C5** | ADA 12.3: BTC 0.000085: DOGE 3.4: DOT 59.75: ETH 4.88744: MATIC 1.65: SHIB 24227.9: SOL 17.7833: USDC 9.33: VET 21090.8: VGX 864.96 | CUD | YES |
| 0C3C | 0C3C** | ADA 449.1: BTC 0.105192: DOT 2.009: USDC 157.7 | CUD | YES |
| 80F4 | 80F4**** | ADA 4690.4: AMP 3798.18: AVAX 10.19: BTT 200: CHZ 0.2363: DOT 35.195: EGLD 2.1008: ENJ 129.88: GRT 522.27: HBAR 686.1: LLUNA 7.389: LUNA 3.167: LUNC 10.2: MANA 67.5: MATIC 941.536: SAND 103.2039: SHIB 1000000.2: VET 93.4: XTZ 1.58 | CUD | YES |
| 28A7 | 28A7** | ADA 1074.4: APE 11.208: BAT 175.2: BTC 0.123837: BTT 44953300: CKB 6125.2: DASH 1.952: DGB 5131.9: DOGE 651.2: DOT 21.011: ENJ 58.23: ETH 1.23923: HBAR 1019.8: ICX 50.9: JASMY 7808.1: LINK 14.49: LLUNA 32.415: LTC 0.1374: LUNA 13.893: LUNC 1060140.5: MANA 331.18: MATIC 549.012: OCEAN 72.7: OMG 19.46: OXT 125.5: SAND 89.9113: SHIB 89284857.2: SOL 3.0117: STMX 238.4: TRX 0.7: UNI 23.478: USDC 48814.45: VET 8171.6: VGX 6050.32: XVG 14410.2 | CUD | YES |
| 6BB1 | 6BB1** | ADA 2.7: BTC 0.010252: DOT 0.211: ETH 0.51599: SHIB 84431096: STMX 16.9: VGX 531.74 | CUD | YES |
| F22D | F22D** | BTC 0.000203 | CUD | YES |
| 9869 | 9869** | VGX 4.03 | CUD | YES |
| 068D | 068D**** | BTC 0.116393: ETH 1.03904 | CUD | YES |
| 94C7 | 94C7** | ADA 28.3: BTC 0.000164: DASH 0.039: DOT 0.23: ETH 7.64507: LLUNA 26.945: LUNA 11.548: LUNC 37.3: MATIC 1.998 | CUD | YES |
| 1A38 | 1A38** | BTC 0.007541: CKB 7864.1: DOT 504.29: MATIC 35885.505: USDC 228.3: VGX 14982.6 | CUD | YES |
| 3C35 | 3C35**** | BTT 2193661800: CKB 71254.1: DOGE 34399.4: HBAR 10292.2: JASMY 18867.9: LLUNA 17.246: LUNA 7.391: LUNC 1612175.3: SHIB 5487804.8: STMX 316724.3: VET 15238.6: VGX 825.49: XVG 38053.6 | CUD | YES |
| 68CC | 68CC** | ADA 1384.4: ALGO 1106.49: BTC 0.031701: DOGE 2269: ETH 0.58812: GALA 600.7882: LLUNA 3.087: LUNA 16.437: LUNC 288575.8: MATIC 1847.935: PERP 131.462: SOL 8.1719 | CUD | YES |
| 15 | 15E0** | SHIB 415541.2 | CUD | YES |
| E291 | E291**** | BCH 0.58331: BTT 148477600: ETH 0.00007: VET 1063.7: XVG 3021.6 | CUD | YES |
| B4B1 | B4B1**** | ADA 3021.6: BTT 2045570200: LLUNA 27.901: LUNA 11.958: LUNC 2607674.5: STMX 18591.1: VET 14583 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 840 | 0840** | VGX 4.02 | CUD | YES |
| 5B06 | 5B06**** | BTT 21929824.5: LLUNA 49.524: LUNA 21.225: LUNC 4629596.6: VGX 21.02 | CUD | YES |
| B2A1 | B2A1** | DOT 0.243 | CUD | YES |
| 1346 | 1346** | BTC 0.000585: BTT 10917030.5 | CUD | YES |
| F1F5 | F1F5**** | LLUNA 16.583: SHIB 802988213.5 | CUD | YES |
| 3FDB | 3FDB** | VGX 4.87 | CUD | YES |
| D2C7 | D2C7**** | SHIB 642126869.9 | CUD | YES |
| 805B | 805B**** | ADA 201.4: DOGE 188.4: DOT 2.816: ETC 1.02: LLUNA 4.491: LUNA 1.925: LUNC 6.2: VET 1631.8: XVG 724.1 | CUD | YES |
| 9B63 | 9B63** | BTC 0.000325 | CUD | YES |
| 384E | 384E** | VGX 5.26 | CUD | YES |
| 8EBA | 8EBA** | VGX 2.88 | CUD | YES |
| 9B13 | 9B13**** | BTT 1003449699.9: DGB 652667.7: DOGE 3.1: DOT 0.718: JASMY 106544.4: LLUNA 23.63: LUNC 10641367: SHIB 6016176.5 | CUD | YES |
| 514F | 514F** | AVAX 0.01: ETH 0.00338: LLUNA 10.883: LUNA 4.665: LUNC 1016735.6: SOL 49.4917: USDC 188.16 | CUD | YES |
| 627E | 627E**** | BTT 4932800: MANA 990.24 | CUD | YES |
| 636C | 636C**** | BTT 16394800: HBAR 124.3: ICX 3.3: SHIB 21535058.4 | CUD | YES |
| 6589 | 6589** | VGX 4.02 | CUD | YES |
| 7FC9 | 7FC9** | BTC 0.000457: BTT 44045500: CKB 20427: DGB 771.9: XVG 2057.3 | CUD | YES |
| 017B | 017B**** | BTT 26653600: SHIB 4080934.1 | CUD | YES |
| 39CE | 39CE**** | ADA 0.7: BTT 1028333100: SHIB 18080172.4 | CUD | YES |
| BDA2 | BDA2** | BTC 0.020376 | CUD | YES |
| E8F9 | E8F9** | SHIB 314395 | CUD | YES |
| C667 | C667** | VGX 4 | CUD | YES |
| 711A | 711A** | ADA 316: APE 10.296: BAT 305.5: GALA 1058.9547: HBAR 1000: LLUNA 5.808: LUNA 13.076: LUNC 542977.4: SOL 3.1554: SPELL 54462: VGX 1318.21 | CUD | YES |
| 07F8 | 07F8** | DOT 2.017: STMX 286.8 | CUD | YES |
| F0A2 | F0A2** | AVAX 7.16: BTC 0.116954: DOT 153.481 | CUD | YES |
| D83D | D83D**** | ADA 145: BTT 18766200: ETH 0.02708: STMX 306.2 | CUD | YES |
| 27ED | 27ED** | SHIB 1346257.4 | CUD | YES |
| 5566 | 5566** | VGX 2.78 | CUD | YES |
| 98F4 | 98F4** | BTC 0.000409: SHIB 86575.2 | CUD | YES |
| E55B | E55B** | ADA 4.5: DOGE 3.8: ETH 0.01772: FIL 401.35: SHIB 15144.9: SOL 227.2576 | CUD | YES |
| 208E | 208E** | BTC 0.000044 | CUD | YES |
| 01B8 | 01B8**** | ETH 1.00603: SHIB 206735887.9: STMX 164768.7: VGX 5411.01: XVG 185128.6 | CUD | YES |
| 704 | 0704**** | ADA 2130.6: BTC 0.000502: BTT 530902700: SHIB 74195441.9: VET 10969.8 | CUD | YES |
| B2C7 | B2C7** | BTC 0.00084: ETH 0.00615: LUNA 0.932: LUNC 0.9: SOL 1.3124: USDC 146209.4: VGX 51166.96 | CUD | YES |
| 2B2F | 2B2F** | BTT 400: DOGE 0.2: SHIB 411747.5 | CUD | YES |
| 6153 | 6153** | SHIB 923361 | CUD | YES |
| C8B7 | C8B7** | BTC 0.00016 | CUD | YES |
| 6A4B | 6A4B** | BTC 0.001683: DOGE 599.2: FIL 0.24 | CUD | YES |
| B458 | B458** | ETH 2.43403: VGX 4.48 | CUD | YES |
| 00F7 | 00F7**** | ADA 132.1: BTT 480728299.9: DOGE 2114.1: SHIB 52001667.3: TRX 10429 | CUD | YES |
| CD72 | CD72**** | APE 22.71: BNT 56.532: LLUNA 214.741: SHIB 20623311.3: VGX 5146.61 | CUD | YES |
| 0D4B | 0D4B** | BTC 0.000499: EOS 0.06: STMX 27.7: UNI 0.026 | CUD | YES |
| 3062 | 3062** | SHIB 1706775.9 | CUD | YES |
| B788 | B788**** | ADA 72.2: ALGO 245.39: BTT 252373800: DGB 2189: DOGE 5869.4: DOT 3.823: ETC 3.76: ETH 0.0786: LTC 1.08636: VET 2131.9: XLM 454 | CUD | YES |

**SCHEDULE F ATTACHMENT 5.2 - Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 3288 | 3288** | BTC 0.000078 | CUD | YES |
| 7410 | 7410** | BTT 15579900: DOT 7.039: ENJ 85.38: ETH 0.02233: FTM 116.705: SAND 28.3874: SHIB 1199366.3: STMX 2006.3: VET 2440.4: VGX 12.85 | CUD | YES |
| 71CB | 71CB** | SHIB 764876.8 | CUD | YES |
| 2E+67 | 2E67**** | BTT 177148499.9: DOGE 445.3: SHIB 7012622.7: VET 1613.9 | CUD | YES |
| 0D5D | 0D5D** | ADA 1.3: VET 20.7: XRP 4703.3 | CUD | YES |
| 6801 | 6801** | BTC 0.000398: SHIB 4540645.3 | CUD | YES |
| A88E | A88E**** | BTC 0.000834: ETH 0.0022: XRP 34.7 | CUD | YES |
| 5C6B | 5C6B**** | BTT 27962400: DGB 1270.6: SHIB 664157.6 | CUD | YES |
| 30F1 | 30F1** | BAT 2.6: BTC 0.000001: QTUM 0.04: XLM 9.2 | CUD | YES |
| 1CD8 | 1CD8**** | BTT 24671700: VET 4335.3: VGX 25.69 | CUD | YES |
| F9FC | F9FC**** | BTC 0.000451: BTT 10049200: DOGE 1050.2: XLM 15.8 | CUD | YES |
| 3553 | 3553** | BTC 0.000398: BTT 6724700: DGB 518.6: MANA 12.06: TRX 248.6: XVG 1065.9 | CUD | YES |
| 6761 | 6761** | ADA 4989.1: ALGO 323.92: APE 49.712: AXS 2.57846: BTC 0.332965: COMP 0.54054: DOGE 4982.5: DOT 24.781: ETH 4.32327: FIL 5.03: FTM 187.479: GRT 295.58: HBAR 3819.7: LINK 8.16: LLUNA 3.88: LTC 2.09463: LUNA 1.663: LUNC 24068.2: MATIC 535.606: OCEAN 222.22: SAND 140.9235: SHIB 12089749.1: SOL 29.4445: TRX 731.9: UNI 66.399: VET 7458.3: XLM 298.3 | CUD | YES |
| 9B40 | 9B40**** | ADA 2510.6: DOGE 10254.3: HBAR 2307.8: MANA 312.5 | CUD | YES |
| C09A | C09A** | BTT 20866000 | CUD | YES |
| 28D7 | 28D7**** | ADA 926.7: ALGO 358.72: DOT 26.593: FIL 7.9: HBAR 1633.2: IOT 9.01: QNT 0.68003: USDC 4094.08: VET 357.6: VGX 28.24: XLM 2662.5: XRP 20 | CUD | YES |
| E8B7 | E8B7**** | ADA 651.3: DOT 2.844: LINK 24.21: LTC 10.01113 | CUD | YES |
| D9BD | D9BD** | VGX 4.04 | CUD | YES |
| A196 | A196** | BTC 0.000669: LLUNA 8.583: LUNA 3.679: LUNC 801939.9 | CUD | YES |
| 3FFF | 3FFF** | ADA 2 | CUD | YES |
| A836 | A836** | VGX 8.39 | CUD | YES |
| 3016 | 3016**** | ADA 414.6: BCH 0.04173: BTT 92012300: COMP 0.01712: DOGE 8573.7: DOT 0.978: ETH 0.02932: LINK 0.8: LTC 0.20079: MKR 0.0018: SHIB 8655782.4: TRX 57.7: USDT 9.98: VET 2797.2: XLM 23.3: YFI 0.000198 | CUD | YES |
| 9343 | 9343**** | BTT 202458800: DOGE 1094.8: SHIB 13020083.3 | CUD | YES |
| A61A | A61A** | ADA 442: ALGO 6447.88: BTC 0.000057: DOT 384.326: HBAR 16403.8: SOL 18.9537: STMX 6591: USDC 418.56: VGX 6242.04: XLM 19137 | CUD | YES |
| 5B40 | 5B40** | VGX 2.81 | CUD | YES |
| 21C2 | 21C2** | ADA 7261.4: BTC 2.32577: DASH 18.923: ETH 19.06741: SHIB 1000000: VGX 1126.34 | CUD | YES |
| 5D7C | 5D7C**** | DGB 163.8: DOGE 2085.2: ETC 2.62: LINK 0.37: OCEAN 6.97: TRX 205.2: VET 172.4: XLM 96.3: XVG 484.3 | CUD | YES |
| 3081 | 3081**** | SHIB 5716402.3 | CUD | YES |
| F7DE | F7DE** | VGX 4.03 | CUD | YES |
| 792D | 792D**** | LLUNA 12.208: LUNA 5.232: LUNC 1141275.4 | CUD | YES |
| 7D15 | 7D15** | VGX 4.02 | CUD | YES |
| EC32 | EC32** | BTC 0.000226 | CUD | YES |
| AFA0 | AFA0**** | SHIB 4161946 | CUD | YES |
| 7ED3 | 7ED3** | BTT 100: DGB 317 | CUD | YES |
| 2833 | 2833** | SHIB 385208 | CUD | YES |
| B4B3 | B4B3** | ADA 0.8: LLUNA 14.704: SOL 0.0319 | CUD | YES |
| 9494 | 9494** | BTC 0.000397: SHIB 22062219.1: VGX 2.78 | CUD | YES |
| 9A50 | 9A50**** | SHIB 610892904.9 | CUD | YES |
| 7B75 | 7B75**** | BTT 168839525.4: DOGE 1319.6: LLUNA 66.316: LUNA 28.422: LUNC 7778500.5: SHIB 238120517.6: STMX 14954.1 | CUD | YES |
| 011A | 011A**** | SHIB 1321963.4 | CUD | YES |
| E214 | E214** | ETH 0.00661: SHIB 1041000.6 | CUD | YES |

**SCHEDULE F ATTACHMENT 526 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 80DA | 80DA** | ADA 766.3: BCH 0.50695: BTC 0.051059: DGB 29584.5: ENJ 97.34: HBAR 1469.6: LUNC 279.7: MATIC 1152.659: SHIB 42576522.3: SOL 18.047: STMX 8281.7: USDC 24.33: VGX 8744.92 | CUD | YES |
| 8182 | 8182**** | ADA 29.9: DOGE 95.4: ETH 0.01151: GLM 93.4: LINK 4.29: OMG 2.59: SHIB 6648936.1: STMX 3884.7: XTZ 7.67 | CUD | YES |
| CEA6 | CEA6**** | BTC 0.000515: SHIB 1274663.4 | CUD | YES |
| B16C | B16C** | ADA 383.7: ALGO 272.4: BTC 0.006513: GRT 241.58: HBAR 495: MATIC 528.201: VGX 120.24 | CUD | YES |
| 13D6 | 13D6** | ADA 1940.3: BTC 0.358577: BTT 327439400: DOGE 5752.7: DOT 30.219: ETH 6.95438: LINK 38.26: LTC 6.77946: SHIB 15667388: SOL 17.9488: STMX 87083: USDC 23288.12: VGX 1823.78: XTZ 251.49 | CUD | YES |
| 206D | 206D**** | SHIB 32416729.6 | CUD | YES |
| 936A | 936A**** | ETH 0.45481 | CUD | YES |
| 4654 | 4654**** | BTC 0.162276: ETH 0.29551 | CUD | YES |
| D569 | D569** | BTC 0.000498: SHIB 2040261.1 | CUD | YES |
| 27000000 | 27E6**** | ADA 107.8: ALGO 505.39: BTT 445546067.1: HBAR 12662.7: IOT 913.91: QTUM 50.1: SHIB 50545853.1: STMX 6914.9: VET 18395.3: VGX 105.23: XLM 16294 | CUD | YES |
| 435E | 435E**** | UMA 8.321 | CUD | YES |
| 9116 | 9116**** | ADA 1766.3: ALGO 346.35: ATOM 13.062: AVAX 37.49: BAT 430.6: BTT 200900500: DGB 2742.9: DOGE 3539.4: DOT 41.345: EGLD 1.9696: ENJ 1002.48: EOS 71.92: ETH 1.05377: FIL 3.54: GLM 481.69: HBAR 5063.2: IOT 379.42: LINK 54.57: LTC 3.13611: MANA 889.95: NEO 5.282: OMG 39.9: QTUM 42.04: SRM 52.521: STMX 16336: TRX 2739: UNI 10.509: VET 10318.9: VGX 357.56: XLM 2152.8: XTZ 53.46: ZRX 290.7 | CUD | YES |
| E2D1 | E2D1**** | DOGE 779.8: ETH 0.01355: TRX 584.4 | CUD | YES |
| 655D | 655D** | VGX 8.38 | CUD | YES |
| BF80 | BF80**** | APE 1.08: BTT 9090909: FTM 24.417: LUNA 6.257: LUNC 169211.2: SHIB 3814133.3: SPELL 7611.5: TRX 116.1: UNI 1.924: USDT 9.97 | CUD | YES |
| 7084 | 7084** | VGX 4.02 | CUD | YES |
| D3E2 | D3E2**** | LLUNA 4.587: LUNA 1.966: LUNC 428827.9 | CUD | YES |
| 04AB | 04AB** | SHIB 18685760.6 | CUD | YES |
| 80B7 | 80B7** | ADA 4.4: ALGO 0.38: APE 0.067: SAND 7.6097: VET 2057.1 | CUD | YES |
| 3BF7 | 3BF7**** | SHIB 9276437.8 | CUD | YES |
| F8F2 | F8F2**** | SHIB 900980.7: XRP 629.4 | CUD | YES |
| 7BAC | 7BAC**** | APE 35.685: DOGE 0.9: ETH 0.34441 | CUD | YES |
| 022C | 022C**** | ADA 48.3: BTT 39861100: CKB 543.7: DOGE 5835: HBAR 365.4: SHIB 2915921.5: XVG 580.1 | CUD | YES |
| 1F0D | 1F0D** | VGX 4.02 | CUD | YES |
| C62C | C62C** | VGX 4.9 | CUD | YES |
| 795D | 795D** | BTC 0.00051 | CUD | YES |
| DAE4 | DAE4** | SHIB 1866368 | CUD | YES |
| 35BD | 35BD** | VGX 2.82 | CUD | YES |
| 3B49 | 3B49** | BTT 200: USDC 5.56 | CUD | YES |
| EB7A | EB7A** | ADA 22.9: CKB 16054.1: DGB 2513.8: LLUNA 2.845: LUNA 1.219: LUNC 265939: SHIB 1307465.9: STMX 5960.1: VET 3019.7: VGX 29.51: XVG 8234.3 | CUD | YES |
| 4F04 | 4F04** | BTC 0.000448 | CUD | YES |
| 7FD8 | 7FD8**** | CKB 21932.4: DGB 12528.5: DOGE 0.5: SHIB 11428571.4 | CUD | YES |
| 4D24 | 4D24**** | ADA 2138.8: LLUNA 6.354: LUNA 2.723: LUNC 593951 | CUD | YES |
| 45D6 | 45D6**** | ALGO 347.91: HBAR 977: VGX 19.88 | CUD | YES |
| 1299 | 1299** | BTC 0.000154 | CUD | YES |
| 26C2 | 26C2**** | DOT 44.523: LUNA 1.202: LUNC 78602.2: MATIC 429.878: TRX 0.7 | CUD | YES |
| FFEF | FFEF** | ADA 27512.1: BTC 0.005066: DOT 1170.507: ETH 5.25198: LINK 935.75: LLUNA 62.219: OCEAN 4594.98: USDC 176.89: VET 130878: VGX 1006.35 | CUD | YES |

**SCHEDULE F ATTACHMENT 527 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 9173 | 9173**** | LINK 0.05: VGX 73096.19 | CUD | YES |
| FB6C | FB6C** | BTC 0.000614: ETH 0.11563 | CUD | YES |
| 6456 | 6456** | BTC 1.45176: DOT 75.03: ETH 3.14092: LINK 37.4: LLUNA 19.992: LUNA 8.568: LUNC 27.7: XRP 96 | CUD | YES |
| 4BAF | 4BAF** | SHIB 393703.2 | CUD | YES |
| 4BAE | 4BAE** | BTC 0.01775: DOGE 42.6 | CUD | YES |
| EF4E | EF4E** | VGX 5.15 | CUD | YES |
| 31CB | 31CB** | BTT 32203200: SHIB 6702412.8: TRX 570.9: VET 835.4 | CUD | YES |
| 89CF | 89CF** | BTC 0.000521: SHIB 1866716.4: STMX 3292.8 | CUD | YES |
| DB0F | DB0F** | VGX 2.88 | CUD | YES |
| 2CA0 | 2CA0** | VGX 5 | CUD | YES |
| 9432 | 9432** | SHIB 2007226 | CUD | YES |
| F621 | F621**** | ADA 2652.5 | CUD | YES |
| 2984 | 2984**** | BTC 0.001747 | CUD | YES |
| 0AC0 | 0AC0** | BTC 0.000228 | CUD | YES |
| EE1E | EE1E** | VGX 4.02 | CUD | YES |
| 457C | 457C** | VGX 2.78 | CUD | YES |
| 3A61 | 3A61** | BTC 0.036194 | CUD | YES |
| 80 | 08E1** | AVAX 5.71: LUNA 0.002: LUNC 68.6: MATIC 2.959 | CUD | YES |
| 85BF | 85BF**** | DOGE 296.8: EOS 17.53: ETH 0.0075: HBAR 78.6: MANA 3.55: SHIB 40313796.2: TRX 5.8: YFI 0.00051 | CUD | YES |
| 7E8A | 7E8A** | VGX 4.01 | CUD | YES |
| E2B3 | E2B3** | BTC 0.000502: SHIB 3796507.2 | CUD | YES |
| 2235 | 2235**** | BTT 403485249.7: SHIB 200000: STMX 9885.1 | CUD | YES |
| C6AF | C6AF** | BTC 0.000391: HBAR 830.7: SHIB 244528.6 | CUD | YES |
| 4A43 | 4A43** | BTC 0.000497: SHIB 1734003.8 | CUD | YES |
| A024 | A024**** | ADA 1675.1: BTT 95238095.2: SHIB 525610747.8: VET 5811.3 | CUD | YES |
| 4D22 | 4D22**** | BTT 10000000: SHIB 2400534.7: TRX 531.6: VET 89.8: XLM 25.9 | CUD | YES |
| 50D6 | 50D6**** | ETH 0.05234: SHIB 25084206.8: VET 1669.3 | CUD | YES |
| C3F4 | C3F4**** | AVAX 1.82: BTC 0.000517: BTT 95854600: CHZ 292.5687: DOGE 694.8: ETH 0.06022: LLUNA 6.519: LUNA 2.794: LUNC 9: STMX 2383.1: TRX 2134.8: VGX 34.67 | CUD | YES |
| 390F | 390F**** | SHIB 73843981.4: VET 97328.7 | CUD | YES |
| D2ED | D2ED** | SHIB 730033.5 | CUD | YES |
| 1725 | 1725** | DOGE 151.1 | CUD | YES |
| A695 | A695**** | BTC 0.000432: BTT 54615700: DOGE 1741.7: SHIB 2798739.4 | CUD | YES |
| ABD6 | ABD6**** | ADA 309.9: BTT 503228735.7: DOGE 2094.8: SHIB 460611234.6 | CUD | YES |
| 58CF | 58CF** | BAT 2.9: BTT 5433169642.8: JASMY 494540.2: LUNA 1.196: LUNC 78284.7: SHIB 3005151033.8: WAVES 461.471 | CUD | YES |
| 90D4 | 90D4** | VGX 4.02 | CUD | YES |
| 207D | 207D**** | ALGO 242.14: AVAX 51.89: BTT 100990700: CHZ 1934.4784: DOGE 572.3: FIL 7.72: GRT 470.34: LUNA 0.015: LUNC 972.1: MATIC 0.907 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 186C | 186C** | BTC 0.001842: HBAR 50.5: VET 121.7 | CUD | YES |
| 0F06 | 0F06**** | BTT 117565000: VET 473.6 | CUD | YES |
| F5E0 | F5E0**** | ADA 181.8: ALGO 9.72: BTT 6853300: DOGE 119.6: ETH 0.05214: LTC 0.95431: VET 280.2: XMR 0.437 | CUD | YES |
| 27CA | 27CA** | BTC 0.000201 | CUD | YES |
| C700 | C700** | BTC 0.681047: ETH 8.81037: LTC 77.23958: USDC 44337.08: ZRX 2803.6 | CUD | YES |
| 900000000 | 90E7**** | ADA 62.6: FTM 87.926: HBAR 366.2: MATIC 55.847: SOL 1.4686 | CUD | YES |
| 8435 | 8435** | ADA 2.3: BTC 1.029623: DOT 111.457: LLUNA 3.394: LTC 77.29386: SOL 38.0912: USDC 134.22: VGX 2000 | CUD | YES |
| 7140 | 7140** | VGX 5 | CUD | YES |
| FC6D | FC6D** | VGX 4.87 | CUD | YES |
| 247A | 247A** | VGX 4.69 | CUD | YES |
| 3F66 | 3F66** | VGX 2.8 | CUD | YES |
| 312C | 312C** | BTC 0.000401: SHIB 1375515.8 | CUD | YES |
| E460 | E460** | VGX 2.78 | CUD | YES |
| E50D | E50D** | VGX 2.75 | CUD | YES |
| 2853 | 2853**** | ADA 25.8: CAKE 2.422: DOGE 1050.2: ETH 0.05204: KNC 32.25: SHIB 4717771.9 | CUD | YES |
| 383F | 383F** | VGX 2.81 | CUD | YES |
| 8E4B | 8E4B**** | SHIB 2269003.1 | CUD | YES |
| 3864 | 3864** | BTC 0.184504: ETH 0.05914: LINK 2.35: MATIC 4846.561: SHIB 15745872.1: VGX 5278.95 | CUD | YES |
| A655 | A655** | ETH 0.94218 | CUD | YES |
| 8B1C | 8B1C** | VGX 4.42 | CUD | YES |
| 4597 | 4597**** | BTC 0.13171: BTT 189109700: DOGE 5969.4: GLM 1994.8: HBAR 2716.4: LLUNA 57.475: LUNA 24.632: LUNC 5368846.5: MANA 288.21: OCEAN 781.42: USDC 23597.01: VGX 209.8: XLM 3192.6: XTZ 123.1 | CUD | YES |
| D118 | D118**** | BTC 0.000446: DOGE 1010.4: DOT 2: ENJ 20: ETH 0.02767: LLUNA 3.405: LUNA 1.459: LUNC 4.7: MATIC 102.09: SAND 3.0175: SOL 1.0029: VET 366.1 | CUD | YES |
| 75D1 | 75D1** | VGX 2.79 | CUD | YES |
| A162 | A162** | AMP 5232.28: ENJ 147.16: HBAR 270: MANA 18.68: MATIC 52.146: OCEAN 144.94: SHIB 521551: SOL 1.5962: STMX 8262.7: TRX 1546.8 | CUD | YES |
| 722C | 722C** | ADA 11935.8: AVAX 20.11: BTC 0.000005: BTT 72469600: DOGE 1436.5: DOT 151.903: ETH 0.65868: GALA 1008.3084: JASMY 16695.3: LINK 95.91: LLUNA 22.645: LUNA 9.705: LUNC 749221.9: MANA 299.72: SHIB 58800712.1: SOL 5.1001: STMX 46034.8: VET 10133.5: VGX 2959.24: XLM 749.4 | CUD | YES |
| ADA9 | ADA9** | ADA 1395.4: DOGE 14301.8: SHIB 240313.4 | CUD | YES |
| 029A | 029A**** | SHIB 20337750.7 | CUD | YES |
| 61BE | 61BE** | ADA 27.9: EGLD 0.1372 | CUD | YES |
| 07D1 | 07D1**** | BTC 0.001163: ETH 0.0282: FTM 6.799: MATIC 0.096: SHIB 530222.6: TRX 0.4 | CUD | YES |
| BDA4 | BDA4** | BTC 0.002274 | CUD | YES |
| 5298 | 5298**** | ADA 3658.4: DOGE 18397.4: ETH 4.95744: VGX 4.09 | CUD | YES |
| A6EE | A6EE** | SHIB 512995.9 | CUD | YES |
| E730 | E730**** | ETH 1.25768: SOL 2.5472 | CUD | YES |
| 1BD6 | 1BD6** | HBAR 1 | CUD | YES |
| 65AC | 65AC**** | AVAX 459.56: DOGE 11335.4: ETH 0.01769: LUNA 0.012: LUNC 738.6: SHIB 8333.6: SOL 0.2314 | CUD | YES |
| 3F50 | 3F50** | ADA 139.3: AVAX 6.18: BTC 0.000504: DOGE 1019.3: DOT 23.61: LINK 10.33: MANA 85.14: VGX 43.31 | CUD | YES |
| D710 | D710** | BTC 0.001001: DOT 3.401: ETH 0.04425: SOL 1.2821 | CUD | YES |
| 005F | 005F** | SHIB 840336.1 | CUD | YES |

## SCHEDULE F ATTACHMENT 2 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| E8B3 | E8B3**** | HBAR 10311.2 | CUD | YES |
| 1ABF | 1ABF** | AAVE 2.0036: ADA 91.3: COMP 2.01434: GRT 3606.63: VET 11110.3: VGX 153.59 | CUD | YES |
| 5E3E | 5E3E** | AAVE 0.0175: XRP 227.1 | CUD | YES |
| 84AF | 84AF**** | ADA 1.9: DOT 215.33: ENJ 940.95: OCEAN 1890.23: SHIB 444495563: SOL 46.2496 | CUD | YES |
| 7EB2 | 7EB2**** | BTT 80431500: CKB 495.6: TRX 1061.7: XVG 320 | CUD | YES |
| 2F49 | 2F49**** | BTT 7200: ETH 0.00168: USDT 998.5 | CUD | YES |
| 7830 | 7830** | BTC 0.001071: SHIB 1232974.1 | CUD | YES |
| 5B36 | 5B36**** | BTT 28161964.6: LUNA 0.68: LUNC 44486.8: MANA 61.84: SAND 60.8838: SHIB 109879150.3: VET 2833.5 | CUD | YES |
| 4958 | 4958** | BTC 0.027213 | CUD | YES |
| 63A1 | 63A1** | ADA 24.4: BTC 0.000526: DOGE 90.5: SHIB 390686 | CUD | YES |
| E4CF | E4CF**** | ADA 1843.3: DOT 8.048: SAND 23.9545: VGX 16.99 | CUD | YES |
| 20FF | 20FF** | VGX 2.75 | CUD | YES |
| A76C | A76C** | BCH 0.00077: BTC 0.000776: ETH 0.00449: LTC 0.03741: XMR 0.001 | CUD | YES |
| BA2F | BA2F**** | LLUNA 5.347: LUNA 2.292: LUNC 499839.3 | CUD | YES |
| 1511 | 1511**** | BCH 9.33858: HBAR 115951 | CUD | YES |
| 4787 | 4787** | ADA 5087.7: AXS 7.62155: BTC 0.000666: DOT 155.924: LLUNA 3.912: LUNC 5.4: MANA 277.7: MATIC 1419.101: SAND 228.3248: SOL 52.3006: VET 2992: VGX 526.93 | CUD | YES |
| 96D0 | 96D0** | ATOM 13.996: BTC 0.007337: DOT 44.625: LLUNA 47.988: LUNC 125457.2: USDC 4.14: VET 3799.8 | CUD | YES |
| 44EE | 44EE**** | ADA 48.2: BTC 0.000546: ETH 0.01884: SHIB 4131534.9 | CUD | YES |
| 72A0 | 72A0** | BTC 0.000433: DOGE 301.4 | CUD | YES |
| 0C53 | 0C53** | BCH 0.00004: BTC 0.000036 | CUD | YES |
| 8511 | 8511**** | BTC 0.000651: COMP 0.02823: DOGE 75.5: ETH 0.00243: USDT 29.95 | CUD | YES |
| 8CD5 | 8CD5** | VGX 2.82 | CUD | YES |
| 4EE3 | 4EE3**** | BTT 34104600: CKB 2958.5: DOGE 991.3: ETH 0.70799: STMX 1493.2: TRX 860.4 | CUD | YES |
| 38D3 | 38D3** | VGX 2.8 | CUD | YES |
| 35AF | 35AF**** | DOGE 163.6: DOT 5.64: SHIB 20658409.3 | CUD | YES |
| 5A73 | 5A73** | ADA 2: BTC 0.130307 | CUD | YES |
| E715 | E715** | VGX 4.59 | CUD | YES |
| 3CB0 | 3CB0**** | BTT 20143100: CKB 1455.6: DGB 310.4: DOGE 384.9: HBAR 328.4: STMX 1403.2 | CUD | YES |
| D0DC | D0DC** | VGX 2.79 | CUD | YES |
| 6898 | 6898** | VGX 4.73 | CUD | YES |
| FEDE | FEDE** | BTC 0.000297 | CUD | YES |
| 3F14 | 3F14** | VGX 4 | CUD | YES |
| 3918 | 3918**** | FTM 12.571: SHIB 328504.1: STMX 1062.3: VET 470.2 | CUD | YES |
| 3756 | 3756**** | ADA 390.8: BCH 0.00386: BTC 0.000502: BTT 1000027000: ETC 1: ETH 3.15421: FIL 1.01: MKR 3.3581: SHIB 124688260.4 | CUD | YES |
| 06D7 | 06D7** | LLUNA 3.358: LUNA 1.439: LUNC 313868.9 | CUD | YES |
| 2775 | 2775** | VGX 2.78 | CUD | YES |
| E730 | E730** | VGX 4.61 | CUD | YES |
| C102 | C102**** | BTC 0.276683: ETH 3.26242 | CUD | YES |
| E97F | E97F**** | APE 154.028: BTC 0.000068: ETH 0.18495: LUNC 1872542.2: USDC 10.54 | CUD | YES |
| D6CB | D6CB** | BTC 0.000032: VGX 0.87 | CUD | YES |

**SCHEDULE F ATTACHMENT: Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| 0F2B | 0F2B**** | BTT 8547008.5: LUNA 1.929: LUNC 126251.9: SHIB 99670.3 | CUD | YES |
| BE87 | BE87** | BTC 0.000623: ETH 0.00611: VGX 519.61 | CUD | YES |
| 4B3D | 4B3D** | ATOM 10: MATIC 1076.304: SHIB 70791281.5 | CUD | YES |
| 9E3E | 9E3E** | VGX 2.76 | CUD | YES |
| 715A | 715A** | USDC 22.09: VGX 626.93 | CUD | YES |
| B550 | B550** | BTC 0.000757: LLUNA 517.028: LUNA 221.584: LUNC 1070.9: USDC 123128.68 | CUD | YES |
| 4E7E | 4E7E** | SHIB 925583.1 | CUD | YES |
| 1B44 | 1B44** | SHIB 245881.4 | CUD | YES |
| 6665 | 6665**** | ADA 1171.8: DOT 61.358: ETH 0.79404 | CUD | YES |
| C50B | C50B** | BTC 0.001282: DGB 83766.4: ETH 0.00489: STMX 11677.3: VGX 608.48 | CUD | YES |
| B36E | B36E** | OXT 673.5 | CUD | YES |
| 4F8F | 4F8F**** | BTT 3267200: CKB 890.4: LUNC 3556689: STMX 185.7: XVG 606.9 | CUD | YES |
| 09BB | 09BB**** | DOGE 299.1: LUNA 3.847: LUNC 251632.7: MANA 6.4: SHIB 65665576.6: STMX 4037: XLM 223.9 | CUD | YES |
| 11000000000 | 11E9**** | ALGO 53.36: AVAX 1.01: HBAR 56.4: LINK 15.54: SUSHI 0.9744: VET 704.6 | CUD | YES |
| D2CB | D2CB** | ADA 1131.2: BTC 0.000578: BTT 88592500: CKB 6887.5: DOT 2.251: STMX 3092.7: TRX 339.8: VET 914.3: VGX 43.39: XLM 266.3 | CUD | YES |
| E771 | E771**** | BTC 0.000505: BTT 192702100: DOGE 3939.9: ETH 0.18248: SHIB 1747946.1 | CUD | YES |
| 88B5 | 88B5**** | BTT 191401300: DOGE 5886.7: SHIB 10548523.2 | CUD | YES |
| E38D | E38D**** | ETH 0.05578: VGX 60.06 | CUD | YES |
| 2997 | 2997**** | BTC 0.000409: SHIB 25883284 | CUD | YES |
| 6EFC | 6EFC**** | ADA 971.5: AVAX 29.11: BTC 0.000413: DOT 273.968: ETH 0.81084: FTM 557.24: LLUNA 48.023: LUNA 20.582: LUNC 66.5: MATIC 6172.086: SAND 111.7076: SOL 18.0796: VET 866 | CUD | YES |
| 124F | 124F**** | ADA 981.8: CKB 40 | CUD | YES |
| 136 | 0136**** | SHIB 1018542.3 | CUD | YES |
| 7B30 | 7B30**** | LLUNA 146.654: LUNA 62.852: LUNC 13712578.1 | CUD | YES |
| 60D7 | 60D7**** | ADA 41.5: CHZ 258.8675: MATIC 0.624: SHIB 5147563.5: SOL 14.1905 | CUD | YES |
| D21B | D21B** | VGX 2.81 | CUD | YES |
| B118 | B118** | VGX 4.02 | CUD | YES |
| 436A | 436A**** | AAVE 0.1995: ADA 323.2: APE 15.789: AVAX 0.66: BTC 0.011623: CELO 18.571: COMP 0.34359: DASH 0.239: DOGE 1271.7: DOT 1.39: ETH 0.16827: KAVA 6.458: KSM 0.2: LTC 0.21661: LUNA 0.697: LUNC 45541.3: MATIC 28.676: SHIB 7686200.5: SOL 2.4576: USDC 400: VGX 20.11 | CUD | YES |
| 5B89 | 5B89** | VGX 2.81 | CUD | YES |
| F543 | F543** | APE 34.6: ETH 3.39872: GALA 7603.6188: LLUNA 18.905: MANA 523.37: SAND 435.1036: SOL 84.1636: VGX 5090.67 | CUD | YES |
| 63D4 | 63D4** | ADA 786.2: AVAX 18.32: BTC 0.031728: MATIC 880.486: SOL 13.4885 | CUD | YES |
| 5E5F | 5E5F** | ADA 1.4: BTC 0.000105: SHIB 130202.4 | CUD | YES |
| 360 | 36E1**** | BTC 0.000505: BTT 183620300: CHZ 38.7208: CKB 9824.8: DGB 996.8: DOGE 19.5: HBAR 309.9: LLUNA 38.295: LUNA 16.412: LUNC 3153432: OCEAN 44.14: STMX 1996.3: TRX 1178.7: VET 575.7: VGX 5.34: XVG 2210.4 | CUD | YES |
| 122 | 0122**** | BTT 75567600: CKB 1498 | CUD | YES |
| 8047 | 8047** | BCH 0.00222: BTC 0.002252: EOS 0.13: ETC 0.01: ETH 0.01326: LTC 0.00751: QTUM 0.01: XLM 2.5: XMR 0.002: ZEC 0.001: ZRX 0.1 | CUD | YES |
| 6092 | 6092** | LINK 25.54: LLUNA 11.251: LUNA 4.822: LUNC 2162.9: MATIC 2.173: USDC 0.96 | CUD | YES |
| 8C3E | 8C3E** | AXS 0.00261: CELO 0.118: CHZ 0.7463: FTM 0.333: GALA 0.0521: GRT 0.17: USDC 1.56 | CUD | YES |
| 8FDB | 8FDB**** | ADA 17.8: APE 2.818: GALA 135.8068: GRT 60.47: JASMY 1234.7: STMX 985.7: VGX 10.2 | CUD | YES |
| C94C | C94C**** | BAT 120.3: BTT 9877100: DOGE 435.7: DOT 2.023: EGLD 2.1016: HBAR 514.4: SOL 0.34: UNI 5.574: VET 825.3 | | YES |

**SCHEDULE F ATTACHMENT - List of Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| B530 | B530** | AAVE 0.0239: ADA 5.2: ATOM 0.118: AVAX 0.08: BTC 0.072859: DOT 0.905: ETH 0.00307: GRT 2.98: KAVA 4.104: LINK 0.09: LLUNA 169.494: LUNA 72.641: LUNC 217078: MATIC 5.255: SHIB 33690.3: SOL 2.351: STMX 91.4: VGX 22965.81 | CUD | YES |
| FA64 | FA64** | VGX 2.75 | CUD | YES |
| ED83 | ED83**** | CKB 3662.9: ETH 0.01454: JASMY 1810.4: LUNA 0.351: LUNC 22921.5: SHIB 4856468.4: STMX 2568.1: VGX 36.55: WAVES 2.614: XVG 3698.7 | CUD | YES |
| 9BA9 | 9BA9**** | CKB 29993.2: SHIB 15633509.7: SPELL 7179.8: VET 2891.4 | CUD | YES |
| 2624 | 2624** | VGX 2.8 | CUD | YES |
| 7F0F | 7F0F**** | ADA 16.9: BTC 0.000437: TRX 73109.3: XLM 4450.8 | CUD | YES |
| FAA2 | FAA2**** | BTT 291418500: TRX 3418.3: VET 2349.2 | CUD | YES |
| 960000000 | 96E7** | ADA 5.7: BTC 0.000692: SOL 32.2265: USDC 0.9 | CUD | YES |
| 9AB5 | 9AB5** | ADA 4.4: DOGE 8.1: ETH 6.01779: GRT 0.51: MATIC 2114.949 | CUD | YES |
| D8CD | D8CD**** | BTT 67592400: MATIC 45.429: SHIB 15583302.8: STMX 7195.4: VET 1942.4: XLM 111.1 | CUD | YES |
| 0C4A | 0C4A** | BTC 0.000061 | CUD | YES |
| F992 | F992** | BTC 0.00007: DOT 0.418: ETH 0.00397 | CUD | YES |
| CA0A | CA0A** | VGX 4 | CUD | YES |
| 7006 | 7006**** | SAND 34.4439: STMX 4556.4 | CUD | YES |
| 6C85 | 6C85** | VGX 2.78 | CUD | YES |
| 7680 | 7680**** | ADA 14.7: ETH 0.00405: IOT 202.85: MATIC 73.583: SHIB 127997604.2: SOL 1.0011: VGX 2.75 | CUD | YES |
| 8D86 | 8D86** | ADA 591.5: ATOM 9.074: AVAX 2: BTC 0.051038: BTT 12459400: CHZ 268.0817: CKB 12055.8: DOGE 1720.5: DOT 52.642: ENJ 99.79: ETC 3.7: ETH 0.15038: HBAR 198.3: LINK 43: LLUNA 24.048: LUNA 10.306: MANA 98.53: OCEAN 92.91: OMG 30.29: STMX 6971.6: UNI 11.072: USDC 0.97: VET 12185.6 | CUD | YES |
| ECD2 | ECD2** | GRT 8389.35: VET 58895.3 | CUD | YES |
| A186 | A186** | ADA 150716.1: BTC 4.37795: ETH 28.92431: LLUNA 80.274: USDC 2212.6: VGX 51939.93 | CUD | YES |
| 3852 | 3852** | SHIB 86493.7 | CUD | YES |
| 64FC | 64FC**** | LUNA 0.221: LUNC 14431.7: MATIC 0.602: SHIB 71582141.7 | CUD | YES |
| D327 | D327** | BTC 1.133488: ETH 3.07298: MKR 1.0077: SHIB 105681499.6: YFI 2.010632: YFII 3.081661 | CUD | YES |
| D969 | D969** | SHIB 138638.5 | CUD | YES |
| 4847 | 4847** | BTT 200000000: DOGE 10000: LLUNA 71.245: LUNC 2000000: SHIB 400000000: SPELL 213831.2 | CUD | YES |
| A5D6 | A5D6**** | SAND 464.0337 | CUD | YES |
| A3BB | A3BB**** | BTT 158233800: DOGE 856.3: TRX 1059.4 | CUD | YES |
| B8AE | B8AE** | ADA 9.7: BTC 0.0008: DOGE 84.6: VET 396.1 | CUD | YES |
| C80D | C80D** | SHIB 1733703.1 | CUD | YES |
| 5A47 | 5A47** | BTC 0.000457: ETH 0.00339: LTC 0.02486: SHIB 50106254.7 | CUD | YES |
| F768 | F768** | BTC 0.02853: SHIB 20055002.6 | CUD | YES |
| D0FF | D0FF** | ADA 0.6: ALGO 584.59: ETH 0.67699: LUNA 1.832: LUNC 119876: SOL 0.0177: XRP 193.5 | CUD | YES |
| F212 | F212** | BTT 11691500: DOGE 404: HBAR 125: TRX 61.9 | CUD | YES |
| 857F | 857F** | VGX 2.79 | CUD | YES |
| ED7C | ED7C** | ADA 5.7: AVAX 0.07: DOT 1.739: LLUNA 39.923: LUNA 17.11: LUNC 116357: MATIC 3.91: SOL 0.0688: USDC 2.55 | CUD | YES |
| 6392 | 6392** | ETH 168.74552: USDC 441.63 | CUD | YES |
| 6101 | 6101**** | ADA 1063.6: BTT 1448154300: DOT 46.912: ETC 18.7: ETH 1.40655: FIL 28.56: SHIB 267748047.1: VGX 3478.03 | CUD | YES |

**SCHEDULE F ATTACHMENT 5.2 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 388B | 388B**** | BTC 0.00003: LLUNA 651.415: LUNA 279.178: LUNC 60902026.3: SHIB 3339533389.5: VGX 20571.52 | CUD | YES |
| A67C | A67C** | VGX 5.98 | CUD | YES |
| 102D | 102D** | XRP 139.9 | CUD | YES |
| 64000000 | 64E6** | VGX 4.01 | CUD | YES |
| FCA6 | FCA6**** | SHIB 83476684.6 | CUD | YES |
| 7F2C | 7F2C**** | LLUNA 38.376: LUNA 16.447: LUNC 3588080.2 | CUD | YES |
| 3388 | 3388** | DOT 94.61: EGLD 2.5766: ETH 0.01214: LUNA 0.008: LUNC 490.6: QTUM 38.86: USDC 4: XLM 1289.1: YGG 73.475 | CUD | YES |
| 09A8 | 09A8** | SHIB 3014733.6 | CUD | YES |
| B5E3 | B5E3**** | APE 57.219: SHIB 50201293 | CUD | YES |
| 972 | 0972** | SHIB 118500268.6 | CUD | YES |
| 4EA4 | 4EA4** | APE 57.957: LRC 3923.118: SHIB 35020633.2 | CUD | YES |
| 7CA4 | 7CA4** | BTT 11916000: EGLD 1.0127: VET 1282.4: VGX 2.55 | CUD | YES |
| B925 | B925** | MATIC 0.533 | CUD | YES |
| A2DA | A2DA**** | SHIB 2122241: VET 4093.9 | CUD | YES |
| 4281 | 4281**** | BTC 0.000438: BTT 24899100: DOGE 496.8: ETC 1 | CUD | YES |
| 0D53 | 0D53** | ATOM 41.681: AVAX 76.37: BTC 0.001463: ETH 1.81058: FTM 1155.026: KSM 7.26: LLUNA 13.255: MATIC 2.79: SAND 903.8069: SOL 94.1901 | CUD | YES |
| ED28 | ED28** | VGX 4.66 | CUD | YES |
| FC1C | FC1C**** | SHIB 19382156.4 | CUD | YES |
| 1A34 | 1A34** | BTC 0.011341 | CUD | YES |
| 693C | 693C** | BTC 0.000429 | CUD | YES |
| 7908 | 7908**** | ADA 1077.2: BTC 0.030652: DOGE 467.1: DOT 110.084: ETC 1.8: ETH 0.96884: LINK 19.3: LTC 1.18205: LUNA 3.415: LUNC 3.3: MATIC 199.947: ONT 16.32: SOL 3.7215: STMX 368: USDC 4385.97: VET 1009.1: XLM 439.5 | CUD | YES |
| 95FA | 95FA** | VGX 2.75 | CUD | YES |
| 0F8E | 0F8E**** | LLUNA 22.355: LUNA 9.581: LUNC 2089237.1 | CUD | YES |
| 276F | 276F**** | ADA 46.2: ETH 0.02222 | CUD | YES |
| D10C | D10C**** | ADA 3556.1: BCH 2.72398: BTT 2864749500: DOGE 68074.8: DOT 19.62: EOS 13.71: ETC 176.78: ETH 0.12662: LINK 28.96: LTC 3.23503: OXT 1546.9: SHIB 201453701: SOL 0.3177: STMX 48380.6: SUSHI 21.6485: TRX 31158.2: VET 34422.9: VGX 133.27: XTZ 56.38: YFI 0.001719 | CUD | YES |
| 0B95 | 0B95**** | BTT 5463700: DOGE 105.9: SHIB 88914882.6 | CUD | YES |
| 175E | 175E**** | DOGE 7379.7 | CUD | YES |
| BFE3 | BFE3** | BCH 0.0217: BTC 0.000313: DOT 231.483: ETH 0.0032: LINK 0.17: MATIC 3.805: STMX 81140.4: UNI 0.33: USDC 4.46: VET 10000: VGX 7033.82: YFI 0.1 | CUD | YES |
| 952B | 952B**** | ADA 556.7: APE 25.038: AVAX 5.04: BCH 0.53718: BTC 0.000123: DOGE 5.2: DOT 72.175: ETH 1.17917: FIL 0.01: LLUNA 8.548: LTC 8.4307: LUNA 3.664: LUNC 11.9: MATIC 0.9: SHIB 264180023.1: SOL 30.3121: STMX 16.1: VGX 2454.45 | CUD | YES |
| B85E | B85E** | XVG 3214.8 | CUD | YES |
| 87EE | 87EE** | ADA 7229.1: BTT 116867700: DOGE 94.6: ENJ 1607.93: LLUNA 28.49: LUNA 12.21: LUNC 2660441.2: SHIB 119355717.8: VGX 199.81 | CUD | YES |
| 5963 | 5963** | BTC 0.000001: ETC 0.04: ETH 0.0005: LUNC 0.02: QTUM 0.04: ZEC 0.002 | CUD | YES |
| 7544 | 7544**** | ADA 346.8: BTC 0.000425: DOT 8.47: ENJ 69.81: ETH 0.42066: LINK 3.34: TRX 9404.1: UNI 2.67: VET 5746.2 | CUD | YES |
| CE02 | CE02**** | ADA 522.3: FTM 52.516: LUNC 402926.4: REN 131.97: SHIB 93522905.1: VET 130067.4 | CUD | YES |
| 51EC | 51EC** | ADA 17.4: DOT 104.726: ETH 0.0083: FTM 2025.562: LINK 0.65: LLUNA 160.583: LUNC 222.5: MATIC 4.848: SOL 0.5427: UNI 187.399: VGX 838.16 | CUD | YES |
| 4031 | 4031** | BTC 0.002007 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| B0D9 | B0D9**** | IOT 12.57: LUNA 0.004: LUNC 210.5: STMX 1073.2 | CUD | YES |
| D50A | D50A**** | BTC 0.000202: ETH 0.00776 | CUD | YES |
| 9F67 | 9F67**** | HBAR 284.7 | CUD | YES |
| D824 | D824**** | ADA 72.9: AVAX 3.02: BTC 0.000399: DOT 3.321: ENJ 34.51: ETH 2.06625: HBAR 49.4: MATIC 61.859: SHIB 108298080.1: SOL 2.7325 | CUD | YES |
| 1C46 | 1C46** | BTC 0.000508: SHIB 10061222.3 | CUD | YES |
| B7EF | B7EF** | ADA 1.2: ATOM 0.108: AVAX 0.18: ETH 0.13744: LLUNA 344.457: SHIB 27038.9: USDC 23.88: VGX 213.84 | CUD | YES |
| 5751 | 5751** | BTC 0.000524: SHIB 1805706 | CUD | YES |
| 8A3F | 8A3F**** | BTT 23585605.6: DOGE 0.3: SHIB 2385496.3: STMX 294.7 | CUD | YES |
| 166A | 166A**** | BTT 94094000: TRX 3161.8: VET 2364.7 | CUD | YES |
| 17 | 17E0** | BTT 40946400 | CUD | YES |
| 9252 | 9252**** | ALGO 0.52: BAT 0.2: BTT 1794117647.7: CHZ 0.0065: CKB 2.9: DGB 0.1: GLM 0.66: GRT 0.15: HBAR 2143.1: ICX 0.6: IOT 0.47: LLUNA 90.844: LUNA 38.934: LUNC 8494191.4: MANA 0.04: OCEAN 0.06: ONT 0.96: OXT 0.1: SHIB 55058772.1: STMX 16667.1: TRX 0.3: VET 0.1: XLM 0.5: XVG 211764.8: ZRX 0.6 | CUD | YES |
| 3251 | 3251**** | AVAX 1.33: CHZ 672.8656: DOGE 701.9: DOT 33.647: ENJ 175.58: MANA 72.8: SAND 90.3307: SHIB 42143892.6: STMX 118705: USDT 79.88 | CUD | YES |
| 1ED3 | 1ED3** | USDC 158512.62: VGX 5312.04 | CUD | YES |
| DE0F | DE0F**** | BTT 974645900 | CUD | YES |
| 227A | 227A** | ADA 7.4: BTC 0.716267: DOT 158.389: FTM 3393.544: LLUNA 18.978: LUNA 8.134: LUNC 26.3 | CUD | YES |
| 8E5E | 8E5E** | VGX 4.01 | CUD | YES |
| 6621 | 6621**** | ADA 141.4: BTT 486725400: CKB 24432.5: DOGE 8385.1: MANA 228.98: VGX 118.19 | CUD | YES |
| 547C | 547C** | ADA 0.6: BTC 0.000262: BTT 11466000: LINK 0.17: LLUNA 7.244: LUNA 3.105: LUNC 10: MATIC 4.842: SHIB 1732802: SOL 24.7401: VET 22263.1 | CUD | YES |
| 8DBF | 8DBF** | BTC 0.047291: SHIB 281729.8 | CUD | YES |
| 1005 | 1005** | VGX 4.87 | CUD | YES |
| E6E1 | E6E1** | SHIB 170881.7 | CUD | YES |
| 10D1 | 10D1** | VGX 2.75 | CUD | YES |
| 7B92 | 7B92** | VGX 2.78 | CUD | YES |
| 66A1 | 66A1**** | ADA 2.2: ALGO 458.1: BTT 1004400: DGB 683.3: HBAR 386.9: IOT 489.59: MANA 65.72: OMG 20.34: OXT 37.2: STMX 8053.1: VGX 7.28: XLM 2026.3 | CUD | YES |
| 4D24 | 4D24**** | DOGE 4228.8: SHIB 30539140 | CUD | YES |
| 1D5A | 1D5A** | ADA 1513.8: BTC 0.061133: DOT 8.897: ETH 0.18127: SHIB 3229428.3: SOL 3.3343: XRP 1109.2 | CUD | YES |
| 7ED8 | 7ED8** | BTC 0.000857: DOT 743.218: DYDX 743.1409: ETH 51.35384: GRT 4991.88: USDC 2.41: VGX 5031.3 | CUD | YES |
| DA6C | DA6C**** | BTC 0.180571: ETH 0.56796 | CUD | YES |
| 4939 | 4939** | SHIB 515995.8 | CUD | YES |
| 10DD | 10DD** | VGX 4.03 | CUD | YES |
| 297E | 297E** | BTT 12845000 | CUD | YES |
| A331 | A331** | BTC 0.000148: DOGE 27.3 | CUD | YES |
| 294D | 294D**** | BTC 0.000049: ETH 0.17759: VGX 0.61 | CUD | YES |
| D622 | D622** | BAT 1.2: USDC 3.3 | CUD | YES |
| 7801 | 7801** | VGX 4 | CUD | YES |
| 68F9 | 68F9** | BTC 0.000507 | CUD | YES |
| 9BC7 | 9BC7** | BTT 24495900: CKB 2010.6: SHIB 5273152.6 | CUD | YES |
| 8C34 | 8C34** | BTC 0.000525: ETH 0.00411 | CUD | YES |
| C868 | C868** | BTC 0.00017 | CUD | YES |

SCHEDULE F ATTACHMENT 4.1.2.2 Changed Customer Claims

Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| C8B6 | C8B6** | ADA 517: BTC 0.159558: MATIC 600.07 | CUD | YES |
| 4062 | 4062**** | ADA 1279.2: BTT 144943400: DOGE 17207: DOT 50.799: ETC 59.27: ETH 1.05669: KNC 104.34: LTC 7.57424: OMG 144.93: SHIB 112397069.8: STMX 19761.3: TRX 7005.4: VGX 592: XVG 8509.7 | CUD | YES |
| C350 | C350** | VGX 4.01 | CUD | YES |
| 8AF2 | 8AF2**** | ADA 20.9: DGB 345.1: SHIB 16728106.4: VET 443.6: XLM 62.2 | CUD | YES |
| 472F | 472F**** | ADA 199.3: ALGO 269.35: BTT 4969990097.4: CKB 17789.2: DGB 31972: DOGE 3051.4: GLM 300.63: HBAR 7447.8: LLUNA 16.664: LUNA 7.142: LUNC 1556761.1: MANA 633.25: SHIB 25552998.4: STMX 11606.4: TRX 12750.6: VET 4599.8: VGX 474.96: XLM 2686.9 | CUD | YES |
| B351 | B351**** | DOGE 4613 | CUD | YES |
| AFEC | AFEC**** | ADA 89.7: BTC 0.000448: DOGE 263.1: ETH 0.0584 | CUD | YES |
| 8D6B | 8D6B** | SHIB 1373249.1 | CUD | YES |
| 6949 | 6949** | DOGE 1.8: SHIB 25563.9 | CUD | YES |
| CBAF | CBAF** | BTC 0.000507: HBAR 260.4 | CUD | YES |
| 0B2C | 0B2C** | AAVE 0.0093: VGX 5.25 | CUD | YES |
| BDE4 | BDE4** | BTC 4.838883: ETH 8.46279: LINK 5.64 | CUD | YES |
| D816 | D816** | ADA 30317.8: APE 86.555: AVAX 17.46: BCH 8.8705: BTC 0.241008: DOGE 107924.6: DOT 96.826: ETH 12.96103: GALA 5129.4883: LINK 796.26: LLUNA 57.712: LUNA 24.734: LUNC 18771.8: MANA 10386.59: MATIC 508.023: SHIB 391836371.2: SOL 6.6626: SUSHI 79.8275: USDC 14316.08: VGX 23560: XRP 167.2: ZRX 18 | CUD | YES |
| 8DBE | 8DBE** | ADA 50: BTC 0.000558: CHZ 204.749: DOGE 201.4: DOT 10.359: ETC 7.94: OCEAN 120.49 | CUD | YES |
| E27F | E27F** | VET 584.6 | CUD | YES |
| 0ADF | 0ADF** | VGX 4.88 | CUD | YES |
| 1219 | 1219** | SHIB 177809.3 | CUD | YES |
| 484F | 484F** | VGX 8.38 | CUD | YES |
| 001D | 001D**** | ADA 119.8: ETH 0.00295: SAND 14.7594: SHIB 146268341.2 | CUD | YES |
| 7076 | 7076** | BTC 0.000055 | CUD | YES |
| 6A7C | 6A7C**** | BTC 0.000437: BTT 1357900: DOGE 782.9: LLUNA 5.518: LUNA 2.365: LUNC 515821.2: SHIB 7816163.8 | CUD | YES |
| 56F5 | 56F5** | ADA 134.1: ATOM 301.348: BTC 0.001377: FTM 74.893: LLUNA 377.55: LUNA 161.807: LUNC 1114076.1: MATIC 55.561: OXT 3.2: SHIB 179693240.6: STMX 560.6: VET 111573.6: VGX 31.27: XLM 2.8 | CUD | YES |
| AF70 | AF70**** | BTC 0.0004: SHIB 16973951.8 | CUD | YES |
| 42A0 | 42A0**** | ADA 1.2: DOGE 5.5: ETH 1.95627: MATIC 0.914 | CUD | YES |
| 02C1 | 02C1**** | SHIB 2485682.9 | CUD | YES |
| 4EF0 | 4EF0**** | FTM 118.622: HBAR 799.1: XLM 454.2 | CUD | YES |
| BF18 | BF18** | BTC 0.001023: VET 5464.9 | CUD | YES |
| 4E+62 | 4E62** | SHIB 322123.4 | CUD | YES |
| C831 | C831** | DOGE 180.1: ETH 0.02281: SHIB 5494480.1: SOL 0.0889 | CUD | YES |
| B5AC | B5AC**** | BTC 0.000008: SHIB 6076372.3 | CUD | YES |
| 64A8 | 64A8** | VGX 2.78 | CUD | YES |
| 792E | 792E**** | BTC 0.00032: ETH 0.0131: LLUNA 3.781: LUNA 1.621: LUNC 133358.6: SHIB 2153173.6: VGX 65.34 | CUD | YES |
| E7CC | E7CC**** | ADA 218.8: BTC 0.940325: ETH 1.98148: SOL 0.0634: XTZ 2.77 | CUD | YES |
| F8C4 | F8C4** | ETH 0.00836: HBAR 3656.8: USDC 0.9: XLM 0.6 | CUD | YES |
| CCC0 | CCC0**** | BTT 13051282.1: LLUNA 19.487: LUNC 2120918: SHIB 13935779.3: XLM 135.4 | CUD | YES |

In re: Voyager Digital, LLC

Case No: 22-10945

## SCHEDULE F ATTACHMENT 3 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 6811 | 6811** | ADA 11251.8: BTC 0.002756: DOT 168.415: ETH 0.03863: USDC 5394.22 | CUD | YES |
| E27C | E27C** | BTC 0.360866: SOL 88.2271: USDC 18.09 | CUD | YES |
| ECDA | ECDA** | VGX 4.01 | CUD | YES |
| 08DA | 08DA**** | SHIB 113255170 | CUD | YES |
| E53C | E53C** | VGX 2.75 | CUD | YES |
| 95F5 | 95F5** | BTC 0.00064: DOT 37.165: GRT 1.13: MATIC 292.39: SOL 12.192: USDC 8.99 | CUD | YES |
| 0E7D | 0E7D** | BTT 1649900: CKB 380.2: EOS 0.9: VET 54.3: VGX 2.6 | CUD | YES |
| C1B4 | C1B4**** | BTT 9810299.9: DOGE 421.1: SHIB 1240694.7 | CUD | YES |
| A844 | A844** | ADA 2.3: CELO 8.139: GRT 0.36: LUNA 0.104: LUNC 0.1: XTZ 0.09 | CUD | YES |
| 9DD5 | 9DD5**** | SHIB 99962322.5 | CUD | YES |
| E329 | E329** | ADA 16.7: BTC 0.000505: ETH 0.01237: MANA 0.64 | CUD | YES |
| 25F2 | 25F2** | VGX 2.75 | CUD | YES |
| 47A0 | 47A0**** | ALGO 1055.44: AVAX 10.05: BTC 0.052389: CHZ 3125.7619: EGLD 6.5217: ENJ 168.91: ETH 5.01141: FTM 195.694: HBAR 296.7: MANA 285.34: MATIC 125.364: SAND 119.0476: SOL 85.4066: SUSHI 93.0232: VET 2283.1: VGX 554.27: XLM 6630.8: XTZ 150.91 | CUD | YES |
| 3902 | 3902**** | ALGO 42549.32: BTC 3.306274: DOT 1916.588: ETH 37.72727: LINK 2852.85: LLUNA 220.344: LTC 481.42329: LUNA 94.434: LUNC 30227954: MANA 2229.28: SHIB 317800268.6 | CUD | YES |
| C672 | C672** | ALGO 1637.5: AXS 2.19876: DGB 28234: ETH 1: SAND 174.0935: VGX 1030.53 | CUD | YES |
| E468 | E468** | BTC 0.001694: SHIB 1203369.4 | CUD | YES |
| 445D | 445D**** | ALGO 11.57: APE 1.134: BTT 20138888.8: CHZ 49.0204: CKB 919.9: ETH 0.03149: JASMY 509.9: LRC 10.715: LUNA 2.202: LUNC 76350.7: OCEAN 43.33: SHIB 1076658.1: STMX 535.6: VET 614.9: XVG 3190.4 | CUD | YES |
| 379F | 379F** | VGX 3.99 | CUD | YES |
| 37D8 | 37D8** | VGX 2.75 | CUD | YES |
| 06B6 | 06B6** | ADA 852.3: BTC 0.010027: DOT 50.534: LLUNA 24.314: LUNC 14071292.5: USDC 106.29: VGX 1004.35: XRP 2621.7 | CUD | YES |
| CA5A | CA5A** | ADA 552.1: APE 199.572: DOT 126.449: FTM 3092.748: GALA 8079.8165: LUNC 15.3: MATIC 1330.871: OMG 69.34: SHIB 11488970.6: SOL 22.2858: VET 4948.4: WAVES 25.229 | CUD | YES |
| 9AB0 | 9AB0** | ADA 3.8: AVAX 6.65: BTC 0.025: DOT 32.857: ETH 1.28727: LUNA 0.775: LUNC 50719.1: MATIC 228.515: SHIB 2346875.1: SOL 6.171: USDC 10.57: VGX 330.59: XTZ 30.44 | CUD | YES |
| CC50 | CC50**** | EGLD 24.6209: VET 33715.2 | CUD | YES |
| B1F1 | B1F1**** | ADA 20.8: ALGO 41: BTT 10243200: SHIB 3000000: XLM 100 | CUD | YES |
| 9B62 | 9B62** | BTC 0.073802: ETH 1.14983 | CUD | YES |
| BE64 | BE64** | VGX 5.18 | CUD | YES |
| C4AF | C4AF** | VGX 8.38 | CUD | YES |
| 3F7E | 3F7E** | VGX 4.02 | CUD | YES |
| 10CC | 10CC** | ADA 1.8: BTT 23507600: CKB 1545.9: ETH 0.00218: HBAR 788.8: LINK 8.39: LLUNA 3.43: LUNA 1.47: LUNC 320612.1: MANA 116.39: SOL 2.8172: TRX 1907.4: UNI 13.247: VET 568.2: VGX 324.09 | | |
| D974 | D974**** | DOGE 5571.2: GLM 127.45 | CUD | YES |
| 4600000000 | 46E8** | VGX 5.13 | CUD | YES |
| 5A9A | 5A9A** | GRT 0.43: LINK 0.06: LUNA 0.207: LUNC 0.2: MATIC 1.045: UNI 0.018 | CUD | YES |
| 1800 | 1800**** | ADA 205.2: BTT 14343500: COMP 0.11291: DOGE 481.1: DOT 17.572: ETH 0.14641: LINK 10.48: LTC 2.07765: XLM 1669.8 | CUD | YES |
| 50B4 | 50B4**** | DOGE 155.6: LLUNA 7.377: LUNA 3.162: LUNC 689638.9: SHIB 562926.9 | CUD | YES |
| F550 | F550** | SHIB 12556547.6 | CUD | YES |
| 6BF6 | 6BF6** | ADA 9689.7: AVAX 96.62: BTC 0.000665: BTT 1885075100: DOT 403.593: ETH 0.5444: LLUNA 51.507: LUNA 22.075: LUNC 4815575.2: SHIB 201421504.5: SOL 99.4699: VET 50045.7: VGX 1092.79: XLM 9839.5 | CUD | YES |
| 4CAB | 4CAB**** | ADA 59.8: BTC 0.000952: BTT 8100: DOGE 4130.2: DOT 1.338: ETH 0.15536: LINK 1.07 | CUD | YES |
| C3C0 | C3C0**** | DOGE 266.6: LINK 3.5: MANA 26.92: VGX 56.33: XLM 61.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 3 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EDE8 | EDE8** | BTC 0.000526: SHIB 59223386.4 | CUD | YES |
| E6EF | E6EF** | VGX 5.16 | CUD | YES |
| F242 | F242**** | BTC 0.000417: SHIB 54859181.3 | CUD | YES |
| 344 | 0344**** | BTT 93367100: CKB 6738.5: DGB 1687.7: DOGE 4190.2: SHIB 96579613.6 | CUD | YES |
| 80D1 | 80D1**** | LLUNA 408.228: LUNC 217494787.2: SHIB 148221343.9 | CUD | YES |
| C98F | C98F** | AVAX 4.02: BTC 0.127672: DOT 51.808: ETH 0.03045: LLUNA 31.581: LUNA 13.535: LUNC 43.7: SOL 10.0829: USDC 115.36: VGX 521.76 | CUD | YES |
| 420000 | 42E4** | VGX 2.78 | CUD | YES |
| 5C01 | 5C01** | BTC 0.000063: LLUNA 26.511: LUNC 86: USDC 19.98: VGX 504.11 | CUD | YES |
| 28C4 | 28C4**** | LLUNA 11.208: LUNA 4.804: LUNC 1047685.4 | CUD | YES |
| A270 | A270**** | ALGO 29.54: ETH 0.01627: VET 856.9 | CUD | YES |
| 6F38 | 6F38** | VGX 2.82 | CUD | YES |
| 8AB2 | 8AB2** | VGX 3.99 | CUD | YES |
| F8ED | F8ED** | AVAX 1: DOT 0.487: ETH 0.00342: HBAR 0.1: LINK 0.09: SAND 0.0272: USDC 12.37 | CUD | YES |
| 985 | 0985** | ADA 8: AVAX 4.03: DOGE 2.6: DOT 57.809: EGLD 8.4516: ETH 1.25931: LINK 0.14: LUNA 1.396: LUNC 91319.6: SAND 577.8756: VET 20818.1: VGX 727.13 | CUD | YES |
| 1CCE | 1CCE**** | APE 6.984: LLUNA 8.101: LUNA 3.472: LUNC 757331.1: SHIB 327.5: SOL 0.5757 | CUD | YES |
| B27B | B27B**** | ADA 8651.9: DOT 1335.971: VET 190000.7 | CUD | YES |
| D03B | D03B**** | AVAX 11.09: SHIB 709622.4 | CUD | YES |
| F267 | F267** | ADA 0.5: BTC 0.010496: DOT 28.344: HBAR 2545.2: VET 863.6 | CUD | YES |
| 4E7C | 4E7C** | SHIB 356569.7 | CUD | YES |
| 49FA | 49FA** | SHIB 150101.4 | CUD | YES |
| 289C | 289C** | BTC 0.001259: DOGE 11932.7: DOT 59.799: KAVA 106.423: LTC 40.61087: MANA 16.45: SHIB 23613620: SOL 6.1454 | CUD | YES |
| 417E | 417E** | BTC 0.002916 | CUD | YES |
| B3F0 | B3F0**** | LUNC 2469558.7: SHIB 8438818.5 | CUD | YES |
| 2020 | 2020** | SHIB 728544.3 | CUD | YES |
| 0E5E | 0E5E** | BTC 0.00041 | CUD | YES |
| 9CFE | 9CFE** | VGX 5.4 | CUD | YES |
| 33CD | 33CD**** | BTT 15186500: DOGE 244.4: LLUNA 13.592: LUNA 5.825: LUNC 17927.6: SHIB 6755630 | CUD | YES |
| E4F1 | E4F1** | LUNA 0.031: LUNC 2021.9: VGX 0.75 | CUD | YES |
| 6886 | 6886** | AAVE 65.7765: ATOM 0.655: BTC 0.233251: EOS 0.19: LINK 43.36: LTC 0.01516: MANA 2.6: SAND 736.0431: VGX 5465.62: XLM 1.6: YGG 1547.805 | CUD | YES |
| 2814 | 2814**** | SHIB 5078544.2 | CUD | YES |
| 8149 | 8149**** | ADA 2.6: BTT 130113400: DOT 1471.416: ETC 338.13: ETH 6.1041: KNC 4932.29: LLUNA 692.545: LUNA 296.806: LUNC 87989512.8: VGX 13856.83 | CUD | YES |
| A410 | A410**** | AVAX 3.24 | CUD | YES |
| 06C0 | 06C0** | ADA 1341.1 | CUD | YES |
| A376 | A376**** | AAVE 1.015: ADA 1003.7: ALGO 205.17: AMP 1000.72: ANKR 1028.76705: APE 50.477: ATOM 20: AVAX 20.07: BAT 302: BCH 0.50604: BNT 10: BTT 50000000: CELO 50: CHZ 200: CKB 2009.4: COMP 4: DAI 10.03: DASH 2.004: DGB 1000: DOGE 2000.5: DOT 101.616: ENS 10.69: EOS 25: ETC 10.06: ETH 0.1: FET 67.06: FIL 25.01: FTM 100: GALA 2000: GLM 50: GRT 1500.7: HBAR 200: ICP 5: ICX 19.4: IOT 17.43: JASMY 1131.8: KAVA 100: KEEP 25: KNC 100.41: KSM 3: LINK 20.12: LLUNA 107.95: LRC 198.947: LTC 3.00917: LUNA 200.265: LUNC 15073406.4: MANA 500: MATIC 402.206: OCEAN 20: OMG 50: ONT 25: OXT 503.7: POLY 50: REN 50: SAND 172.6788: SHIB 350233983.3: SKL 500: SOL 15.1577: SPELL 10376.7: SRM 10: STMX 10064.9: TRAC 21.02: TRX 1001.1: UMA 55.333: UNI 25.129: VET 250: VGX 203.7: XLM 1006.6: XTZ 50.41: XVG 5031.2: YGG 50: ZEC 2.008: ZRX 201.4 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 3366 | 3366** | VGX 4.66 | CUD | YES |
| 12AD | 12AD**** | LUNA 2.39: LUNC 156347.9 | CUD | YES |
| DC37 | DC37**** | AXS 2.5184: SHIB 1158459.4 | CUD | YES |
| B53D | B53D** | VGX 2.77 | CUD | YES |
| F239 | F239**** | BTC 0.000401: SHIB 2961850.4 | CUD | YES |
| CAF0 | CAF0**** | ADA 40.2: BTC 0.000521: SHIB 55587042.7: SUSHI 6.6034: VET 820.2 | CUD | YES |
| 89000 | 89E3** | VGX 4.01 | CUD | YES |
| 0A48 | 0A48** | BTC 0.000293: SHIB 133832.9 | CUD | YES |
| 8D17 | 8D17** | VGX 4.02 | CUD | YES |
| 37EC | 37EC** | VGX 2.79 | CUD | YES |
| 1F8E | 1F8E** | VGX 5.15 | CUD | YES |
| 6458 | 6458** | XRP 17 | CUD | YES |
| 3DE5 | 3DE5**** | DOGE 1250: ETH 0.17791 | CUD | YES |
| 561C | 561C** | VGX 3.99 | CUD | YES |
| 61A8 | 61A8** | ADA 12270.4: APE 5.591: BTC 0.000524: CKB 1025366.6: OXT 53.1 | CUD | YES |
| 97BB | 97BB**** | DOGE 204: ETH 3.03867: STMX 493.1 | CUD | YES |
| 212A | 212A** | BTC 0.00006 | CUD | YES |
| 87BB | 87BB**** | ATOM 0.97: BTT 59523809.5: DOGE 815.1: DOT 1.012: SHIB 3981978.4: VGX 18.46 | CUD | YES |
| 22FE | 22FE** | VGX 2.76 | CUD | YES |
| A0F4 | A0F4**** | BTT 264550264.5: JASMY 12025.1: SPELL 22219.8: STMX 11938.3: XVG 17855.5 | CUD | YES |
| 590000 | 59E4** | DOT 2.744: LINK 0.39: USDC 16.38 | CUD | YES |
| 7461 | 7461**** | ADA 131: DOT 6.938: ETH 0.16354 | CUD | YES |
| 2253 | 2253** | ADA 200.7 | CUD | YES |
| 3908 | 3908**** | ADA 2729.1: AVAX 250.97: DOGE 1.6: DOT 311.368: ETH 6.27017: GALA 5175.7691: LLUNA 28.032: LUNA 12.014: LUNC 38.9: MATIC 3086.236: SAND 357.4723: SHIB 12735.2: SOL 238.9004: SRM 129.975 | CUD | YES |
| B564 | B564** | VGX 2.82 | CUD | YES |
| 41A6 | 41A6** | ADA 249.4: AVAX 10.57: DOT 44.562: ETH 0.65028: LLUNA 17.791: MANA 267.3: MATIC 1.221: SAND 374.2505: SOL 0.0697 | CUD | YES |
| C002 | C002**** | ADA 2127.9: BTT 1012066486: CKB 15984.4: SHIB 324054196.7 | CUD | YES |
| 1363 | 1363** | SHIB 1036627.5 | CUD | YES |
| 21F4 | 21F4** | BCH 0.00011: BTC 0.000012: ETC 0.02: ETH 0.00005: LTC 0.00131 | CUD | YES |
| A15A | A15A**** | DOGE 6646: SHIB 79975.4: STMX 130148.8: VGX 0.3 | CUD | YES |
| 22 | 0022**** | ADA 36.8: APE 62.6: DOGE 5814.9: LLUNA 14.986: LUNA 6.423 | CUD | YES |
| D03C | D03C**** | ADA 815.7: BTC 0.003327: BTT 135115200: DOGE 5085.2 | CUD | YES |
| B6EF | B6EF** | VGX 2.77 | CUD | YES |
| F93B | F93B**** | BTC 0.000515: SHIB 23122903.6 | CUD | YES |
| 41DC | 41DC**** | BTC 0.000494: SHIB 3335557: SPELL 7949.3 | CUD | YES |
| A0D6 | A0D6**** | DOGE 6806.7: LLUNA 5.543: LUNA 2.376: LUNC 1094715.6 | CUD | YES |
| 8F47 | 8F47**** | ADA 777.6: BTT 106570200: CHZ 1042.7932: DOGE 1279.8: FTM 607.624: LLUNA 9.687: LUNA 4.152: LUNC 106516.5: MANA 218.84: MATIC 221.585: SHIB 14020886.1: SOL 3.0283: STMX 5604.6: VET 2065.1 | CUD | YES |
| A8F5 | A8F5**** | SHIB 43533023.8 | CUD | YES |
| 5A9C | 5A9C**** | BTC 0.000429: BTT 54958100: DOGE 3067.2: ETH 0.01057: LUNA 3.675: LUNC 240387.8: SHIB 44092095.1 | CUD | YES |
| 2FE6 | 2FE6** | VGX 4 | CUD | YES |
| D351 | D351** | ADA 2.1: BTC 0.297351: USDC 17.81: VGX 7.94 | CUD | YES |

## SCHEDULE F ATTACHMENT 3 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 3425 | 3425**** | ADA 1010.2: ETH 0.19 | CUD | YES |
| DE80 | DE80** | MANA 4.75 | CUD | YES |
| 3579 | 3579** | LLUNA 10.779 | CUD | YES |
| 3D79 | 3D79**** | BTC 0.000468: BTT 633947400 | CUD | YES |
| 082F | 082F**** | BTT 43601600: USDT 2496.25 | CUD | YES |
| 7229 | 7229**** | ADA 104.6: SHIB 11157525.2 | CUD | YES |
| 2723 | 2723**** | HBAR 213.3: SHIB 2665718.8: VET 553.7: VGX 19.4: XLM 253.6 | CUD | YES |
| B163 | B163**** | BTC 0.000496: SHIB 6524575.9 | CUD | YES |
| 1800000000 | 18E8** | BTC 0.001608: SHIB 1315789.4 | CUD | YES |
| B812 | B812** | ATOM 0.002: QNT 74.50939 | CUD | YES |
| 936 | 0936**** | BTT 13628400: EGLD 0.1568: GRT 39.21: MANA 12.75: SHIB 873209.9: TRX 476.6: VET 287.4: VGX 18.49: XVG 2331.3 | CUD | YES |
| 0EAF | 0EAF** | SHIB 379362.6 | CUD | YES |
| 844A | 844A** | BTC 0.000521: SOL 0.5025 | CUD | YES |
| 7F83 | 7F83**** | ADA 1522.6: BTT 182959200: SHIB 87375488.8: STMX 84039.7: VGX 1700.1: XRP 117.4 | CUD | YES |
| B95E | B95E**** | BTT 911400: SHIB 5113321.1 | CUD | YES |
| 164B | 164B** | ALGO 6337.3: APE 52.944: ATOM 30.994: BTC 0.002982: COMP 1.48196: DOT 52.373: FIL 9.99: FLOW 16.243: FTM 770.245: GRT 600.73: HBAR 831.4: LINK 25.5: MATIC 1086.888: MKR 0.083: STMX 61758.3: UNI 11.264: VET 3896.5: VGX 1304.39: YFI 0.016094 | CUD | YES |
| 940B | 940B** | ADA 111: AXS 0.31831: BTC 0.008757: COMP 0.66569: DGB 0.9: DOGE 1.8: DOT 3.408: ETH 0.00005: GALA 633.4376: LRC 52.554: LUNA 60.67: LUNC 247.9: MATIC 6.882: OP 28.15: ROSE 61.85: SHIB 2512510.2: STMX 16600.8: TRX 0.1: USDT 0.33: VET 9300: VGX 96.06: WAVES 0.797: XLM 2.1 | CUD | YES |
| 9364 | 9364** | VGX 5 | CUD | YES |
| 76BB | 76BB** | VGX 2.88 | CUD | YES |
| E688 | E688**** | ALGO 112.91: KAVA 3.27: SHIB 141422.7: XLM 481.2 | CUD | YES |
| 8503 | 8503** | ATOM 0.71: BTT 100: DAI 2.73: DOGE 6.2 | CUD | YES |
| 981D | 981D**** | BTC 0.008012: BTT 115792400: TRX 10691.7: VET 15317.5 | CUD | YES |
| BB34 | BB34**** | ADA 7170.2: SHIB 150113993.3 | CUD | YES |
| E222 | E222** | ADA 54.2: ALGO 276.73: BTC 0.000997: DOT 3.264: ETH 0.00606: LINK 0.22: LLUNA 4.491: LUNA 1.925: LUNC 6.2: VET 3757.5 | CUD | YES |
| 7DBE | 7DBE** | SHIB 43798176.6: USDC 329.85 | CUD | YES |
| B6D3 | B6D3** | BTC 0.000816: CKB 0.2 | CUD | YES |
| 629A | 629A** | BTC 0.000702: DOGE 23.7 | CUD | YES |
| CF8A | CF8A** | VGX 4.01 | CUD | YES |
| 2AE4 | 2AE4** | BTC 0.000498: BTT 12019200: VET 274.9 | CUD | YES |
| B65E | B65E** | VGX 4.01 | CUD | YES |
| B973 | B973** | VGX 4.95 | CUD | YES |
| 12A0 | 12A0**** | ADA 2607.8: BTC 0.000495: ETH 4.71528: SOL 9.6599 | CUD | YES |
| 3CDE | 3CDE** | ADA 1951.8: APE 26.682: BTC 0.103929: DOT 80.451: ETH 0.00584: LUNA 1.038: LUNC 67901.7: MATIC 1481.772: VET 909 | CUD | YES |
| 4717 | 4717** | SHIB 11948271 | CUD | YES |
| BCFC | BCFC**** | BTT 58397400: XVG 1105.8 | CUD | YES |
| 3DE7 | 3DE7**** | ADA 1041.4: BTT 899485300: CHZ 1860.7245: CKB 92323.4: DGB 10904.7: DOT 59.948: HBAR 2233.1: MANA 1050.51: SAND 631.4214: SHIB 145891238: SOL 22.3715: TRX 16596.9: UNI 150.56: VET 28417.2 | CUD | YES |
| 5B86 | 5B86** | BTT 69889900: CKB 386.1: DOGE 1083.2: SHIB 2589357.1: XLM 19.1 | CUD | YES |
| ED05 | ED05**** | ADA 13033.8: BTT 2041549200: CKB 160338.1: VGX 0.19 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| | | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 9A1D | 9A1D** | BTC 0.004528: ETH 0.00378 | CUD | YES |
| EF1E | EF1E** | SHIB 596302.9 | CUD | YES |
| 3909 | 3909**** | AXS 3.31937: ETH 1.03605 | CUD | YES |
| 3FB7 | 3FB7**** | BTC 0.000246: BTT 135425090.9: DOGE 5153.3: DYDX 1.1638: FTM 5.633: HBAR 1055.4: SAND 5.0858: SHIB 7061782.1: STMX 3448.5: VET 112.3 | CUD | YES |
| EF35 | EF35**** | BTC 0.000387: BTT 21612000: SHIB 3226947.9: STMX 654.6: TRX 430.9: XVG 4649.7 | CUD | YES |
| 9B29 | 9B29** | BTC 0.000581 | CUD | YES |
| 0ADE | 0ADE** | VGX 2.77 | CUD | YES |
| D457 | D457**** | ADA 2028: DOGE 65.3: DOT 25.94: SHIB 15184982.9 | CUD | YES |
| 7F0C | 7F0C** | BTC 0.000801 | CUD | YES |
| 1747 | 1747** | VGX 4.94 | CUD | YES |
| 8669 | 8669**** | ADA 2663.7: ALGO 118.25: AVAX 4.52: BAT 199.1: BTC 0.000514: BTT 74912700: CELO 57.354: CHZ 370.8951: CKB 8845.9: DGB 2084.5: FTM 45.647: GRT 285.85: HBAR 570.6: ICX 222.3: KNC 133.42: MANA 24.17: MATIC 211.994: OCEAN 150.99: OMG 54.15: QTUM 21.48: STMX 3087.8: SUSHI 27.4668: VET 1481.8: XVG 7999 | CUD | YES |
| 7882 | 7882**** | XRP 1.2 | CUD | YES |
| B0F5 | B0F5**** | AVAX 6.28: BCH 0.232: DOGE 3642.8: EOS 30.77: ETC 7.23: ETH 1.51863: OCEAN 47.06: TRX 4157.2: UNI 3: VET 1380.8: XLM 795.5 | CUD | YES |
| C4CF | C4CF** | AAVE 31.1252: ADA 49.8: ALGO 12.51: ATOM 0.956: AXS 68.02536: BTC 0.003588: CELO 2.25: CHZ 7644.2333: DGB 135104.6: DOT 14.295: ENJ 5712.23: ETH 2.97241: LINK 1.61: LLUNA 58.742: LUNA 25.176: LUNC 4: MATIC 17.14: SAND 1313.2782: SOL 0.822: STMX 103161.4: SUSHI 907.7609: USDC 314.84: VGX 21426.58: ZRX 22 | CUD | YES |
| 802F | 802F**** | BTT 89001404.2: DOGE 2235.8: SHIB 17862781.1 | CUD | YES |
| F260 | F260**** | ADA 20665.7: ETH 1.1201: MATIC 442.563: SHIB 13000000: VGX 523.89 | CUD | YES |
| 2568 | 2568**** | ADA 435.1: APE 26.349: BTC 0.144977: BTT 203622500: DOT 83.924: ETH 1.14578: LLUNA 18.046: LUNA 7.734: LUNC 1003182: SAND 16.8764: SOL 24.7758: USDC 24451.06: XRP 501.2 | CUD | YES |
| 3E+25 | 3E25**** | ADA 20.3: BTT 6196500: DOGE 423.9: ETH 0.01325: LLUNA 13.775: LUNA 5.904: LUNC 1287772.7: SHIB 28565066.7: VET 344.2 | CUD | YES |
| E2AD | E2AD** | ADA 4.8 | CUD | YES |
| 1D97 | 1D97** | VGX 2.76 | CUD | YES |
| 3E1E | 3E1E** | VGX 4.01 | CUD | YES |
| 1719 | 1719** | BTC 0.000123: DOT 0.634: EGLD 0.301: ETH 0.00322: MATIC 421.269: USDT 61.59 | CUD | YES |
| B6DF | B6DF** | ETH 0.00011 | CUD | YES |
| 3BDE | 3BDE** | ETH 0.02169: SHIB 1376841.5 | CUD | YES |
| 1F64 | 1F64** | BTC 0.000543: BTT 4988500: SHIB 13135443: XLM 161.6 | CUD | YES |
| 344C | 344C**** | ADA 4.6: AVAX 0.04: BTC 0.262976: DOT 0.628: ETH 0.0275: LLUNA 28.249: LUNC 0.1: VGX 1.95 | CUD | YES |
| D76F | D76F**** | ADA 769: ETH 3.1768: MKR 0.4866: VET 5562 | CUD | YES |
| 692 | 0692**** | ADA 199.6: DOT 13.751: ETH 0.64778: SHIB 11268039.1 | CUD | YES |
| FB9D | FB9D** | VGX 2.78 | CUD | YES |
| 51 | 51E0** | ADA 474.4: ALGO 231.17: APE 1: BAND 8.89: BCH 0.00574: BTC 0.0087: DOT 29.473: EGLD 5: ETH 0.47042: LINK 77: LTC 0.04316: MANA 11.5: OMG 4.48: SHIB 26143073.4: USDC 1.01: VET 7218.7: XRP 326 | CUD | YES |
| 4496 | 4496**** | APE 19.912 | CUD | YES |
| 65EE | 65EE** | STMX 10.8 | CUD | YES |
| 8658 | 8658** | VGX 4.01 | CUD | YES |

## SCHEDULE F ATTACHMENT 4 – Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 5B0C | 5B0C**** | BTC 0.000521: BTT 113237700: SHIB 28852838.5: STMX 6149.8 | CUD | YES |
| 1F0A | 1F0A** | VGX 4.01 | CUD | YES |
| F1BC | F1BC**** | DOGE 139.8: SHIB 2338681.7 | CUD | YES |
| 628F | 628F** | ADA 8.1: BTC 0.000154: DOT 0.244: ETH 0.01032: MATIC 1.034: VGX 0.75 | CUD | YES |
| 10C0 | 10C0**** | DOGE 431.4 | CUD | YES |
| 54FA | 54FA**** | ADA 0.8: BTT 1079889219.5: SAND 569.4863: SHIB 14348416.3 | CUD | YES |
| 34BA | 34BA** | ATOM 1.931: AVAX 8.98: BTC 0.000735: DOGE 305.4: DOT 10.634: ETH 0.0015: LINK 0.57: LUNA 1.242: LUNC 1.2: STMX 2865.4: UNI 1.263: USDC 57.17: VET 162: VGX 67.45 | CUD | YES |
| F3CB | F3CB** | BTC 0.0016: ETH 0.00917: LINK 1.59: SHIB 135062.1 | CUD | YES |
| D344 | D344**** | BTT 1692979148: CKB 25098.2: DGB 15420.2: DOGE 47386.8: LLUNA 21.433: LUNA 9.186: LUNC 2002936.9: OCEAN 4.85: SHIB 82688886.4: SPELL 115363.3: STMX 292.6: XVG 94321.3 | CUD | YES |
| 168B | 168B** | ADA 50.4: ALGO 275.2: DOT 21.68: ENJ 60.52: FIL 9.34: HBAR 3643.8: IOT 312.5: LLUNA 10.204: LUNA 4.373: LUNC 953940.1: MANA 104.95: MATIC 107.265: OCEAN 118.72: SHIB 3050640.6: XLM 432.8 | CUD | YES |
| 7850 | 7850**** | ADA 18.6: SHIB 24457784 | CUD | YES |
| A0BC | A0BC** | SHIB 281901.8 | CUD | YES |
| 9686 | 9686**** | BTT 23659700: DOGE 152.3: SHIB 9043288.3 | CUD | YES |
| AABB | AABB**** | BTT 16563300: DOT 10: HBAR 2013.3: STMX 2044.2: TRX 2000.9: VET 2001.2 | CUD | YES |
| 2112 | 2112**** | ADA 1057.8: ATOM 28.016: BTC 0.231543: BTT 6307174500: DOGE 1014: DOT 57.485: SHIB 7622938.2: TRX 2003.2: USDC 113: VET 46831.4: VGX 11761.88: XRP 2000 | CUD | YES |
| 4672 | 4672** | VGX 5.24 | CUD | YES |
| 19CA | 19CA** | VGX 2.81 | CUD | YES |
| C7FE | C7FE** | VGX 4.01 | CUD | YES |
| 317 | 0317** | BTC 0.001907 | CUD | YES |
| 6BDE | 6BDE**** | ETH 0.0444 | CUD | YES |
| BB97 | BB97**** | ADA 102.2: DOGE 7134.6: SHIB 358794.9 | CUD | YES |
| 7F57 | 7F57**** | ADA 101.8: BTC 0.00051: BTT 171116500: SHIB 9969884.4 | CUD | YES |
| 387A | 387A** | USDC 20 | CUD | YES |
| F143 | F143** | VGX 4 | CUD | YES |
| 7056 | 7056** | VGX 2.84 | CUD | YES |
| 6A94 | 6A94**** | BTC 0.002392: XLM 200.3 | CUD | YES |
| 31BD | 31BD** | LUNC 251910.5 | CUD | YES |
| 22A8 | 22A8**** | LUNC 41042925.8 | CUD | YES |
| 1140 | 1140** | VGX 4.56 | CUD | YES |
| 0F6F | 0F6F** | SHIB 2363830.6: VGX 28.18 | CUD | YES |
| EF82 | EF82** | SHIB 827403.6 | CUD | YES |
| 6D0C | 6D0C**** | SHIB 4716097.9 | CUD | YES |
| 9AD8 | 9AD8**** | BTT 15864100: DOGE 181.9: ETC 2.06: ETH 0.02399: SHIB 10245053.7: SOL 0.1481: VGX 7.58 | CUD | YES |
| A6B7 | A6B7** | AVAX 0.11: BTC 0.00191: ETH 0.00473: LLUNA 30.7: MATIC 1.741: SOL 0.0579: STMX 4210: VGX 870.66 | CUD | YES |
| F264 | F264**** | LLUNA 17.622: LUNA 7.552: LUNC 1646107.8 | CUD | YES |
| 1326 | 1326**** | BTC 0.000439: BTT 234796500: DOGE 302.2 | CUD | YES |
| A5FE | A5FE**** | ADA 24.2: LLUNA 11.745: LUNA 5.034: LUNC 1096983.3: SHIB 90164928.2 | CUD | YES |
| 470D | 470D** | DOGE 3853.5: HBAR 815.5: MATIC 305.78 | CUD | YES |
| A8C3 | A8C3** | BTC 0.000963 | CUD | YES |
| 46CF | 46CF**** | APE 22.409: BTT 132696300: DOGE 589.4: ETH 1.06901: GALA 5276.7444: LLUNA 29.227: LUNA 12.526: LUNC 2732571.7: MANA 41.77: SHIB 466845412.3: SOL 33.5657: XLM 1144.3 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 3D01 | 3D01** | VGX 4.02 | CUD | YES |
| 11 | 0011**** | STMX 655.5 | CUD | YES |
| 3EF8 | 3EF8** | VGX 4.01 | CUD | YES |
| D361 | D361** | VGX 2.79 | CUD | YES |
| E0E0 | E0E0** | BTC 0.000168: LLUNA 62.478: LUNC 3930.6 | CUD | YES |
| F597 | F597**** | BTT 542494200: SHIB 7043117.2 | CUD | YES |
| AB3E | AB3E**** | ADA 29.2: BTC 0.000436: COMP 4.24427: SHIB 18134280.2: SUSHI 112.8433: VGX 106.03: YFI 0.020228 | CUD | YES |
| A7BF | A7BF**** | BTT 32294000: SHIB 511029.5 | CUD | YES |
| EA23 | EA23** | ADA 10357.4: DOT 26.532: ETH 4.6331: SOL 14.2511: VGX 766.81 | CUD | YES |
| E3D6 | E3D6** | ADA 1234.4: BTC 0.001338: ETH 0.82492: LINK 0.07: LLUNA 20.886: LUNA 8.951: LUNC 103928.8: MATIC 2.387: SOL 2.7768: VET 33241.9 | CUD | YES |
| 9109 | 9109** | BTC 0.001579: DOT 0.99: SHIB 686153.4 | CUD | YES |
| 5460 | 5460**** | CELO 51.281: DOGE 839.9: ENJ 17.35: ETC 10.17: ETH 2.12632: LTC 6.25583: MANA 25.7: SHIB 5259006 | CUD | YES |
| C225 | C225**** | ADA 10382.1: BTC 0.000615: LUNA 0.011: LUNC 680.9: MATIC 21059.378: SHIB 14570258.3 | CUD | YES |
| 9769 | 9769** | AAVE 3.0558: ADA 170.4: ATOM 23.148: BTC 0.000567: CKB 9973: COMP 2.83842: CRV 87.1444: DGB 1672.4: ETH 0.00806: FTM 781.397: HBAR 14007.9: LINK 119.43: LLUNA 4.057: LUNA 1.739: LUNC 5.6: MATIC 446.179: MKR 0.3949: SHIB 1000000: USDC 26404.93: VGX 604.82 | CUD | YES |
| 0A23 | 0A23** | VGX 5.13 | CUD | YES |
| 8FB6 | 8FB6** | VGX 4.27 | CUD | YES |
| 4ABF | 4ABF** | VGX 2.79 | CUD | YES |
| BB3D | BB3D** | CELO 16.61 | CUD | YES |
| 8E0D | 8E0D** | VGX 4.61 | CUD | YES |
| 711F | 711F** | SHIB 369685.7 | CUD | YES |
| A1F1 | A1F1** | BTC 0.000153 | CUD | YES |
| 27C1 | 27C1** | BTC 0.00044: BTT 83934599.9: VET 11067.7 | CUD | YES |
| C4EC | C4EC**** | DOGE 4066.3: LLUNA 4.245: LUNA 1.82: LUNC 396829.7: SHIB 933488.9 | CUD | YES |
| 9975 | 9975**** | AVAX 0.43: DOGE 400.8: ETC 1.23: ETH 0.06884: LINK 2.91: SOL 0.2836 | CUD | YES |
| 13D8 | 13D8** | BTC 0.00119: ETH 0.01188: FTM 23.621 | CUD | YES |
| 73000000 | 73E6**** | STMX 3659.8: TRX 346.5: VGX 24.79 | CUD | YES |
| 5909 | 5909**** | ADA 8.1: BTT 2002100: DOGE 245.1: ETH 0.00262: LINK 1.01: SHIB 1043701.4: VGX 2.41 | CUD | YES |
| 5368 | 5368** | ADA 9.1: ALGO 2892.8: ATOM 101.964: AVAX 50.26: BTT 1000854700.8: DOT 170.643: EOS 405.22: FTM 1000: HBAR 6000: LLUNA 37.989: LUNA 16.28: LUNC 6150565.1: MANA 1737.6: MATIC 3102.484: SHIB 250208148.9: SOL 40.5055: UNI 0.484: VET 80000.4: XTZ 506.98 | CUD | YES |
| 896F | 896F**** | ADA 15.1: DOGE 79.6: SHIB 25118410.6 | CUD | YES |
| 533 | 0533** | VGX 2.76 | CUD | YES |
| 855D | 855D**** | ALGO 1794.94 | CUD | YES |
| 7E+26 | 7E26** | ADA 6.2: AVAX 0.01: BTC 0.001577: ETH 0.00654: LLUNA 20.644: MATIC 4.571: SHIB 70214.4: SOL 0.0204 | CUD | YES |
| AB00 | AB00**** | ADA 1046.6: BTT 146111400: DGB 6602: EOS 0.2: ETH 1.43118: HBAR 11682.8: LUNA 0.035: LUNC 2274.5: SOL 8.1458: VET 4533: VGX 1598.57 | CUD | YES |
| DC0B | DC0B** | APE 0.084: BTC 0.000815: DOT 0.855: LLUNA 4.681: SOL 0.0755 | CUD | YES |
| 923D | 923D**** | DOGE 3453.2: SHIB 1000000 | CUD | YES |
| 8EC9 | 8EC9**** | ADA 0.7: AMP 7625.14: BTC 0.000499: BTT 362053900: DOGE 90.7: ENJ 0.01: MATIC 1.11: SHIB 40425903.5: STMX 0.6: VET 102: XVG 1693.9 | CUD | YES |
| 4C5D | 4C5D** | VGX 4.02 | CUD | YES |
| 1170 | 1170**** | BTC 0.039546: DOGE 233.4: ETH 1.10468: SHIB 2670564.6: USDC 15722.98 | CUD | YES |

## SCHEDULE F ATTACHMENT 2 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 677D | 677D** | ADA 55: BTC 0.010611: DOGE 44.2: ETH 0.01295: LINK 57.02: LTC 0.62036: SHIB 38246707.2: STMX 3489 | CUD | YES |
| 895A | 895A** | BTC 0.00082: DOGE 129.2: SHIB 1399776.1 | CUD | YES |
| 888A | 888A**** | ADA 241.8: BTC 0.124253: ETH 1.0199: USDC 315.43 | CUD | YES |
| 58C6 | 58C6** | ADA 4.5: BTC 0.000588: USDC 2.16 | CUD | YES |
| DDD7 | DDD7**** | DOGE 1674.8: STMX 1770.7 | CUD | YES |
| D0B7 | D0B7**** | LLUNA 359.007: LUNA 153.86: LUNC 33562927.3: MANA 4528.36: SAND 3375.3766: SOL 0.0553: VET 64749.4: VGX 3.63 | CUD | YES |
| 5AC7 | 5AC7**** | ADA 446.5: SHIB 106814811.6: STMX 10.9: VGX 201.84 | CUD | YES |
| ED89 | ED89**** | CKB 531018.1: DOT 56.543: JASMY 19500.4: OMG 167.55: SOL 13.0558: VET 10226.2: VGX 1505.84 | CUD | YES |
| 097E | 097E** | BAT 0.2: BCH 0.00295: BTC 0.000007: ETH 0.00008 | CUD | YES |
| FD12 | FD12**** | ADA 1718.5: BTT 230394700: CKB 3736.6: DOGE 6061: ETC 18.25: ETH 0.02459: STMX 444.7: VET 2166.6: VGX 23.9: XVG 5504.2 | CUD | YES |
| FF3B | FF3B**** | SHIB 150928965.4 | CUD | YES |
| 06D0 | 06D0** | VGX 2.82 | CUD | YES |
| CFA3 | CFA3** | VGX 4.01 | CUD | YES |
| DE22 | DE22**** | BTT 6337600: DOGE 6023 | CUD | YES |
| FA83 | FA83** | BTC 0.002768: EOS 3.54 | CUD | YES |
| E338 | E338** | VGX 2.8 | CUD | YES |
| 714B | 714B**** | ATOM 57.928: AVAX 6.5: BTC 0.005274: COMP 3.35736: KAVA 477.24: LLUNA 4.202: LUNA 1.801: LUNC 5.8: VGX 554.94: ZEC 3.005 | CUD | YES |
| 1163 | 1163** | ADA 15.6: DOT 1.74: LINK 0.58: SHIB 41956.4: VGX 0.65 | CUD | YES |
| 93DC | 93DC**** | ADA 5.4: BTC 0.010698: VGX 834.78 | CUD | YES |
| A2F2 | A2F2** | BTC 0.000652: ETH 1.0498: SHIB 4333845.2 | CUD | YES |
| FD98 | FD98** | BCH 0.00153: BTC 0.000097: DOGE 9.1 | CUD | YES |
| BCD7 | BCD7** | VGX 4.01 | CUD | YES |
| ECAE | ECAE** | ETH 0.00003 | CUD | YES |
| 7429 | 7429** | SHIB 243276.1 | CUD | YES |
| 9D38 | 9D38** | BTC 0.000498: SHIB 2003205.1 | CUD | YES |
| F043 | F043** | ADA 10 | CUD | YES |
| 5F09 | 5F09**** | ADA 56.4: DOT 3.012: TRX 617.6 | CUD | YES |
| 4054 | 4054** | SHIB 741179.9 | CUD | YES |
| 74C3 | 74C3** | VGX 2.75 | CUD | YES |
| 638 | 0638** | BTC 0.153021: BTT 350164119.9: ETH 0.0153: GALA 604.3907: LLUNA 5.376: LUNC 1171262.6: VET 13106.2 | CUD | YES |
| 457B | 457B** | VGX 4 | CUD | YES |
| 82D0 | 82D0**** | BTC 0.259994: ETH 1.44898: KAVA 288.965: LLUNA 7.912: LUNA 3.391: LUNC 15667961.3: USDC 500: VGX 1639.63 | CUD | YES |
| 437B | 437B**** | ADA 21704.9: CKB 402088.8: ETH 2.64358: TRX 27913: VET 68121.4: XTZ 424.76 | CUD | YES |
| A238 | A238**** | ADA 2053.3: ALGO 343.85: AMP 20608.09: BTT 21832253900: CKB 769254.7: DGB 43126.1: DOGE 61016.7: HBAR 2624.1: LLUNA 425.364: LUNA 182.3: LUNC 39766246.1: MANA 1003.69: SHIB 1601370631.2: SPELL 2007083.4: STMX 46902.8: TRX 7578.8: USDT 0.21: VET 44721.8: XLM 2430.2: XVG 140046.4 | CUD | YES |
| 0DC9 | 0DC9**** | ADA 95.7: ALGO 110.58: BTT 75230300: DOT 28.81: LUNA 0.003: LUNC 176.2: MANA 41.37 | CUD | YES |
| 6E4E | 6E4E** | VGX 2.75 | CUD | YES |
| AA32 | AA32**** | ADA 31.5: BTT 4633800: DOGE 183: VET 209 | CUD | YES |
| E130 | E130**** | LLUNA 32.058: LUNA 13.74: LUNC 12610841: SHIB 257512382.1 | CUD | YES |
| 17A8 | 17A8**** | ADA 1.2: ETH 1.04004: LUNA 3.353: LUNC 219328.3 | CUD | YES |

**SCHEDULE F ATTACHMENT 3.1 - Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| F0EE | F0EE**** | ADA 5269.8: AVAX 4.15: BTC 0.51727: DOGE 6778.8: ENJ 341.52: ETH 6.57323: LTC 0.0223: MANA 131.67: SHIB 19601256.1: USDC 14644.19: VET 24577.4: VGX 109.35: XLM 1307 | CUD | YES |
| BA22 | BA22** | ETH 0.05087 | CUD | YES |
| BD4A | BD4A** | SHIB 1397819.4 | CUD | YES |
| D7A2 | D7A2** | BTC 0.000696: ETH 0.16845 | CUD | YES |
| 7C46 | 7C46** | BTC 0.030647 | CUD | YES |
| AD87 | AD87** | BTC 0.001607: VGX 33.33 | CUD | YES |
| CAC6 | CAC6** | BAT 722: BTC 0.00258: BTT 63036700: LINK 0.07: LTC 0.00787: SHIB 4113533.5: VGX 223.89 | CUD | YES |
| D5FC | D5FC** | VGX 2.78 | CUD | YES |
| 2F50 | 2F50** | VGX 4.98 | CUD | YES |
| 09F9 | 09F9**** | ADA 267.6: DASH 4.174: EOS 563.87: ETC 9.44: IOT 421.99: LLUNA 3.043: LTC 2.27122: LUNA 1.304: LUNC 4.2: SHIB 3598821.8: ZEC 5.153 | CUD | YES |
| 3AAB | 3AAB** | VGX 2.82 | CUD | YES |
| 7299 | 7299**** | BTT 992164200: STMX 21953.7 | CUD | YES |
| A25F | A25F** | SHIB 504448.6 | CUD | YES |
| BCA3 | BCA3**** | ADA 515.7: XLM 366.3 | CUD | YES |
| DDB7 | DDB7**** | SHIB 28783818.3 | CUD | YES |
| 2987 | 2987** | VGX 2.84 | CUD | YES |
| D209 | D209** | ADA 1874.5: AVAX 18.02: BTC 0.495202: DOT 223.942: ETH 4.65212: LINK 354.57: LLUNA 99.016: LUNC 137.2: MATIC 771.515: USDC 14.25: VET 58230.1: VGX 547.64 | CUD | YES |
| D9BB | D9BB** | VGX 2.75 | CUD | YES |
| 1C21 | 1C21** | APE 5.02: BTC 0.000038: DOGE 2.4 | CUD | YES |
| 97D8 | 97D8** | SOL 0.1125 | CUD | YES |
| D801 | D801** | SOL 0.9883 | CUD | YES |
| 92D2 | 92D2** | VGX 4.01 | CUD | YES |
| 0A25 | 0A25** | BTC 0.000497: BTT 4762100: SHIB 1246105.9 | CUD | YES |
| 580F | 580F** | BTT 5275599.9: SHIB 1750524 | CUD | YES |
| 320 | 0320**** | LLUNA 17.106: LUNA 7.332: LUNC 1597899: MATIC 0.03: SHIB 58766713 | CUD | YES |
| 5758 | 5758**** | BTT 13392667.9 | CUD | YES |
| 0CC3 | 0CC3**** | BTT 78757825.2: SHIB 117290727.1 | CUD | YES |
| 268F | 268F**** | ADA 247.2: BTT 50668000: VET 1009.2: XRP 321.1 | CUD | YES |
| 40F7 | 40F7** | BTC 0.000506: SHIB 1230012.3 | CUD | YES |
| 5CF8 | 5CF8** | BTT 3412400: SHIB 3125000 | CUD | YES |
| 861A | 861A**** | ADA 323.5: CKB 32962.5: DOGE 1681.2: MATIC 900.612: SHIB 148803141: STMX 3333.7: SUSHI 0.8071: VET 3459.8: VGX 20.5: XLM 300: XVG 1560.5 | CUD | YES |
| 77FB | 77FB** | DOT 0.177: USDC 3028.75: VGX 3.34 | CUD | YES |
| 269C | 269C**** | BTT 53684210.5: DOT 20.368: SHIB 86993680.8: VET 12101: VGX 105.12 | CUD | YES |
| 5265 | 5265**** | DOGE 507.7 | CUD | YES |
| B42A | B42A**** | ADA 123.5: BTC 0.001695: BTT 124851900: DOGE 2677.1: ETH 0.18895: STMX 7703.7 | CUD | YES |
| 4340 | 4340** | AVAX 1.64: BTC 0.006239 | CUD | YES |
| 94000000000 | 94E9** | ADA 0.8 | CUD | YES |
| 410D | 410D**** | BTC 0.00045: BTT 2828700: CKB 1194.6: DOGE 205.5: TRX 121 | CUD | YES |
| A03B | A03B**** | SHIB 3873997.1 | CUD | YES |
| 1260 | 1260**** | SHIB 9915005.1 | CUD | YES |
| B8C4 | B8C4**** | ENJ 23.11: LINK 11.04: VGX 20.48 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| AFC9 | AFC9**** | LLUNA 11.205: LUNC 347312.7 | CUD | YES |
| BA62 | BA62** | AVAX 0.44 | CUD | YES |
| 4BEF | 4BEF** | ADA 4000.2: BTC 0.000648: DOT 330.354: ETH 0.03187: LINK 435.02: LTC 16.08854: MATIC 40.577: SOL 0.1 | CUD | YES |
| 6D7B | 6D7B**** | SHIB 2141492.5 | CUD | YES |
| 95D7 | 95D7**** | ADA 6619.2: BTT 49752143.7: CKB 0.7: JASMY 0.8: LLUNA 1811.881: LUNA 776.521: LUNC 169318692: SHIB 29538.1: USDT 0.2: VGX 9593.08 | CUD | YES |
| 53C7 | 53C7** | VGX 2.75 | CUD | YES |
| E8E6 | E8E6**** | APE 10.917: AVAX 8.23: DASH 1.754: MKR 1.0296: SHIB 16857277.8 | CUD | YES |
| 3809 | 3809** | ADA 449.4: AVAX 3.69: BTC 0.005158: DOGE 803.3: DOT 14.718: ETH 0.08601: GALA 890.4613: MANA 138.82: MATIC 431.355: SHIB 54085871.9: SOL 13.1663: VGX 57.6: XTZ 67.1 | CUD | YES |
| 5764 | 5764** | VGX 4.01 | CUD | YES |
| E40D | E40D** | SHIB 859401.8 | CUD | YES |
| 8EF1 | 8EF1**** | ADA 38.6: HBAR 132.2: SHIB 19587625.3 | CUD | YES |
| CA94 | CA94** | BTC 0.000499: SHIB 3679175.8 | CUD | YES |
| 6C36 | 6C36**** | BTT 52077400: CKB 11433.7: DOT 44.899: LUNC 1369487.8: MANA 100.09: MATIC 1115.192: SHIB 8331616.9: SPELL 9024.5 | CUD | YES |
| E71A | E71A** | VGX 4.02 | CUD | YES |
| 4078 | 4078** | BTC 0.008598: SHIB 31983388.3: USDT 127.81 | CUD | YES |
| 10AE | 10AE**** | ADA 110: BTT 107080300: CKB 22245: DOGE 2656.7: ENJ 34.66: MANA 12.57: MATIC 174.345: SAND 8.2411: SHIB 15371368.2: STMX 20791.4: VET 10640.2: VGX 353.77 | CUD | YES |
| A87D | A87D** | VGX 2.78 | CUD | YES |
| BB8F | BB8F** | VGX 5.24 | CUD | YES |
| 5802 | 5802**** | BTT 571063400: SHIB 85775232.8 | CUD | YES |
| 8A24 | 8A24**** | ADA 414.9: ALGO 256.61: AVAX 7.74: BTT 907671700: DGB 7986.4: DOT 19.885: EGLD 4.3025: ENJ 450.52: IOT 334.75: LINK 21.25: MANA 176.38: OCEAN 895.45: SHIB 145704560: SOL 5.905: STMX 22996.2: TRX 16489.2: VET 16390.2: VGX 169.95 | CUD | YES |
| DE4C | DE4C**** | DOGE 3.1: SHIB 375798.5 | CUD | YES |
| ADF5 | ADF5** | ADA 1.7: BTC 0.0001: DOT 0.74: LLUNA 4.249: LUNA 1.821: LUNC 685014.2 | CUD | YES |
| 9A67 | 9A67** | ADA 22668.6: ATOM 55.281: AVAX 158.42: BCH 0.00112: BTC 0.003749: DOGE 1523: DOT 697.422: EGLD 5.269: ETH 0.12443: LINK 0.68: LLUNA 439.515: LUNA 188.364: LUNC 0.8: SUSHI 139.0761: USDC 8: VGX 3102.64: XTZ 620.67: ZRX 515.3 | CUD | YES |
| E911 | E911**** | LLUNA 78.505: LUNA 33.645: LUNC 7339285: SHIB 40306876.1: VGX 1.92 | CUD | YES |
| C325 | C325** | BTC 0.000519: SHIB 3547357.2 | CUD | YES |
| AF58 | AF58** | VGX 4.02 | CUD | YES |
| 00DA | 00DA** | SHIB 1448016.2 | CUD | YES |
| 2A26 | 2A26**** | ADA 595.5: BTT 31734900: CKB 29687.8: HBAR 916.5: KNC 50.86: LTC 8.88574: XLM 5037.3 | CUD | YES |
| EB82 | EB82** | VGX 2.81 | CUD | YES |
| 2BA6 | 2BA6** | ADA 1101.2: BTC 0.000034: DOGE 9.7: ETH 0.00495: MATIC 1178.778: SHIB 21726926.9: UNI 16.537: VET 8319.2 | CUD | YES |
| BA74 | BA74** | LUNA 1.139: LUNC 1.1: SOL 1.6189 | CUD | YES |
| 81C9 | 81C9** | VGX 3.99 | CUD | YES |

**SCHEDULE F ATTACHMENT 5.4 Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 0B01 | 0B01** | AAVE 2.7129: ALGO 107.83: AMP 202.6: ATOM 23.401: AUDIO 9.553: AXS 0.10651: BAND 1.705: BCH 0.5939: BICO 84.243: BNT 4.261: BTC 0.02953: BTT 743476500: CELO 64.809: CKB 848.1: COMP 1.16215: CRV 4.1349: DASH 1.64: DOGE 19593.5: DOT 92.021: DYDX 1.193: ENS 1.01: EOS 55.26: ETC 2.15: ETH 0.01271: FARM 0.08963: FET 22.96: FIL 3.12: FLOW 1.506: FTM 4.207: GALA 43.5003: GRT 207.75: ICP 1.01: KEEP 13.37: LINK 11.03: LLUNA 8.33: LPT 0.2447: LTC 4.20613: LUNA 3.57: LUNC 11.5: MATIC 104.06: MKR 0.1951: NEO 1.07: OMG 53.13: OXT 519.6: PERP 2.017: RAY 3.224: REN 28.84: SAND 84.3604: SKL 47.54: SOL 0.0572: SPELL 2802.1: STMX 5140.4: SUSHI 1.2017: TRAC 14.67: UMA 7.277: USDC 123.21: VGX 592.64: WAVES 1.024: XMR 1.142: XRP 502.2: XTZ 60.63: XVG 759.6: YFI 0.008631: YFII 0.004303: YGG 3.971: ZEN 1.0203: ZRX 206.5 | CUD | YES |
| 68A5 | 68A5** | ETH 2.45101 | CUD | YES |
| BC6E | BC6E** | ADA 35.4: AMP 7754.34: AVAX 0.08: BTC 0.000204: CKB 678903: DOT 806.582: LLUNA 10.725: MATIC 1.449: VGX 1.47 | CUD | YES |
| 2050 | 2050** | DOGE 323.7 | CUD | YES |
| 1100 | 11E2**** | DOGE 161.1: LUNA 2.075: LUNC 135654.6: SHIB 1117568.1 | CUD | YES |
| B868 | B868** | ADA 1017.3: BTC 0.072274: ETH 12.06176: FTM 186.022: LINK 14.62: LLUNA 68.081: LUNA 29.178: LUNC 663195.4: USDC 872.24: VGX 5920.68: XLM 1312.3 | CUD | YES |
| AFEF | AFEF** | VGX 2.75 | CUD | YES |
| 96DF | 96DF** | VGX 4.01 | CUD | YES |
| C36A | C36A** | BTT 7658100: DOGE 100.1 | CUD | YES |
| 29FA | 29FA** | VGX 2.82 | CUD | YES |
| 9F9B | 9F9B**** | BTT 52071300: DGB 8397.8: DOGE 16397: ETC 28.99: ONT 649.67: SHIB 57193378.1: VET 4233.9 | CUD | YES |
| 3524 | 3524**** | ADA 3054.3 | CUD | YES |
| C5F8 | C5F8** | BTC 0.000756 | CUD | YES |
| 25EF | 25EF** | BTC 0.000171 | CUD | YES |
| 59FE | 59FE**** | BTT 193503600: HBAR 1668.8: VET 2191.8 | CUD | YES |
| B9AD | B9AD** | BCH 0.00059: BTC 0.0006: EOS 0.03: ETH 0.00357: LTC 0.00208: XLM 0.6 | CUD | YES |
| DF0B | DF0B** | BTC 0.012093 | CUD | YES |
| 53B5 | 53B5**** | ADA 21.6: BAND 1.953: BTT 30113599.9: CKB 3662.9: FTM 60.562: GLM 202.38: KEEP 140.59: KNC 34.72: MATIC 59.331: OXT 363.3: SHIB 25308299: SOL 2.1735: SPELL 17122.4: STMX 9323.6: VET 173.6: XVG 2032.5: ZRX 168.2 | CUD | YES |
| 8DA7 | 8DA7** | BTC 0.00323 | CUD | YES |
| 8518 | 8518** | BTC 0.000498 | CUD | YES |
| 9A72 | 9A72** | SAND 108.9333: VET 459138.9 | CUD | YES |
| 74000000 | 74E6** | VGX 4.59 | CUD | YES |
| 9DE8 | 9DE8** | ADA 251.5: AVAX 2.01: AXS 1.95919: BTC 0.051295: ETH 1.66745: FTM 180.428: MANA 53.57: OCEAN 61.48: POLY 99.64: SAND 18.846: SHIB 8515202.1: SOL 1.0009: VGX 20.47 | CUD | YES |
| 34C0 | 34C0**** | BTC 0.000167: SHIB 2239287.8 | CUD | YES |
| 26F4 | 26F4**** | ADA 6.1: ALGO 10.75: BAT 53.1: BTT 2489600: CELO 9.171: CHZ 141.0048: CKB 656.7: DOGE 113.7: ENJ 38.27: HBAR 80.9: LINK 0.96: LUNA 0.932: LUNC 0.9: MANA 12.4: MATIC 29.834: OXT 64.4: SAND 21.3908: SHIB 3359568.7: SOL 0.2166: SUSHI 6.7647: VET 331: VGX 11.13: XVG 1780.8: ZRX 33.9 | CUD | YES |
| 205C | 205C**** | LUNC 5452678.9 | CUD | YES |
| 8F54 | 8F54**** | APE 313.179: DOGE 2.8: GALA 10276.2249: LUNA 0.013: LUNC 809.2: SHIB 221650426.1: STMX 125613.7 | CUD | YES |
| FB89 | FB89** | VGX 4.01 | CUD | YES |
| 4B61 | 4B61** | VGX 2.76 | CUD | YES |
| DA04 | DA04** | SHIB 298730.3 | CUD | YES |
| C11E | C11E**** | DOGE 506: HBAR 1003.7: LUNA 2.781: LUNC 181958.9: MANA 73.02 | CUD | YES |
| 16EA | 16EA** | VGX 4.61 | CUD | YES |
| 6B6F | 6B6F**** | BTT 8885800: TRX 1443.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 546 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| E825 | E825**** | BTT 5437900: DOGE 78.1: SHIB 2197980.6: VET 301.9 | CUD | YES |
| 6D6A | 6D6A**** | USDC 3770.22 | CUD | YES |
| 042B | 042B**** | ADA 55.9: ALGO 28.01: ATOM 1.894: AVAX 125.73: BAND 14.001: BTC 0.102597: DOT 2.541: GLM 101.44: ICX 49: IOT 80.94: LINK 3.76: MANA 11.87: OCEAN 123.74: QTUM 3.72: XLM 150 | CUD | YES |
| D513 | D513** | ADA 3266.1: APE 166.69: EOS 1704.5 | CUD | YES |
| 1AEA | 1AEA** | VGX 2.82 | CUD | YES |
| 05FC | 05FC** | BTT 35975800: CKB 4704.9: OXT 184.4: SHIB 3715810.7: XVG 1980.2 | CUD | YES |
| 66F1 | 66F1** | VGX 4.03 | CUD | YES |
| B8AE | B8AE** | BTC 0.000496: ETH 0.06671: USDT 0.92 | CUD | YES |
| B562 | B562**** | ADA 5: OMG 2486.81: SHIB 165201120.5: XTZ 0.19 | CUD | YES |
| 75B5 | 75B5**** | LLUNA 41.956: LUNA 12.981: LUNC 36352572.6 | CUD | YES |
| 9BA5 | 9BA5** | VGX 4 | CUD | YES |
| 0F8D | 0F8D** | VGX 2.75 | CUD | YES |
| 067E | 067E** | VGX 8.38 | CUD | YES |
| 6F10 | 6F10**** | BCH 0.00107: DGB 19801.8: ETC 0.1: GRT 1420.79: HBAR 15468.3: KNC 735.4: MATIC 570.574: SHIB 120724324: STMX 14411.5: VET 7950.6: VGX 421.47: XRP 1108.5: XVG 23096.9 | CUD | YES |
| 937F | 937F** | BTC 0.294572: DOT 131.507: ETH 2.88731: LLUNA 5.116: LUNA 2.193: SHIB 124982383.5: SOL 0.1313: USDC 580.89: VGX 25471.63 | CUD | YES |
| A948 | A948** | VGX 4.01 | CUD | YES |
| 2594 | 2594**** | ADA 334.4: DOGE 2.8: TRX 87 | CUD | YES |
| 29D9 | 29D9**** | DOGE 207.2 | CUD | YES |
| ED17 | ED17** | VGX 4.26 | CUD | YES |
| A6B6 | A6B6** | VGX 2.78 | CUD | YES |
| 34DF | 34DF** | BTC 0.000098 | CUD | YES |
| DA35 | DA35**** | DOGE 2385.6 | CUD | YES |
| 93BB | 93BB**** | APE 11.915: BTT 93993775.9: CKB 3567.3: JASMY 4351.6: LUNC 362635.1: SHIB 23522140.5: SPELL 10979.5: VGX 19.32 | CUD | YES |
| 9E+96 | 9E96**** | ADA 20361.7: AVAX 3.87: BTT 165916100: DOGE 10107.8: ENJ 100.94: ETH 3.36811: SHIB 49201289.6: STMX 81748.3: TRX 158.3: VET 3268.8 | CUD | YES |
| 76B2 | 76B2** | VGX 4.02 | CUD | YES |
| 2204 | 2204**** | BTC 0.000097: BTT 11290300: DOGE 1937.4 | CUD | YES |
| 228 | 0228**** | BTC 0.000502: SAND 10.6661: SHIB 8584000.1 | CUD | YES |
| 985F | 985F** | ALGO 1405.16: ATOM 73.132: AVAX 13.26: BTC 0.000079: LLUNA 37.525: LUNA 16.082: LUNC 1016324.4: MATIC 4.207: SOL 18.1144 | CUD | YES |
| 28F1 | 28F1**** | APE 12.23: ETC 0.9: ETH 0.01473: SHIB 15326259.3 | CUD | YES |
| A759 | A759** | ATOM 23.835: AVAX 8.62: DOT 39.549: LLUNA 7.678: LUNA 3.291: LUNC 10.6: SOL 10.6833 | CUD | YES |
| 795E | 795E** | VGX 2.76 | CUD | YES |
| 24D7 | 24D7** | ADA 1.2: ATOM 41.459: AVAX 23.54: BTC 0.000111: DOT 31.989: ETH 0.00179: LINK 0.13: LLUNA 21.948: LUNA 9.406: LUNC 30.4: MATIC 2.378: SOL 18.5804 | CUD | YES |
| CE5C | CE5C**** | BTT 611697321.3: LUNA 0.004: LUNC 253.4: QTUM 21.6: SAND 123.5792: SHIB 85341294: STMX 16311.7: TRX 11472.2: XVG 41981.5 | CUD | YES |
| F750 | F750** | VGX 4.95 | CUD | YES |
| 25EA | 25EA**** | ETH 3.05451: LLUNA 42.9: LUNA 0.994: LUNC 928372.2: SHIB 306223709.4 | CUD | YES |
| 0D90 | 0D90** | ADA 1219.3: ALGO 2347.73: APE 178.949: ATOM 83.346: AVAX 62.46: BTC 0.001443: BTT 46545799.9: DOGE 11793.6: DOT 219.14: ETH 5.12507: FTM 2124.342: GALA 5963.8966: LINK 29.25: LLUNA 25.659: LUNA 10.997: LUNC 807468.4: MANA 1329.38: MATIC 1485.755: SAND 1335.5258: SHIB 28819829: SOL 44.0837: UMA 114.449: VET 8878.4 | CUD | YES |

## SCHEDULE F ATTACHMENT 2 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
| --- | --- | --- | --- | --- |
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 8D1B | 8D1B** | SHIB 7074637.4 | CUD | YES |
| 8DBC | 8DBC** | ADA 0.5 | CUD | YES |
| A7B4 | A7B4**** | AVAX 15.12 | CUD | YES |
| 2489 | 2489**** | ADA 1122.3: DOGE 3981.4: LUNA 3.893: LUNC 254749.5 | CUD | YES |
| ED3F | ED3F**** | ADA 291.3: ETH 0.26077: VET 2791.5 | CUD | YES |
| 20CA | 20CA** | VGX 2.76 | CUD | YES |
| C6AF | C6AF** | BTT 2700700: SHIB 128982.3 | CUD | YES |
| 8E+56 | 8E56** | VGX 2.88 | CUD | YES |
| 6948 | 6948**** | BTC 0.094804: DOT 350.493: ETH 9.46742: MANA 71.03: UNI 111.899: USDC 177205.34: VET 1170.6: VGX 43.74 | CUD | YES |
| 1EBC | 1EBC**** | SHIB 3465106.8: STMX 9486.9: VET 61.4 | CUD | YES |
| 261D | 261D** | SHIB 17752317.5 | CUD | YES |
| 01A4 | 01A4** | BTC 0.000064: LUNA 0.157: LUNC 10221: USDC 3.74 | CUD | YES |
| 6EFA | 6EFA** | AAVE 15.8879: ADA 9440.4: ALGO 1621.11: AVAX 28.76: AXS 8.74197: BTC 0.015449: BTT 1006593500: CELO 103.041: CKB 49999.9: DOGE 20943.6: DOT 366.142: EGLD 115.2505: ENJ 1822: ETC 11.18: ETH 0.64732: ICX 3.7: LLUNA 67.363: LTC 23.38147: LUNA 28.87: LUNC 93.3: MANA 1317.94: MATIC 1536.598: OCEAN 2098.06: OMG 171.47: ONT 210: STMX 20200.8: UNI 102.7: USDC 199: VGX 586.12 | CUD | YES |
| E937 | E937**** | BTC 0.000653: USDC 10752.91 | CUD | YES |
| 961B | 961B** | VGX 4.7 | CUD | YES |
| B1BA | B1BA** | BTC 0.000502: SHIB 11811347.1 | CUD | YES |
| 2AD3 | 2AD3** | VGX 4.66 | CUD | YES |
| 56B2 | 56B2** | ADA 0.7: ETH 0.00073: XLM 0.6 | CUD | YES |
| 3ED5 | 3ED5** | LUNC 1.4 | CUD | YES |
| 4F57 | 4F57** | SHIB 4176795.9 | CUD | YES |
| E04B | E04B** | VGX 2.87 | CUD | YES |
| 9F34 | 9F34** | BTT 2749400: SHIB 1867183.5 | CUD | YES |
| 4900 | 4900** | VGX 2.76 | CUD | YES |
| EBFC | EBFC** | VGX 4.01 | CUD | YES |
| 3F1C | 3F1C** | ADA 2615.8: BTC 0.524134: ETH 10.55306: LUNA 0.895: LUNC 58504.9: SHIB 23941387.8: VET 32111 | CUD | YES |
| E408 | E408**** | ADA 75.7: BTT 58538300: CHZ 50.276: CKB 1392.5: DGB 198.2: DOGE 1129.6: DOT 6.06: ETH 0.00551: FTM 7.854: LTC 0.0501: LUNA 2.07: LUNC 2: SHIB 1853220.3: TRX 198.2: VET 141.9: VGX 21.52: XVG 498 | CUD | YES |
| CB57 | CB57**** | ADA 819.7: AVAX 12.5: BTT 900: HBAR 1928.8: LUNC 94.2: VET 5: XLM 3.4 | CUD | YES |
| 649E | 649E** | XLM 1 | CUD | YES |
| 52A8 | 52A8** | ATOM 0.113: BTC 0.000053: ETH 0.0921: MATIC 10273.324: SOL 89.7362 | CUD | YES |
| 987E | 987E** | BTC 0.002004 | CUD | YES |
| FAE0 | FAE0** | XRP 999 | CUD | YES |
| 5F55 | 5F55** | ADA 7951.2: ALGO 2490.04: BTC 0.00151: DOGE 4815.9: DOT 175.259: ETH 1.65096: GRT 1340.53: LINK 200.09: LUNA 2.285: LUNC 149480.1: MANA 637.49: MATIC 1120.966: USDC 97.56: VET 15439.4: VGX 1341.22: XTZ 272.03 | CUD | YES |
| B91B | B91B** | ADA 2625.5: ALGO 1469.99: AMP 4044.14: APE 38.574: ATOM 4.632: AVAX 13.04: AXS 2: BAND 18.333: BAT 25.2: BCH 0.22974: BTC 0.04226: BTT 253521805.8: CELO 35.014: CHZ 3640.1146: CKB 7092.5: COMP 0.48682: CRV 5: DASH 1: DGB 362.9: DOGE 8362.4: DOT 45.101: ENJ 43.33: EOS 51.27: ETH 2.17751: FIL 1: FTM 707.081: GALA 1527.1379: GLM 193.89: GRT 144.93: HBAR 2684.1: ICX 69.8: IOT 25.93: JASMY 1706.9: KEEP 84.41: KNC 4.91: LINK 24.94: LLUNA 5.106: LRC 75: LTC 4.28685: LUNA 2.188: MANA 257.26: MATIC 1203.109: MKR 0.01: OCEAN 248.6: OMG 30.45: ONT 25.22: OXT 512.7: QTUM 13.27: SAND 978.1031: SHIB 192029445.1: SKL 333.33: SOL 26.4581: SRM 93.734: STMX 43366.3: SUSHI 47.9568: TRX 9084.3: UMA 7: UNI 22.298: USDT 14.97: VET 49024.4: VGX 178.93: XLM 3382.1: XMR 1: XTZ 4.16: XVG 2006.8: ZRX 20.5 | CUD | YES |

## SCHEDULE F ATTACHMENT 5.4 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| DD97 | DD97**** | BTT 2958074552.9: CKB 131511.5: DOGE 33.8: LLUNA 123.443: LUNA 52.904: LUNC 18428650.9: SHIB 333292.5: XVG 273318.3 | CUD | YES |
| 0C6F | 0C6F**** | BTT 299030555.6: LLUNA 5.829: LUNA 69.969: LUNC 544770.1: SHIB 7793110 | CUD | YES |
| D06E | D06E** | ADA 5.3 | CUD | YES |
| 730E | 730E** | ADA 34026.4: APE 36.419: BTC 0.021042: DOT 28.09: ENJ 7173.43: ETH 0.02167: GALA 214.0608: LINK 508.32: LLUNA 21.295: LUNA 9.127: LUNC 356.2: SHIB 7662037.2: STMX 19: USDC 103.73: VET 14208.1: VGX 17214.32 | CUD | YES |
| 820E | 820E** | BTC 0.000795: DOGE 200.5: SHIB 1000000 | CUD | YES |
| C2AE | C2AE** | BTC 0.000498: SHIB 1398992.7 | CUD | YES |
| 5BC0 | 5BC0** | SHIB 135244.7 | CUD | YES |
| 419E | 419E**** | DOGE 11055.8: XLM 243.8 | CUD | YES |
| C1FE | C1FE** | ADA 1172.4: APE 24.659: ATOM 3.748: AVAX 12.06: BTC 0.000261: DOT 75.258: ENJ 107.83: ETH 1.76484: FTM 100.772: GRT 1314.47: MATIC 478.656: OCEAN 163.58: SAND 11.6759: SHIB 7377540.6: SOL 12.9198: VET 14231.5 | CUD | YES |
| 8A9C | 8A9C** | ADA 0.8: ALICE 150: APE 40.291: AVAX 1.02: BTC 0.005897: ETH 0.01873: GALA 12204.0195: LINK 72.95: USDC 1.8: VGX 718.21 | CUD | YES |
| 5F50 | 5F50**** | ADA 76496.9: BCH 0.003: BTC 0.000216: DOT 745.976: ETH 0.011: SHIB 9782197.9: VGX 1189.27: XRP 19423.1 | CUD | YES |
| CAB6 | CAB6**** | DGB 281.3: DOGE 30.4: SHIB 1248439.4: VET 159.2 | CUD | YES |
| 645B | 645B**** | DOGE 1521.5: ETH 0.14325 | CUD | YES |
| 1F13 | 1F13** | BCH 0.0007: LTC 0.00449 | CUD | YES |
| B043 | B043** | BTC 0.000162: SHIB 346620.4 | CUD | YES |
| 8C7F | 8C7F** | VGX 2.75 | CUD | YES |
| D071 | D071**** | ADA 0.5: ALGO 0.47: ETH 3.21025: LLUNA 5.593: LUNA 2.397: LUNC 522650.2: MATIC 426.814: SOL 16.3656: UNI 91.401: USDC 103.03: VGX 512.39 | CUD | YES |
| B594 | B594** | ADA 5477.4: ATOM 78.956: AVAX 65.16: BTC 1.178462: BTT 240315200: CKB 376108.4: DOT 46.15: ETC 21.82: ETH 7.93307: GRT 3643.88: LTC 10.88451: MANA 264.06: MATIC 2576.035: OMG 282.12: SAND 479.2464: SHIB 30759152.1: SOL 39.0638: SUSHI 287.2924: VET 139356.3 | CUD | YES |
| A9A5 | A9A5**** | BTC 0.006106: BTT 24099601: DOGE 121.1: LLUNA 3.922: LUNA 1.681: LUNC 711.6: SHIB 20043020.2: SPELL 11371.5: XVG 4010.3 | CUD | YES |
| 6000000000 | 6E09** | DOGE 129.4: ETH 0.40192: LUNA 0.104: LUNC 0.1: OCEAN 14.11: SOL 9.8526: VET 6032.1: XVG 766.7 | CUD | YES |
| 7047 | 7047** | APE 19.589 | CUD | YES |
| CE12 | CE12** | VGX 2.81 | CUD | YES |
| 396C | 396C** | LUNC 267273.2 | CUD | YES |
| 3B09 | 3B09** | AVAX 0.01: BTC 0.0008: DOT 0.371: USDC 22.4: VGX 723.98 | CUD | YES |
| 48A1 | 48A1**** | ALGO 99.9: VET 1982.2 | CUD | YES |
| 5B18 | 5B18** | BTC 0.0007 | CUD | YES |
| FDE5 | FDE5** | BCH 0.00142: BTC 0.00039: ETC 0.23: ETH 0.00299: LTC 0.01448: XMR 0.01: ZEC 0.008 | CUD | YES |
| 4A0B | 4A0B** | BTC 0.001611: DOGE 84.4 | CUD | YES |
| B47C | B47C** | BTC 0.000404: DOGE 70.5: SHIB 6813594.6 | CUD | YES |
| 4B90 | 4B90** | VGX 4.75 | CUD | YES |
| 74AC | 74AC** | VGX 2.82 | CUD | YES |
| F6B4 | F6B4**** | BTC 0.01154: LUNC 10.2: USDC 132.35: VGX 511.76 | CUD | YES |
| 4FBE | 4FBE** | ADA 4681.4: DGB 18408.6: HBAR 4005: LLUNA 12.8: LUNA 5.486: LUNC 1196812.3: SHIB 12777777.7 | CUD | YES |
| B202 | B202** | BTC 0.000814: VGX 4 | CUD | YES |
| 156F | 156F**** | BTT 92311300: DOGE 1583.4: DOT 1.101: SHIB 3808673.7 | CUD | YES |
| 6DE8 | 6DE8** | VGX 2.88 | CUD | YES |
| 0FDE | 0FDE** | VGX 2.82 | CUD | YES |

## SCHEDULE F ATTACHMENT 549 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| 9B19 | 9B19** | VGX 2.76 | CUD | YES |
| 3400 | 3400** | VGX 2.78 | CUD | YES |
| 1FDF | 1FDF**** | BTC 0.002873: ETH 2.1795: STMX 2.9: USDC 0.72 | CUD | YES |
| 91F0 | 91F0** | BTC 0.000774: SHIB 18785982.9 | CUD | YES |
| 99D3 | 99D3**** | AVAX 0.79: BTT 1510288200: DGB 1630.1: GALA 1029.3786: HBAR 1011.3: LLUNA 10.813: LUNA 4.634: LUNC 3045145.3: SHIB 50409879.7: STMX 11258.6: TRX 2119.7: VET 11427.2: XVG 10447.1 | CUD | YES |
| DCEE | DCEE** | DOGE 37.4: SHIB 781005.9 | CUD | YES |
| B92A | B92A** | SHIB 170183.7 | CUD | YES |
| 2419 | 2419**** | ADA 88: BTC 0.002286: DOT 0.855: LLUNA 6.822: LUNA 2.924: LUNC 637832.7: MATIC 175: TRX 1000.2 | CUD | YES |
| 52BE | 52BE**** | SHIB 40060784: STMX 14477.8: VET 10718.2: VGX 612.42 | CUD | YES |
| 8817 | 8817** | BTC 0.000437 | CUD | YES |
| 2E1B | 2E1B** | BTC 0.009853 | CUD | YES |
| 8BF6 | 8BF6** | BTC 0.000719: SHIB 28788569.1 | CUD | YES |
| A474 | A474** | ADA 14317.1: BTC 0.000517: ETH 3.36226: HBAR 784351: SAND 1479.4979: SOL 438.0582: USDC 25.32 | CUD | YES |
| 750D | 750D**** | BTT 2502800: ETH 0.00561: SHIB 172938.6: TRX 290 | CUD | YES |
| 5C4E | 5C4E**** | DOGE 1887.2 | CUD | YES |
| DC2D | DC2D**** | DOGE 183.6: ETH 0.07614 | CUD | YES |
| D093 | D093**** | DOGE 476.5: VGX 2.35 | CUD | YES |
| 6D80 | 6D80** | DOT 0.191: OCEAN 9.78: SHIB 429000.4: SOL 0.0445: VGX 7.72 | CUD | YES |
| 310000 | 31E4**** | ALGO 245.77: BAND 1.835: BTC 0.000502: BTT 39036000: DASH 0.313: DOGE 7245.8: DOT 5.348: ENJ 12.24: IOT 42.73: LINK 15.23: LTC 0.49728: SHIB 12391573.7: STMX 7731.6: TRX 3841.6: UNI 0.952: VET 12448.5: VGX 18.29: XTZ 80.58 | CUD | YES |
| 06EE | 06EE** | ADA 935.8: APE 11.557: ATOM 5.17: AVAX 15.06: BTC 0.455181: DOT 146.941: ETH 0.01029: GALA 15282.1087: MATIC 736.728: SOL 27.7397: USDC 49.34: VGX 7677.76 | CUD | YES |
| C5D3 | C5D3** | BTC 0.000405: SHIB 4878643.7 | CUD | YES |
| DF41 | DF41** | VGX 2.78 | CUD | YES |
| 10C9 | 10C9** | DOGE 5573.2: ETH 0.07935 | CUD | YES |
| ECE2 | ECE2**** | BCH 1.01858: DOGE 680.2: ENJ 66.08: ETC 2: LINK 3.27: VET 1123: VGX 42.19 | CUD | YES |
| 0D78 | 0D78**** | AVAX 1.25: EGLD 2.0486: ETH 0.06831: LINK 13.99: MANA 118.86: SAND 25.5124: SOL 1.3484 | CUD | YES |
| FEFC | FEFC**** | DOGE 1812.7: LLUNA 5.679: LUNA 2.434: LUNC 530744.3: SHIB 101290898.7 | CUD | YES |
| B32F | B32F**** | BCH 0.02757: BTC 0.00034: DOGE 542.2 | CUD | YES |
| 926B | 926B**** | DOGE 5111.6: ETC 13.92 | CUD | YES |
| A2D4 | A2D4**** | XRP 27.2 | CUD | YES |
| 6954 | 6954**** | BTC 0.000468: BTT 123487700: DOGE 930.8: SHIB 1100594.3: XVG 2980.2 | CUD | YES |
| 2F1A | 2F1A**** | BTT 112925200: DOGE 6603.8: ETH 0.14219: XVG 1190.8 | CUD | YES |
| E0AF | E0AF** | ALGO 12.04: ATOM 0.261: AUDIO 1322.751: DOT 67.666: LINK 0.27: LLUNA 195.568: LUNC 12: MANA 0.66: MATIC 20.853: SHIB 16498.9: VGX 2.77: XLM 12.4 | CUD | YES |
| AE7B | AE7B** | BTC 0.000078: LLUNA 19.218: USDC 2.12: VGX 24.27 | CUD | YES |
| 809A | 809A** | VGX 2.77 | CUD | YES |

## SCHEDULE F ATTACHMENT 550 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 4543 | 4543** | AAVE 6.4389: ADA 4463.5: ALGO 5902.78: APE 84.446: ATOM 213.811: AVAX 0.01: BTC 0.270345: DGB 7946.8: DOGE 3999.7: DOT 557.77: ETH 0.78357: FTM 414.593: HBAR 15410.4: LINK 856.91: LLUNA 18.942: LTC 6.16064: LUNA 8.118: LUNC 3455.3: MANA 1004.68: MATIC 4170.1: NEO 19.099: QNT 25.20624: TRX 4894.6: USDC 612.5: VET 25075.6: VGX 12437.49: XLM 13940.8: XRP 5061: XTZ 579.48: XVG 6133.5: YFI 0.568704 | CUD | YES |
| 9DC5 | 9DC5** | ADA 6151.4: BTC 1.374612: ETH 29.44435: MATIC 2013.724: SOL 4.0101: USDC 15588.5: XRP 2078.9 | CUD | YES |
| C020 | C020**** | DOGE 5335.2: ETH 0.05552: SOL 12.7097 | CUD | YES |
| B5A6 | B5A6*** | ADA 40.6: DOGE 217.7: LTC 4.6304 | CUD | YES |
| B0D6 | B0D6** | DOT 23.589: ETH 0.59811: LLUNA 9.633: LUNA 4.129: LUNC 284312.4: MATIC 290.088: SOL 6.1108: VET 16442.9 | CUD | YES |
| 605F | 605F**** | ADA 218.8: BTC 0.000433: BTT 152980900: DOGE 8595.5: MATIC 14.19: SHIB 1295336.7: STMX 5990.8: VET 78.9 | CUD | YES |
| 1AED | 1AED**** | BTC 0.000415: ENJ 1026.85 | CUD | YES |
| A539 | A539** | BTC 0.000401 | CUD | YES |
| C97B | C97B**** | DOGE 2749.5 | CUD | YES |
| 0AEF | 0AEF** | VGX 4.02 | CUD | YES |
| EA7D | EA7D** | BTC 0.000104: VGX 2.46 | CUD | YES |
| D46B | D46B** | VGX 2.78 | CUD | YES |
| F5F9 | F5F9** | VGX 2.77 | CUD | YES |
| BBAB | BBAB** | BTC 0.085621 | CUD | YES |
| E470 | E470** | VGX 2.77 | CUD | YES |
| 670 | 67E1** | ADA 1.7: BTC 0.001089: HBAR 5357.1 | CUD | YES |
| B29B | B29B** | DOGE 39.4 | CUD | YES |
| 61AB | 61AB** | VGX 2.75 | CUD | YES |
| A7C2 | A7C2** | BTC 0.000385 | CUD | YES |
| 07CE | 07CE** | VGX 4.01 | CUD | YES |
| AB41 | AB41** | VGX 4.02 | CUD | YES |
| 6ACF | 6ACF** | ADA 2.7: BCH 0.00112: DOGE 7413.3: ETH 0.04607: LLUNA 11.083: LUNA 4.75: USDC 791.42 | CUD | YES |
| CCB5 | CCB5**** | HBAR 0.7: LLUNA 25.588: LUNA 0.967: LUNC 6933314.7: ROSE 0.12: VET 0.5: XLM 0.7 | CUD | YES |
| BBC7 | BBC7** | BTC 0.009353: SHIB 120223496.3 | CUD | YES |
| 5102 | 5102** | ADA 2.9: BTC 0.00076: DOT 26.403: LINK 0.13: USDC 34.73: VET 8429: VGX 381.87 | CUD | YES |
| 961F | 961F** | SHIB 3538570.4 | CUD | YES |
| 884 | 0884**** | BAND 38.203: BTC 0.00051: BTT 2649800: DOGE 1209: ETH 0.07245: HBAR 2353.8: SHIB 19534537.1: VET 112 | CUD | YES |
| 3483 | 3483** | SHIB 1392951.6 | CUD | YES |
| 712F | 712F** | VGX 4 | CUD | YES |
| 9CD5 | 9CD5** | ADA 327.3: BTC 0.001622: SHIB 1079784 | CUD | YES |
| B082 | B082** | ADA 1040.3: DOT 318.271: ETH 2.36705: LLUNA 57.835: LUNA 24.787: LUNC 5400138.3: MATIC 749.348: SHIB 240161428.6: USDC 7274.9: XLM 4119.2 | CUD | YES |
| 94 | 94E0**** | ADA 11.2: DOGE 332 | CUD | YES |
| 3003 | 3003** | APE 0.105: AVAX 0.01: BTC 0.000186: DOT 0.244: ETH 0.00245: LLUNA 5.835: SHIB 47737.9: USDC 6.62 | CUD | YES |
| 0CE3 | 0CE3** | BTC 0.000398: OCEAN 22.99: SHIB 4616805.1 | CUD | YES |
| 9CDB | 9CDB**** | VET 216.7: XLM 829 | CUD | YES |
| 57D6 | 57D6** | ADA 19.6: BTC 0.000069: BTT 1145972400: DGB 29117.1: DOGE 5.3: DOT 104.438: FTM 429.631: LLUNA 7.032: LUNA 3.014: LUNC 491.5: SHIB 32732.3: STMX 19270.2: TRX 20831.4: XVG 25352.1 | CUD | YES |
| DD44 | DD44** | DOGE 2.7 | CUD | YES |
| 0FB1 | 0FB1**** | ADA 208.1: DOT 3.008: ETH 1.06976: VET 945 | CUD | YES |

SCHEDULE F ATTACHMENT 5.1 Changed Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 38 | 38E0** | XVG 334.2 | CUD | YES |
| 9994 | 9994** | VGX 4.02 | CUD | YES |
| 54B9 | 54B9** | ADA 586.8: ALGO 2.56: ATOM 0.121: BAT 0.4: BCH 0.00127: BTC 0.04201: DASH 0.005: DOT 63.834: KNC 0.13: LINK 0.28: LTC 4.00734: ONT 474.77: UMA 0.033: VGX 30.4: XLM 2053.8: XTZ 0.3: ZEC 0.003 | CUD | YES |
| 29C1 | 29C1**** | SOL 17.5934: VGX 4.94 | CUD | YES |
| 7963 | 7963** | VGX 4.01 | CUD | YES |
| EC23 | EC23** | SHIB 553631.9 | CUD | YES |
| 551C | 551C**** | BTT 1012288000: DGB 50499.9: SHIB 101661541.7: STMX 101822.7: XLM 7049 | CUD | YES |
| 0DE4 | 0DE4**** | DOT 85.436: LUNA 0.33: LUNC 21556.9: USDC 95.88: VGX 8.24 | CUD | YES |
| AA5A | AA5A**** | BTT 2616899.9: LUNA 1.895: LUNC 123916.3 | CUD | YES |
| 7976 | 7976**** | BTC 0.000499: BTT 58174000: DOGE 2759.9: ETC 3.04: QTUM 3.28: TRX 999.7: VET 343.7: XLM 154.7 | CUD | YES |
| 86F1 | 86F1** | VGX 4.02 | CUD | YES |
| FA72 | FA72**** | BTT 160752700: DGB 5021.6: DOGE 0.8 | CUD | YES |
| BFDE | BFDE**** | ADA 447.6: BTC 0.000519: BTT 444444444.4: SHIB 189734698.1 | CUD | YES |
| F9F6 | F9F6**** | BTC 0.000418: DOT 21.966: FIL 6.2: MATIC 191.471: VGX 28.78 | CUD | YES |
| E46F | E46F** | ADA 1: BTC 0.000094: DOT 0.268: ETH 0.00242 | CUD | YES |
| 7F2D | 7F2D** | ALGO 3.28: BTC 0.000277: DOT 0.387: ETH 0.42277: GALA 588.4229: LINK 43.22 | CUD | YES |
| 56D7 | 56D7** | VGX 2.75 | CUD | YES |
| 456E | 456E** | SHIB 908760.4 | CUD | YES |
| 40C6 | 40C6**** | BTC 0.000446: BTT 7968200: DOGE 193: HBAR 279.2: SOL 0.7728: TRX 634.6: VET 594.3: XLM 274.2: XVG 799 | CUD | YES |
| C425 | C425** | AVAX 27.18: BICO 218.776: BTT 106157200: CHZ 1671.5364: ENJ 193.73: ETC 0.03: ETH 1.3462: IOT 300.33: LLUNA 11.095: LUNA 4.755: LUNC 1037108.7: MATIC 1.269: SAND 99.2589: SOL 24.3971: VET 12263.1: VGX 58.96 | CUD | YES |
| 296D | 296D** | SHIB 1596806.3: TRX 99.9 | CUD | YES |
| 7432 | 7432** | VET 611.5 | CUD | YES |
| 9E0E | 9E0E**** | BTT 19833300: DOGE 2638.1 | CUD | YES |
| FC67 | FC67**** | DOGE 14431.8 | CUD | YES |
| BBAC | BBAC** | SHIB 14607069.8 | CUD | YES |
| FB97 | FB97** | VGX 4.03 | CONTINGENT | YES |
| 278 | 0278** | BTC 0.000392: SHIB 693673.6 | CUD | YES |
| B12A | B12A** | SHIB 115982.3 | CUD | YES |
| 2E3C | 2E3C**** | ADA 514.6: BTC 0.000512: DOT 23.971: ETH 0.81971 | CUD | YES |
| 5F1D | 5F1D** | BTC 0.000513: SHIB 1392369.8 | CUD | YES |
| DA43 | DA43**** | CKB 55.3: LUNC 119892: MATIC 0.905: SAND 0.0392: SHIB 335477.2 | CUD | YES |
| 7000000000 | 70E8**** | ADA 148.6: BTC 0.000476: ETH 0.01061: SHIB 4281214.3 | CUD | YES |
| FC4E | FC4E** | BTC 1.641154: ETH 0.66869: LLUNA 4360.954: LUNA 1868.979: LUNC 7.1: USDC 2.03 | CUD | YES |
| 5822 | 5822**** | BTT 153347600 | CUD | YES |
| A73D | A73D**** | DOGE 20141.1: ETH 1.30241: SHIB 10000000 | CUD | YES |
| 3911 | 3911** | VGX 2.75 | CUD | YES |
| C8FF | C8FF**** | BTC 0.000429: ETH 0.00659: VGX 5.6 | CUD | YES |
| 3DCB | 3DCB** | VGX 2.75 | CUD | YES |
| C2C0 | C2C0** | BTC 0.000471 | CUD | YES |
| 8A67 | 8A67** | BTC 0.001657: SHIB 1328197.6: SOL 4.3575 | CUD | YES |
| C241 | C241** | ADA 4446: MATIC 5396.705: OCEAN 3577.7: SHIB 209122218 | CUD | YES |

## SCHEDULE F ATTACHMENT 552 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| F37F | F37F** | VGX 4.02 | CUD | YES |
| D498 | D498** | ADA 569.7: BTC 0.02114: DOT 1.53: ETH 0.1875 | CUD | YES |
| E9AB | E9AB** | BTC 0.0009: ETH 0.03459: USDC 10171.43: VGX 1812.45 | CUD | YES |
| 0C0F | 0C0F**** | BTT 201144700: DGB 10011.8: MATIC 398.899: VET 70306.8: VGX 371.23 | CUD | YES |
| BF0F | BF0F** | VGX 4.02 | CUD | YES |
| 39FA | 39FA**** | DOGE 1401.8 | CUD | YES |
| A85C | A85C** | STMX 1700.5 | CUD | YES |
| D041 | D041** | SHIB 846023.6 | CUD | YES |
| 352A | 352A** | DOGE 205.3 | CUD | YES |
| 40A6 | 40A6** | BTC 0.000207 | CUD | YES |
| 661E | 661E** | VGX 4.04 | CUD | YES |
| 2C62 | 2C62**** | BAT 754.6: BTT 20000000: CKB 1387.5: MANA 500: STMX 10100.4 | CUD | YES |
| B1FB | B1FB** | BTC 0.000057: DOT 0.177 | CUD | YES |
| 2F55 | 2F55**** | BTT 31835100 | CUD | YES |
| D61B | D61B** | VGX 2.78 | CUD | YES |
| 2E+82 | 2E82** | ADA 8.8: ATOM 1.964: BTC 0.033753: ETH 0.08167: VET 497.6 | CUD | YES |
| EA5E | EA5E**** | APE 2.163: LUNA 2.054: LUNC 134352: OP 21.75: SHIB 4215992.4: SOL 1.0021 | CUD | YES |
| 7987 | 7987**** | ADA 1728: ALGO 237.81: BTT 104100300: DOGE 435.6: DOT 9.07: HBAR 279.8: MANA 111.12: ONT 52.13: SHIB 21661457.8: VET 1862.2: XRP 310.5: XVG 1527.2 | CUD | YES |
| 9C6B | 9C6B**** | BTT 38951200: MATIC 52.651: SHIB 28657923.5: VET 3425.6 | CUD | YES |
| 4ABC | 4ABC**** | DOGE 8374.1: ETH 0.16371 | CUD | YES |
| BAC2 | BAC2** | VGX 4.01 | CUD | YES |
| D083 | D083** | BTC 0.000484: ETH 0.00723: VGX 137.73 | CUD | YES |
| 526C | 526C**** | CKB 3000352: SHIB 173776646.9 | CUD | YES |
| 584C | 584C** | SHIB 1350256.5 | CUD | YES |
| 40B7 | 40B7** | BTC 0.000521: SHIB 3008876.1 | CUD | YES |
| 9F48 | 9F48**** | BTC 0.014852: USDC 200 | CUD | YES |
| 65D0 | 65D0** | BTC 0.002163 | CUD | YES |
| AFCF | AFCF**** | BAT 0.9: BTT 500: DGB 78.2: DOGE 41788.8: ETH 0.00387: MANA 6.56: STMX 503821: ZRX 0.2 | CUD | YES |
| 56CE | 56CE** | BCH 0.01246: BTC 0.033774: ETC 0.03: ETH 0.10776: LTC 0.00019: XLM 6.4: XMR 0.017: ZEC 0.005: ZRX 0.3 | CUD | YES |
| 310000000 | 31E7**** | BTT 48338700: DOGE 4048: ETH 0.07016: VET 22736.6 | CUD | YES |
| F1E9 | F1E9** | VGX 4.01 | CUD | YES |
| F903 | F903** | BTC 0.000294: ENJ 677.01: ETH 0.00244: LINK 48.82: LLUNA 7.316: LUNA 3.136: MATIC 1330.46: SOL 18.2563: VET 14748.1: VGX 3.12 | CUD | YES |
| 4611 | 4611** | VGX 2.76 | CUD | YES |
| 055D | 055D** | BAT 1.9: BCH 0.00182: ETC 0.06: ETH 0.00004: LTC 0.00005: QTUM 0.05: ZRX 2.1 | CUD | YES |
| C290 | C290** | ADA 24: BTC 0.002387: DOGE 182.7: SHIB 2414714.8: SOL 0.44 | CUD | YES |
| FBAC | FBAC**** | DGB 7167.3: DOT 22.558: OCEAN 76.85: SHIB 32191758.2: STMX 11414.4: VGX 13.37 | CUD | YES |
| D1AE | D1AE**** | BTT 101218200: DOGE 129.8 | CUD | YES |
| 80000000 | 80E6**** | LUNA 1.656: LUNC 1.6: VGX 142.54 | CUD | YES |
| 32D4 | 32D4** | GRT 9.34 | CUD | YES |

**SCHEDULE F ATTACHMENT 5.3 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | CLAIMS DATA AS ORIGINALLY FILED INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9809 | 9809**** | AMP 1107.07: BTT 37524000: DOGE 5440.1: DOT 1.384: ENJ 44.14: LLUNA 8.147: LUNA 5.351: LUNC 647842.1: MANA 21.56: SHIB 4528397.9: VET 883.6: XVG 762.1: ZRX 10.8 | CUD | YES |
| B805 | B805**** | CKB 21744.2: DOGE 73.6: DOT 6.187: ENJ 198.77: IOT 182.33 | CUD | YES |
| 94A2 | 94A2** | AAVE 9.6424: ADA 10193.2: AXS 19.20773: BTC 0.969894: DOGE 1995.3: DOT 211.203: ETH 16.15678: LLUNA 23.161: LUNA 9.926: LUNC 99890.6: MATIC 1025.72: SHIB 12044062: SOL 5.0376: UNI 118.498: USDC 2842.29: VGX 621.34 | CUD | YES |
| 0C31 | 0C31** | VGX 2.77 | CUD | YES |
| D91F | D91F** | ADA 9.2 | CUD | YES |
| 3CCA | 3CCA** | ADA 31.8: BTT 1208900: DGB 2880: DOGE 528.1: ICX 13.6: MATIC 6.621: VGX 4.83 | CUD | YES |
| 965C | 965C** | SHIB 1922201.4 | CUD | YES |
| 8E+31 | 8E31**** | ADA 2339.2: BTC 0.050468: BTT 95481700: CKB 2940.6: DOT 21.066: ETH 0.00215: LUNA 1.141: LUNC 74647.9: SOL 4.0457: STMX 3546.1: TRX 1465.4: USDC 112.69: VGX 22.15: XLM 302.1 | CUD | YES |
| 314B | 314B** | BTC 0.000001 | CUD | YES |
| 9474 | 9474** | VGX 2.75 | CUD | YES |
| D09F | D09F**** | LLUNA 158.246: LUNC 14788279.8 | CUD | YES |
| CF7E | CF7E** | AVAX 14.78: BTC 0.000648: GLM 3110.02: LINK 31.1: MATIC 1.433: SOL 52.1845 | CUD | YES |
| E061 | E061** | VGX 2.78 | CUD | YES |
| 700 | 0700** | BTC 0.001178 | CUD | YES |
| 3FC6 | 3FC6** | VGX 4.02 | CUD | YES |
| C57E | C57E**** | AAVE 10.6607: ADA 2024.3: APE 92.97: BTC 0.042481: DOT 51.793: ETH 0.73734: FTM 1612.902: LTC 11.8493: SAND 327.9508: SHIB 12551242.5: TRX 9309: USDC 29465.49: VGX 808.24 | CUD | YES |
| 9153 | 9153**** | BTC 0.00044: DOGE 4449.5 | CUD | YES |
| 108A | 108A**** | DGB 9379.8: LTC 3.33024: LUNC 595501.8: VET 6296.3 | CUD | YES |
| 2D6F | 2D6F**** | ADA 30.1: BTC 0.000446: BTT 18740300: CKB 633.8: DGB 149.5: GRT 44.89: HBAR 30.4: OCEAN 20.57: SHIB 2543770.5: SKL 153.18: STMX 279.9: TRX 107.6: VET 128.4: XVG 344.4 | CUD | YES |
| 49A4 | 49A4** | BTC 0.024834: LINK 191.5: LLUNA 7.501: LUNA 3.215: LUNC 701251.6: USDT 3.63 | CUD | YES |
| 11A9 | 11A9** | BTC 0.024798: DOT 87.111: SHIB 1000000: USDC 675.49 | CUD | YES |
| 20B4 | 20B4**** | SHIB 119182657.1 | CUD | YES |
| 2A44 | 2A44**** | DOGE 322.5: ETH 0.03016: SHIB 27379941.9 | CUD | YES |
| 0 | 00E9**** | SHIB 63079978.4: VGX 29.51 | CUD | YES |
| 3343 | 3343**** | SHIB 9237260.6 | CUD | YES |
| E896 | E896** | VGX 2.79 | CUD | YES |
| AD4B | AD4B** | DOT 50.925: LINK 14.68: LUNC 312.7: VET 4207.9 | CUD | YES |
| 598 | 0598**** | BTC 0.000325: DOGE 798.2 | CUD | YES |
| F3E0 | F3E0** | VGX 4.03 | CUD | YES |
| E132 | E132**** | ADA 0.2: ETH 0.00045: LUNA 2.07: LUNC 2: MATIC 132.306: SAND 20.2432 | CUD | YES |
| 83B0 | 83B0**** | SHIB 70751396.2 | CUD | YES |
| 3489 | 3489** | BTC 0.001191: ETH 0.01075 | CUD | YES |
| AAC6 | AAC6**** | CHZ 383.7777: DOGE 29552: ENJ 138.59: SAND 718.2361: SHIB 27361498.5: VGX 382.89 | CUD | YES |
| A1E0 | A1E0**** | ADA 36.3: AVAX 12.74: BTT 2459099.9: VGX 5 | CUD | YES |
| 3828 | 3828** | VGX 5 | CUD | YES |
| E69C | E69C**** | ADA 1234.6 | CUD | YES |
| 504F | 504F** | DOT 22.119: LUNC 22.5: SOL 6.2461 | CUD | YES |
| 4466 | 4466** | VGX 2.75 | CUD | YES |
| C681 | C681** | VGX 2.78 | CUD | YES |
| 4C57 | 4C57**** | ETH 0.01164: HBAR 730.8 | CUD | YES |

## SCHEDULE F ATTACHMENT 5.4 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 000A | 000A** | BTC 0.00064 | CUD | YES |
| C2B6 | C2B6** | VGX 2.78 | CUD | YES |
| DE19 | DE19** | VGX 2.77 | CUD | YES |
| 4F20 | 4F20**** | LUNC 22053253.1 | CUD | YES |
| 68B5 | 68B5** | ADA 239.3: BTC 0.014909: DOT 22.307: ETH 0.16566: FTM 78.652: HBAR 186.8: SOL 1.3585: VET 600.9 | CUD | YES |
| B5E1 | B5E1**** | ADA 142.9: SHIB 17570229.6: VGX 0.83 | CUD | YES |
| C190 | C190** | ETH 0.01867: SHIB 204949628.6 | CUD | YES |
| DBAC | DBAC** | ADA 1142.3: ALGO 140: DOT 68.972: ENJ 107: HBAR 3092.9: MATIC 330.808: SOL 1: USDC 5708.34: VET 8220.6 | CUD | YES |
| AB34 | AB34** | ETH 0.00001 | CUD | YES |
| B546 | B546** | VGX 4 | CUD | YES |
| DD27 | DD27** | SHIB 2652791.5 | CUD | YES |
| 1C1B | 1C1B** | BTC 0.000501: SHIB 3993610.2 | CUD | YES |
| 70C3 | 70C3** | ALGO 8.21: BTC 0.000401: DOGE 36: SHIB 1774344.7 | CUD | YES |
| 491E | 491E**** | BTT 162455300 | CUD | YES |
| 2210 | 2210** | APE 348.452: BTT 602409638.5: DOT 503.848: ETH 0.80156: KAVA 756.225: KSM 20.87: LLUNA 71.791: LUNC 20490038: VGX 10292.9 | CUD | YES |
| 2EE6 | 2EE6** | BTT 110724200 | CUD | YES |
| 8D0E | 8D0E** | ETH 5.83504: LLUNA 6.14: LUNA 9.477: LUNC 120308.9: VET 4315.6 | CUD | YES |
| 206C | 206C**** | ADA 11.3: LUNA 0.058: LUNC 3767.5: TRX 78.4: VET 73.5 | CUD | YES |
| 9C61 | 9C61**** | BTT 20000000000 | CUD | YES |
| 90B9 | 90B9** | DOGE 313 | CUD | YES |
| 2C93 | 2C93** | VGX 4.03 | CUD | YES |
| FB6F | FB6F** | ADA 8.7: BAT 1.8: BTC 0.492444: DOT 3: ENJ 118.31: EOS 0.15: ETH 0.15118: LINK 3.4: USDC 4.98: VGX 173.77 | CUD | YES |
| B4F5 | B4F5** | BTC 0.019869 | CUD | YES |
| 116E | 116E** | BTC 0.00035: ETH 0.00462: LLUNA 20.861: USDC 27.24: VGX 2.93 | CUD | YES |
| E113 | E113** | BCH 0.0385: ETC 2.16 | CUD | YES |
| 452 | 0452**** | ADA 6.3: DOT 157.875: LLUNA 24.913: LUNA 10.677: LUNC 6404.1: TRX 2391.9 | CUD | YES |
| E0BA | E0BA** | VGX 8.37 | CUD | YES |
| 6EA8 | 6EA8** | VGX 4.67 | CUD | YES |
| 5B4C | 5B4C** | BTC 0.000507: SHIB 2022880.2 | CUD | YES |
| B746 | B746** | VGX 4.01 | CUD | YES |
| D9A4 | D9A4** | ADA 13201.9: ALGO 193.47: AVAX 127.93: BTC 1.457497: DOGE 2.4: ETH 11.06461: LLUNA 26.148: LUNA 11.207: LUNC 0.1: MANA 523.89: SHIB 32518.7: SOL 35.8492: USDC 110.26 | CUD | YES |
| E76C | E76C** | BTC 0.00052: SHIB 7944915.2 | CUD | YES |
| 189D | 189D** | ADA 13.7: BTC 0.002098: DASH 0.014: DOGE 5004.6: DOT 129.56: ETH 0.01242: LLUNA 22.892: LUNA 9.811: LUNC 2140216.3: SHIB 20105208.5: STMX 14287.1: TRX 5789.4: UNI 22.722: VET 24646.7: XMR 2.044 | CUD | YES |
| 6672 | 6672**** | ALGO 1732.75: BTC 0.001672: ETH 0.21784: GALA 1729.9539: HBAR 28614.5: LINK 56.8: LLUNA 3.076: LUNA 1.319: LUNC 53.2: MATIC 105.784: SAND 32.2042: VET 9402.8: VGX 32.59: XLM 1904.6 | CUD | YES |
| 3171 | 3171** | ADA 1.1: BAND 605.777: BTC 0.001277: COMP 0.02408: DOT 261.669: ETH 0.00823: MATIC 0.723: SOL 0.5812: USDC 3.19: VGX 5685.39: ZRX 1 | CUD | YES |
| D951 | D951** | BTC 0.001136: MATIC 0.751 | CUD | YES |
| 0 | 0E85** | BTC 0.021266: ETH 0.33393: GALA 561.0412: MANA 186.67: YFI 0.008646 | CUD | YES |

## SCHEDULE F ATTACHMENT 555 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 8055 | 8055**** | ALICE 75.326: ATOM 27.217: AXS 13.87018: BTC 0.000448: BTT 1477091700: ENJ 99.44: ETH 0.25985: FTM 772.463: GALA 1913.7623: LINK 31.8: LRC 510.329: LUNC 2056983.7: MANA 1182.14: SAND 188.7754: SHIB 472578324.9: STMX 162743.1: VGX 709.98 | CUD | YES |
| 6B82 | 6B82**** | AXS 2.02543: FIL 5.79: FTM 70.568: LUNA 2.102: LUNC 2119: SOL 22.9005: SRM 42.452: STMX 6094.9: TRX 1024.9: VET 1760.4: VGX 32.09 | CUD | YES |
| CB51 | CB51**** | BTC 0.000172: SHIB 1046801.7 | CUD | YES |
| A8DA | A8DA** | ADA 2.6: ALGO 9.47: AVAX 0.02: BTT 600: CHZ 0.0072: DGB 0.7: ETH 0.01811: FTM 0.007: LLUNA 12.286: LUNC 1150591.9: QNT 5.25485: SHIB 360.8: SPELL 0.1: STMX 1625.5: XLM 6.6: XVG 0.7 | CUD | YES |
| 0BAE | 0BAE** | VGX 4.02 | CUD | YES |
| 256F | 256F**** | ADA 12.3: BTC 0.000401: SHIB 7868869.5 | CUD | YES |
| 1394 | 1394** | ADA 127.3: BTC 0.005014: DOGE 700: LUNC 1469992.4: MATIC 103.198: SHIB 20011069.4 | CUD | YES |
| BF32 | BF32**** | ADA 8.1: ALGO 6.44: ETH 0.00505: LUNA 0.863: LUNC 49655.8: SHIB 589934.1: SOL 0.0667: STMX 446.7: VGX 61.88 | CUD | YES |
| DD9C | DD9C** | VGX 4.03 | CUD | YES |
| 92B2 | 92B2**** | ADA 198.5: BTT 29807100: DOT 10.045: SHIB 2387640.4: TRX 0.1: VGX 7.89: XMR 1.868: XVG 3257.8 | CUD | YES |
| 6AA2 | 6AA2** | BTC 0.000405: SHIB 8023106.5 | CUD | YES |
| D476 | D476**** | BTT 22043000: LLUNA 42.083: LUNA 18.036: LUNC 3934815.6: SHIB 7541484.8 | CUD | YES |
| D4E4 | D4E4** | BTC 0.0005: HBAR 253.5: SHIB 1350986.2 | CUD | YES |
| EF47 | EF47** | DOGE 5.8: ETC 1.23: SHIB 30577226.1 | CUD | YES |
| 6D2F | 6D2F** | ADA 1: VGX 2.03 | CUD | YES |
| 9513 | 9513** | VGX 7.57 | CUD | YES |
| 2EA2 | 2EA2** | ADA 45.5: BTC 0.013288: DOGE 83.2: DOT 1.058: ETH 0.57188: LINK 3.42: SHIB 2095013.5 | CUD | YES |
| 569E | 569E** | BTC 0.001478: USDC 529.73 | CUD | YES |
| C298 | C298** | BTC 0.000229 | CUD | YES |
| 37C5 | 37C5**** | ADA 40.4: ALGO 21.83: BTT 98251500: DGB 1019: DOT 1: LINK 1.68: LLUNA 42.725: LUNA 18.311: LUNC 3994279.6: MANA 118.5: MATIC 14.659: SHIB 23478.1: STMX 4287.2: TRX 279.6: VET 167.5: XLM 59.1: XVG 527.3 | CUD | YES |
| 0 | 0E97**** | BTC 0.000162: SHIB 3487154.3 | CUD | YES |
| 488A | 488A**** | LUNA 1.735: LUNC 113531: SHIB 12897736.7 | CUD | YES |
| 13B3 | 13B3** | BTC 0.000165: DOT 6.752 | CUD | YES |
| 87B2 | 87B2**** | BTC 0.062292 | CUD | YES |
| 9ACA | 9ACA**** | BTT 20000000: ETH 0.00938 | CUD | YES |
| 8BAD | 8BAD** | ETH 0.24085 | CUD | YES |
| C66B | C66B**** | BTC 0.000432: LLUNA 63.865: LUNA 27.371: LUNC 5970411.5: USDT 199.7 | CUD | YES |
| DDD0 | DDD0**** | LLUNA 48.811: LUNC 8396044.2: SHIB 14098.4 | CUD | YES |
| C9B1 | C9B1**** | BTC 0.000811 | CUD | YES |
| BD4D | BD4D** | VGX 2.75 | CUD | YES |
| F80D | F80D**** | ADA 44.1: DOGE 222.1: DOT 2.048: FIL 0.99: LTC 0.43705: ONT 38.65: UNI 2.505 | CUD | YES |
| 215B | 215B** | ADA 13.7: ALGO 4758.02: ATOM 226.15: BTC 0.001138: DOT 705.549: EGLD 25.3813: ENJ 806.04: ETH 0.32865: FTM 3296.914: GRT 7104.79: LINK 0.48: LLUNA 7.67: LUNA 3.287: LUNC 717047.6: MATIC 16.643: SAND 869.3367: SOL 76.2492: USDC 95.93: VET 65155: VGX 555.82 | CUD | YES |
| B272 | B272** | BTT 38135135.1: LUNC 112.6: SHIB 66404250 | CUD | YES |
| 77FB | 77FB**** | BTT 20839162.6: CKB 5228: JASMY 918.7: LUNC 1667.3: SHIB 2305528.1: STMX 2524: XVG 4829.6 | CUD | YES |
| A8DA | A8DA**** | ADA 1272.7: BTC 0.000476: BTT 2876600: CKB 512.6: DOGE 1211.9: DOT 17.779: ETH 0.51851: SHIB 3557525.2: STMX 363.7: TRX 956.4: USDC 20012.5: VET 1373.2: XVG 462.6 | CUD | YES |

## SCHEDULE F ATTACHMENT 556 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
| --- | --- | --- | --- | --- |
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| ED3E | ED3E**** | BTT 120969000: DOGE 16934.1: SHIB 22927791.3 | CUD | YES |
| D6C5 | D6C5** | CHZ 5.3465: SHIB 38586.1 | CUD | YES |
| 900B | 900B**** | APE 10.349: SHIB 8471270.7 | CUD | YES |
| 7DE4 | 7DE4**** | SHIB 11952121.6: VGX 2.78 | CUD | YES |
| 05A8 | 05A8**** | ADA 184.9: SHIB 15738054.7 | CUD | YES |
| 655 | 0655** | ADA 5684.4: BTT 1262132200: DOGE 21388.1: DOT 34.609: LINK 0.04: LLUNA 9.127: LUNA 3.912: LUNC 12.6: MANA 41.33: MATIC 866.177: SHIB 116811617.5: SOL 14.3989: UNI 0.022: VET 32956: XLM 1106.7: XVG 39614 | CUD | YES |
| EA92 | EA92** | VGX 4.93 | CUD | YES |
| F270 | F270** | ADA 88: BTC 0.000049: DOT 6.091: ETH 0.00353: SOL 7.0841 | CUD | YES |
| A756 | A756** | ADA 450.9: AMP 17701.64: APE 0.225: BTC 0.103696: CHZ 5964.6673: DOT 227.539: LLUNA 6.423: LUNA 2.753: LUNC 600462.8: SOL 3.8675: VET 16694.1 | CUD | YES |
| 6D8B | 6D8B**** | VGX 6.39: ZEC 2470.102 | CUD | YES |
| 9F2A | 9F2A** | VGX 8.37 | CUD | YES |
| 5509 | 5509**** | ADA 0.3: BTT 124481300: DOGE 2689.8: VGX 95.69 | CUD | YES |
| 2D6C | 2D6C**** | ADA 0.9: BTC 0.07563: ETH 0.51647: USDC 10167.28: VGX 545.61 | CUD | YES |
| 09F5 | 09F5**** | AMP 3855.52: AVAX 4.37: BCH 0.20748: DGB 9424.7: EGLD 0.703: ENJ 104.86: FTM 145.053: GRT 289.45: HBAR 1703.5: LUNA 0.1: LUNC 6496.9: MANA 158.54: MATIC 607.933: OCEAN 176.88: SAND 26.8974: SHIB 40615422.3: SOL 2.321: XLM 3792.9: ZEC 0.724 | CUD | YES |
| E981 | E981** | VGX 2.78 | CUD | YES |
| A80F | A80F** | SHIB 456364.1 | CUD | YES |
| 9EBD | 9EBD**** | DOGE 943.9: ETH 0.01054: LTC 0.08622 | CUD | YES |
| 8B52 | 8B52**** | SHIB 4539077.2 | CUD | YES |
| 8020 | 8020** | DOGE 0.4 | CUD | YES |
| B127 | B127** | VGX 4.02 | CUD | YES |
| 8974 | 8974**** | DOGE 20.2: SHIB 58447489.9 | CUD | YES |
| DD81 | DD81**** | DOT 6.867: SHIB 2549069.5: SOL 0.151 | CUD | YES |
| F2D7 | F2D7** | BTC 0.001494: SHIB 1867788.1 | CUD | YES |
| D329 | D329** | ETH 0.02334 | CUD | YES |
| 7104 | 7104** | VGX 2.65 | CUD | YES |
| 9DB2 | 9DB2** | ADA 4.1: BTT 42384400: CKB 391: DOGE 2420.4: ETH 0.18596: SHIB 1101550.4: STMX 195.5: TRX 136.4: XVG 143.3 | CUD | YES |
| 4246 | 4246**** | DOGE 37.3: ETH 0.01993: SHIB 9308392 | CUD | YES |
| 4738 | 4738**** | ADA 907.2: ETH 0.3618: MANA 88.45: MATIC 95.115: SHIB 4820457.8: VET 425.8 | CUD | YES |
| 20CB | 20CB** | VGX 4.02 | CUD | YES |
| 4ABC | 4ABC**** | ETH 0.0185: USDT 1007.06 | CUD | YES |
| 8B42 | 8B42**** | DOGE 365.5: ETH 0.01411 | CUD | YES |
| CFF4 | CFF4** | SHIB 1024590.1 | CUD | YES |
| 2BDB | 2BDB**** | ADA 172.4: BTT 27333800: DGB 1382.5: DOGE 1977: ETC 1.67 | CUD | YES |
| 6ECB | 6ECB** | VGX 2.8 | CUD | YES |
| 1105 | 1105** | SHIB 275216.7 | CUD | YES |
| 630C | 630C** | VGX 2.88 | CUD | YES |
| E6CD | E6CD** | VGX 2.79 | CUD | YES |
| 778A | 778A**** | DOT 28.334 | CUD | YES |
| B49F | B49F**** | ALGO 85.39: BTC 0.000493: FTM 408.329: LLUNA 27.38: LUNA 11.735: LUNC 38: VGX 170.95 | CUD | YES |

## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| EBBB | EBBB**** | LLUNA 16.574: LUNA 7.104: LUNC 1549388.6 | CUD | YES |
| B324 | B324**** | SHIB 2844141: XLM 127.4 | CUD | YES |
| 4B03 | 4B03**** | AXS 0.58861: SHIB 1500464.8 | CUD | YES |
| E19A | E19A** | ADA 33.3: BTC 0.000499 | CUD | YES |
| 9C16 | 9C16**** | BTT 30866600: CKB 6065: TRX 644.3: VET 782.6 | CUD | YES |
| 3566 | 3566**** | ADA 1215.8: ETH 1.05636: LINK 16.65: VET 6014.4 | CUD | YES |
| BDDF | BDDF**** | ADA 91.6: LINK 7.37: SHIB 2812148.4 | CUD | YES |
| 4420 | 4420**** | AAVE 46.0333: BTC 0.475891: ETH 4.27861: GRT 27287.05: JASMY 1516361.5: LINK 723.16: LLUNA 374.559: LUNA 1409.874: LUNC 58018456.4 | CUD | YES |
| 3544 | 3544** | SHIB 1914822.5 | CUD | YES |
| 6669 | 6669** | BTC 0.000159 | CUD | YES |
| A4B4 | A4B4** | ADA 7.2: CELO 2.834: FIL 0.29: LLUNA 20.203: MANA 0.9: MATIC 6.489: SHIB 43515: SOL 0.0527: XLM 27.1 | CUD | YES |
| 7FE5 | 7FE5**** | BTC 0.000211: DOGE 67.4: ETH 0.00292: SHIB 352236.7: SOL 0.1621: VET 286.6 | CUD | YES |
| 85 | 85E0** | BTC 0.000798: ETH 0.00377: LUNA 0.34: LUNC 22239: VGX 32.59 | CUD | YES |
| B4AE | B4AE** | VGX 4.01 | CUD | YES |
| 4A3B | 4A3B** | AVAX 0.01: STMX 25.9: USDC 0.82 | CUD | YES |
| A56C | A56C** | VGX 5 | CUD | YES |
| BF4E | BF4E** | BTC 0.000501: SHIB 2070393.3 | CUD | YES |
| 4959 | 4959** | BTT 90090090: DOGE 15819.8: LLUNA 4.332: LUNA 1.857: LUNC 1196011.2: POLY 210.59: SHIB 7739938.1: SPELL 76923: STMX 78.1: XVG 46678.6 | CUD | YES |
| B8E6 | B8E6**** | ADA 287.5: BTC 0.000633: DOT 17.848: ETH 9.43021: LINK 13.2: LLUNA 7.968: LUNA 3.415: LUNC 11: SOL 4.7267: USDC 0.88 | CUD | YES |
| 30F4 | 30F4**** | ADA 1143.7: ALGO 888.2: APE 51.81: ATOM 74.164: AVAX 11.38: BTC 0.068719: DOT 95.933: EOS 310.7: ETH 0.50795: FTM 691.252: GRT 1713.27: LINK 92.91: LLUNA 11.158: LUNA 4.782: LUNC 324.1: MANA 288.98: SOL 7.1872: USDC 7051.32: VGX 930.13: XTZ 151.38 | CUD | YES |
| 5226 | 5226**** | ADA 413.1: BTC 0.000693 | CUD | YES |
| BBD0 | BBD0** | BTC 0.001023 | CUD | YES |
| 7883 | 7883**** | DOT 29.639: VET 1308.9 | CUD | YES |
| 8C35 | 8C35**** | AVAX 93.69: BTC 0.044963: BTT 2341826200: DOGE 45363.6: LLUNA 9.437: LUNA 4.045: LUNC 69667.4: MATIC 524.096: SHIB 113223245.2: STMX 964722: VGX 21620.48 | CUD | YES |
| 9502 | 9502** | ADA 408424: LLUNA 107.156: LUNA 45.924: LUNC 10019355.9: SAND 610.923 | CUD | YES |
| AE73 | AE73**** | ADA 30.1: ALGO 10.61: BTC 0.000171: BTT 34310400: DOGE 2410.5: OCEAN 20.41: SHIB 3754693.3: STMX 3580.1: SUSHI 2.2424: TRX 596.1: VGX 2.9 | CUD | YES |
| 0A55 | 0A55** | ADA 818.2: ALGO 3071.69: APE 137.806: ATOM 122.893: AVAX 73.11: BTC 0.767031: DOGE 5940.8: DOT 52.363: ETH 0.90861: FTM 2292.377: GALA 31442.6322: KSM 4.61: LLUNA 102.204: LPT 33.2982: LUNA 43.802: LUNC 54411.2: MANA 86.3: MATIC 3235.676: SAND 869.6218: SHIB 25561296: SOL 39.0771: USDC 4498: VET 1830.9: VGX 842.64: XMR 0.445: XTZ 760.67 | CUD | YES |
| EAD4 | EAD4**** | DOT 2.163: ETH 0.00775: LUNA 0.932: LUNC 18.9: MATIC 80.915 | CUD | YES |
| 8928 | 8928** | VGX 4.01 | CUD | YES |
| 6F0A | 6F0A** | ADA 345.4: BTC 0.008513: BTT 299310600: DOGE 1357.8: ENJ 6.3: MANA 29.77: STMX 404: TRX 1812.3: VET 2739.9: VGX 19.46 | CUD | YES |
| 08C6 | 08C6** | BTC 0.000503: SHIB 4300990 | CUD | YES |
| 6624 | 6624** | ADA 2020.1: ALGO 2810.28: AMP 2363.58: ANKR 26937.66146: APE 75.66: ATOM 4.134: AVAX 53.46: BAND 11.371: BAT 42.7: BTC 0.000865: BTT 59453100: CELO 51.7: CHZ 405.3147: CKB 10289.5: DGB 1400: DOGE 2683.8: DOT 66.276: ENJ 339.28: EOS 9.24: ETC 1: ETH 1.03975: FIL 3.03: GLM 432.72: GRT 348.17: HBAR 20867.4: ICX 100.7: IOT 42.69: KNC 101.55: LINK 242.71: LLUNA 42.261: LUNA 18.112: LUNC 497390.3: MANA 498.09: MATIC 2406.894: OCEAN 122.94: OMG 4: ONT 11.87: OXT 624.2: QTUM 8.14: SAND 195.4483: SHIB 851146521.8: SOL 13.8473: SRM 97.361: STMX 1060.6: TRX 1983.1: UMA 3.792: VET 31612: VGX 112.5: XLM 7804.1: XTZ 360.79: XVG 6692.4: ZRX 12 | CUD | YES |

## SCHEDULE F ATTACHMENT 558 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 5AAC | 5AAC** | BTC 0.000045: ETH 12.64475: SOL 77.1593: USDC 1522.92: VGX 10594.51 | CUD | YES |
| 59A1 | 59A1**** | SHIB 10216606.1 | CUD | YES |
| 83B5 | 83B5**** | ADA 1294.6: ALGO 130.19: ATOM 13.354: AVAX 42.95: DGB 10206.3: DOGE 431.8: DOT 36.342: EGLD 1.3203: ENJ 99.77: ETH 0.04676: HBAR 2849.9: IOT 55.31: LINK 17.82: LLUNA 8.982: LUNA 3.85: LUNC 12.4: MANA 111.48: MATIC 182.344: SOL 12.4632: SUSHI 0.0032: TRX 1186.7: UNI 1.221: VET 2780.2: VGX 77.58: XLM 224.9 | CUD | YES |
| 333B | 333B**** | BTC 0.00309: BTT 19110000: SHIB 11768276 | CUD | YES |
| 20 | 0020** | VGX 2.75 | CUD | YES |
| 295 | 0295** | VGX 4.01 | CUD | YES |
| 7C3D | 7C3D**** | STMX 2406.6 | CUD | YES |
| DFB2 | DFB2**** | ADA 388.8: APE 0.309: BTC 0.074381: DOGE 3357: ETH 1.0171: USDC 11852.06 | CUD | YES |
| 3CD6 | 3CD6** | VGX 4.3 | CUD | YES |
| DE46 | DE46** | ALGO 158.29: AVAX 5.97: BTC 0.012343: ETH 0.09864: SOL 0.9816 | CUD | YES |
| B23E | B23E** | VGX 4.02 | CUD | YES |
| BD24 | BD24**** | SHIB 485156.7: SOL 28.3164 | CUD | YES |
| C5B3 | C5B3** | ADA 2413.2: BTC 0.005352: BTT 111027875.1: ETH 0.00514: LLUNA 11.079: LUNA 4.748: LUNC 2010904.3: SHIB 11390.4: VET 20403.2 | CUD | YES |
| 2037 | 2037** | BTC 0.000209 | CUD | YES |
| 9C13 | 9C13**** | ADA 0.4: ALGO 28.57: BAT 30.6: CKB 3434.7: DGB 712.2: DOGE 7216.2: DOT 3.158: ETC 4.65: ETH 0.00197: HBAR 114.1: LINK 5.35: MANA 130.01: ONT 38.57: QTUM 4.05: SHIB 31735805.3: STMX 1641.2: TRX 533.8: VET 220: XLM 51.4: XTZ 6.03: XVG 1280.6 | CUD | YES |
| ECEE | ECEE**** | SHIB 27803887.8 | CUD | YES |
| B582 | B582** | BTC 0.000497: SHIB 2695399.1 | CUD | YES |
| 2940 | 2940**** | SHIB 10106935.6 | CUD | YES |
| B97B | B97B** | ADA 8.9 | CUD | YES |
| 81FD | 81FD**** | SHIB 6324535.5 | CUD | YES |
| DB59 | DB59** | LUNC 285.9: SHIB 16414170.3 | CUD | YES |
| 9A96 | 9A96** | ALGO 0.77: LUNC 357.9 | CUD | YES |
| 6115 | 6115** | BTC 0.000442 | CUD | YES |
| D146 | D146** | BTC 0.000498: SHIB 4459968.8 | CUD | YES |
| 9BF0 | 9BF0**** | BTC 0.010046: LLUNA 17.456: SOL 11.3587 | CUD | YES |
| 554B | 554B** | ADA 1628.5: DOT 36.327: FTM 342.4: LINK 10.51: MATIC 415.181: SAND 129.779: SOL 3.2605: VGX 5 | CUD | YES |
| 45A9 | 45A9**** | TRX 313.2 | CUD | YES |
| 6396 | 6396**** | BTC 0.000045: BTT 5423100: CKB 2368: DGB 545.8: JASMY 2704.6: SHIB 17586102.6: SPELL 17055.3: TRX 1261.7: VET 415: XLM 39.1 | CUD | YES |
| 4150 | 4150**** | ADA 709.4: BTT 125788000: ETH 1.08879: VET 4312.3: XLM 2839.7 | CUD | YES |
| 244B | 244B** | ADA 2596.7: BAND 200: BTC 0.000463: BTT 121733333.3: ETC 60.07: ETH 0.02356: ICX 4255.3: LINK 100.1: LRC 1000: LUNA 100: LUNC 1001031.9: MANA 500: MATIC 1001.5: SAND 111.3268: SOL 29.8845: VET 50000 | CUD | YES |
| 4FFD | 4FFD** | VGX 2.75 | CUD | YES |
| AB58 | AB58** | ETH 0.00706: MATIC 194.351: SOL 0.1243 | CUD | YES |
| 62ED | 62ED**** | ADA 5290.9: BTT 114260000: ETH 1.08268: FIL 8.51: LINK 87.74: SOL 9.2128: VET 16254.5 | CUD | YES |
| ACAB | ACAB** | BTC 0.000399: ETH 0.02828 | CUD | YES |
| 56AA | 56AA** | BTC 0.00052: SHIB 35477352.5 | CUD | YES |
| 121A | 121A** | VGX 2.75 | CUD | YES |
| C000 | C000**** | ADA 101.6: BTT 117376400: DGB 3703.1: MANA 59.47: SHIB 13881177.1: XVG 7672.1 | CUD | YES |

**SCHEDULE F ATTACHMENT - Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 00BD | 00BD**** | BTC 0.043336: DOT 23.649: ETH 0.3643: MATIC 101.761: SHIB 27281610.4: SOL 3.0396: VGX 104.15 | CUD | YES |
| 179E | 179E** | ADA 3.3: BTC 0.00018: DOT 36.633: SOL 3.1971: STMX 1: VGX 5.25 | CUD | YES |
| FA5F | FA5F** | BTT 55766800: DOGE 215.3: SHIB 610000 | CUD | YES |
| D829 | D829**** | LLUNA 108.651: LUNC 34571182.4: MATIC 703.937 | CUD | YES |
| 43A4 | 43A4**** | ADA 6264.1: BAT 4892.4: DOGE 9398.5: DOT 153.598: EGLD 87.0984: ETC 74.75: ETH 10.4285: LINK 144.93: LTC 26.62953: MANA 4056.32: SHIB 27610804.8: XLM 9784.8 | CUD | YES |
| 8A79 | 8A79** | ADA 141.9: APE 9.345: AUDIO 109.575: BTC 0.000322: ETH 0.00247: LUNA 0.42: LUNC 27486.5: USDC 7.84 | CUD | YES |
| BCE8 | BCE8** | VGX 2.65 | CUD | YES |
| 5F71 | 5F71**** | SHIB 1248439.4 | CUD | YES |
| DD31 | DD31** | BTC 0.000003 | CUD | YES |
| 4A03 | 4A03** | VGX 4.02 | CUD | YES |
| 23DA | 23DA** | DOGE 1544.5: SHIB 12906068.9 | CUD | YES |
| 15B5 | 15B5** | BTC 0.000401: MANA 15.65: SHIB 9843736.9 | CUD | YES |
| 7FFF | 7FFF**** | BTT 11439200: SHIB 8010522.1 | CUD | YES |
| ADE7 | ADE7** | VGX 4.02 | CUD | YES |
| B935 | B935**** | SHIB 4131789.3 | CUD | YES |
| F9BF | F9BF** | VGX 4.02 | CUD | YES |
| 589E | 589E** | ETH 0.02057 | CUD | YES |
| 18D9 | 18D9**** | BTC 0.000501: SHIB 22276253.8 | CUD | YES |
| BBD1 | BBD1**** | ADA 1931.5: TRX 4173.6 | CUD | YES |
| 3D54 | 3D54**** | ADA 9.2: BTC 0.000398: MATIC 16.394: SHIB 10415354.2: STMX 647.3: VET 232.4: XLM 52 | CUD | YES |
| 3C6B | 3C6B** | CELO 0.026: OXT 0.4 | CUD | YES |
| 54A9 | 54A9** | AVAX 0.02: DOT 0.679: SOL 0.0235: USDC 11.06: VGX 593.76: XTZ 0.17 | CUD | YES |
| 3C32 | 3C32**** | ADA 16.2: BTT 38670600: CKB 1486.3: DGB 149: DOGE 180.4: DOT 2.063: ETC 1.19: ETH 0.0218: LUNA 0.828: LUNC 0.8: MATIC 9.595: QTUM 1.03: SHIB 15658471.9: STMX 614.3: VGX 27.69: XLM 55.7: XVG 1547.5 | CUD | YES |
| 12D4 | 12D4** | BTC 0.0004: SHIB 3042287.8: VGX 4.61 | CUD | YES |
| 7D25 | 7D25** | ADA 0.9 | CUD | YES |
| FEE4 | FEE4**** | BTT 22618200: DOGE 1469.5 | CUD | YES |
| BC54 | BC54** | ADA 3158.9: AMP 1654.8: ATOM 22.065: AVAX 0.87: BTC 0.032783: BTT 66570000: CHZ 195.6394: CKB 19561.4: DGB 754.8: DOGE 340.3: ETC 0.5: ETH 1.5535: FTM 35.892: IOT 69.75: LUNA 2.14: LUNC 140022.1: MATIC 44.627: SHIB 43797156.3: SOL 1.2174: STMX 25923.1: SUSHI 18.7506: TRX 3271.4: VET 42823.8: VGX 6.84: XVG 1444.9 | CUD | YES |
| B06C | B06C** | ETH 33.58186: SHIB 628805656.8: VGX 901.92: XRP 20139.6 | CUD | YES |
| 51ED | 51ED** | USDC 933.01 | CUD | YES |
| 750B | 750B**** | SHIB 20202838.8: VET 7208.8 | CUD | YES |
| CEA3 | CEA3** | AAVE 142.2948: ADA 9729.5: ALGO 1010.04: BTC 0.000715: COMP 101.07583: DOGE 25046.9: DOT 735.329: EGLD 67.441: ETC 61.54: ETH 5.23997: FIL 250.83: FTM 800: LINK 133.19: LTC 25.46821: MANA 1003.33: MATIC 3067.366: SHIB 71650739: SOL 262.9073: USDC 2.15: VGX 6708.34 | CUD | YES |
| 3306 | 3306** | BCH 0.00133: BTC 0.000001: LTC 0.00006 | CUD | YES |
| E412 | E412**** | SHIB 1749294: STMX 990.1: VET 1547 | CUD | YES |
| C65C | C65C** | VGX 4.01 | CUD | YES |
| C414 | C414**** | JASMY 1121.6: LUNA 2.204: LUNC 144172.2: SHIB 14735941.8: VGX 4.61 | CUD | YES |
| 8D69 | 8D69** | VGX 2.78 | CUD | YES |
| 3F7C | 3F7C** | VGX 2.78 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 560 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 8553 | 8553** | VGX 2.73 | CUD | YES |
| 1193 | 1193** | BTC 0.000433: COMP 0.00514: LINK 0.13 | CUD | YES |
| 29AE | 29AE** | ADA 4.1: DOT 149.213: ENJ 1632.51: ETH 0.00235: LINK 27.62: LLUNA 27.887: LTC 0.01248: LUNA 11.952: LUNC 38.7: MANA 1116.89: UNI 0.109: VET 17174.5: VGX 1452.33 | CUD | YES |
| 3E+55 | 3E55**** | BTC 0.001139: USDC 10654.62 | CUD | YES |
| FEF9 | FEF9**** | BTT 50232044.2 | CUD | YES |
| 2787 | 2787**** | BTC 0.000462: BTT 11577000: DOGE 13556.6 | CUD | YES |
| 7DB3 | 7DB3** | SHIB 14581686.6 | CUD | YES |
| 43FC | 43FC** | LLUNA 45.39: VGX 1.59 | CUD | YES |
| D270 | D270** | VGX 4.02 | CUD | YES |
| B2F9 | B2F9** | VGX 2.79 | CUD | YES |
| 0EF2 | 0EF2** | VGX 2.8 | CUD | YES |
| 53C8 | 53C8**** | ADA 2.1: DOT 0.281: ICX 0.4: KNC 0.85: LLUNA 101.657: LUNA 43.568: LUNC 32037875.1: MATIC 1.451: OCEAN 0.23: OMG 0.5: SHIB 25820.8: TRX 0.7: VGX 1.36 | CUD | YES |
| 5D06 | 5D06**** | XRP 3241.9 | CUD | YES |
| 4C0D | 4C0D**** | BTC 0.010341: ETH 0.12785 | CUD | YES |
| D99B | D99B** | LINK 49.15 | CUD | YES |
| 007C | 007C** | ADA 3.2: ALGO 446.36: CKB 19568.5: DOT 10.444: ENJ 20.06: HBAR 7947.8: IOT 191.86: LLUNA 5.693: LUNA 2.44: LUNC 531607.6: MATIC 1011.597: SHIB 8393: VET 10016.9: VGX 26.36: XLM 1447 | CUD | YES |
| 2C67 | 2C67** | VGX 2.78 | CUD | YES |
| 120A | 120A** | BTT 17810400 | CUD | YES |
| 128C | 128C**** | ADA 0.8: DGB 100000: DOT 101.068: FTM 144.819: MATIC 70: SHIB 5258307.9: VET 5092.8: XRP 97.8 | CUD | YES |
| 48AA | 48AA** | BTC 3.011102: ETH 31.86711: SOL 0.2669: USDC 3.04 | CUD | YES |
| B5F3 | B5F3** | BTC 0.085667: ETH 0.053: LLUNA 2.885: SHIB 57876054.7: SOL 77.2031: VET 13540.6 | CUD | YES |
| 7861 | 7861** | BTT 12550099.9: CKB 923.6: DGB 182.1: DOGE 35.9: ETC 0.18: SHIB 764292.2: STMX 198.1: XVG 422.8 | CUD | YES |
| 9617 | 9617** | SHIB 1294330.8 | CUD | YES |
| 6C94 | 6C94**** | ADA 1439.8: DOT 42.321 | CUD | YES |
| 2D9C | 2D9C**** | ADA 2179.7: AMP 1751.55: CKB 3345.5: DOT 92.62: MATIC 94.339: SHIB 8796698.4: VET 979.9: VGX 35.15: XVG 4885.8 | CUD | YES |
| 3B17 | 3B17**** | BTC 0.000446: DOGE 836.5: ETC 0.58: ETH 0.0368: VET 301.4 | CUD | YES |
| 082F | 082F**** | BTT 11695768.9: LUNC 116959: SHIB 1602172 | CUD | YES |
| E79C | E79C**** | ADA 20.4: BTC 0.000392: BTT 867100: DOGE 8.5: MANA 39.95: OXT 20.4: SHIB 3822002.3 | CUD | YES |
| 579C | 579C**** | DOGE 2319.7: ETH 0.34117: LUNA 0.5: LUNC 32716.4 | CUD | YES |
| 5441 | 5441** | BTC 0.000507: BTT 71438800 | CUD | YES |
| B4A1 | B4A1**** | ETH 1.2971: LUNA 3.219: LUNC 210598.4 | CUD | YES |
| ACED | ACED** | BTT 27244200 | CUD | YES |
| EF7B | EF7B**** | TRX 11373.3 | CUD | YES |
| FF85 | FF85**** | ADA 41.1: BTC 0.001412: BTT 142783200: CKB 12913.2: DOGE 3319.4: SHIB 16355886.8: STMX 28372.8: VET 1193.7 | CUD | YES |
| 9E1B | 9E1B** | JASMY 1615417.7: LLUNA 4.984 | CUD | YES |
| C01B | C01B**** | ADA 26.4: BCH 0.01627: BTC 0.00066: BTT 40445600: CKB 6345.4: COMP 0.14311: DOT 5.709: ETC 2.94: ETH 1.07273: HBAR 368.8: LTC 1.01298: MANA 56.13: MKR 0.0051: UNI 3.048: VGX 23.73: XLM 169.2: XRP 32.6: YFI 0.007044 | CUD | YES |
| 1386 | 1386** | VGX 2.82 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | CLAIMS DATA AS ORIGINALLY FILED INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 76EC | 76EC** | VGX 2.8 | CUD | YES |
| D1D3 | D1D3**** | ALGO 422.87: DOT 14.236: HBAR 4815.4: QTUM 33.96: UNI 15.979: VET 17173.1: XLM 2732.4: XRP 7315.2: XTZ 37.81 | CUD | YES |
| FA82 | FA82** | VGX 5 | CUD | YES |
| 803C | 803C** | ADA 3: ALGO 368.74: ATOM 53.51: BTC 0.12994: CHZ 1124.1082: DOT 3.063: ENJ 134.93: IOT 149.39: LINK 10.75: LLUNA 20.789: LUNA 8.91: LUNC 28.8: MANA 310.53: QTUM 50.3: STMX 6415: UNI 57.025: VET 39059.1: VGX 107.63: XLM 89.1: XTZ 54.03 | CUD | YES |
| E36F | E36F** | SHIB 425314.7 | CUD | YES |
| BCF4 | BCF4** | VGX 2.8 | CUD | YES |
| C45C | C45C** | ADA 1320.7: APE 36.743: AVAX 17.29: BTC 0.000422: ETH 0.01217: LLUNA 69.385: LUNA 74.782: LUNC 3004011: MATIC 511.336: SHIB 22242232.1: SOL 0.0229 | CUD | YES |
| 904A | 904A** | EGLD 24.7499: ETH 4.22872: MATIC 2962.661 | CUD | YES |
| C94A | C94A** | ADA 58.5: USDC 211.94 | CUD | YES |
| 2F39 | 2F39** | LTC 0.02 | CUD | YES |
| 70F9 | 70F9** | VGX 4.03 | CUD | YES |
| F7C1 | F7C1**** | HBAR 525.7 | CUD | YES |
| 9A62 | 9A62** | VGX 2.74 | CUD | YES |
| 910B | 910B** | USDC 5 | CUD | YES |
| C40A | C40A** | BTC 0.000625 | CUD | YES |
| 711D | 711D**** | ADA 123.5: AVAX 0.7: BAT 78.6: BTT 3512600: DOGE 79.5: ENJ 17.17: EOS 1.43: ETC 0.64: HBAR 138.6: LTC 0.09259: OXT 34.5: SHIB 6289308.1: STMX 393: VET 72.1 | CUD | YES |
| FA30 | FA30**** | ADA 11869: BAT 1178.5: BTT 1503128800: ETH 38.06909: FIL 12.03: LINK 1: LTC 41.25641: MANA 682.61: OCEAN 1012: OXT 1972.8: STMX 19578.6: VET 8045.2 | CUD | YES |
| A9F1 | A9F1** | BTC 0.003168 | CUD | YES |
| 2A6C | 2A6C** | ADA 9.6 | CUD | YES |
| C511 | C511**** | ADA 11.4: BCH 0.0166: ETH 0.01272: SOL 0.1227 | CUD | YES |
| FFB3 | FFB3**** | ADA 331.4: BTC 0.004538: DOGE 139.9: ETC 2.41: ETH 0.08893: LINK 47.73: MATIC 7.904: SHIB 3474131.7: VET 10489.3: VGX 40.01: XLM 174.4 | CUD | YES |
| 96D9 | 96D9**** | BTC 0.000425: BTT 69833757.5: CKB 413.8: LLUNA 4.011: LUNA 1.719: LUNC 374895.3: SHIB 16494625.9: STMX 277.2: TRX 1500.9: VGX 27.32: XLM 23.8 | CUD | YES |
| CDCD | CDCD** | ADA 988.8: BTT 200464300: DGB 44270.4: ENJ 1180.28: ETH 3.272: MANA 357.09: SHIB 248694.9: STMX 67549.7: VET 30777.2: VGX 4.64 | CUD | YES |
| 8000000 | 08E6**** | BTT 1549538900: STMX 9637 | CUD | YES |
| F416 | F416**** | APE 10.83: BTT 605026419.7: DOGE 1521.7: ETC 12.48: LLUNA 13.919: LUNA 5.966: LUNC 1301279.3: VGX 19.02 | CUD | YES |
| 1EB4 | 1EB4**** | ADA 5009.7: BTT 500000000: CKB 80821.3: DGB 10121.8: DOGE 2059.7: LLUNA 536.961: LUNA 1000.126: LUNC 50204782.2: STMX 32669.4: USDT 0.4: VET 10010.7: VGX 30.45: XLM 1042.9: XVG 39251 | CUD | YES |
| 505A | 505A** | BTC 0.00158: MANA 30.96 | CUD | YES |
| D856 | D856** | VGX 4.61 | CUD | YES |
| C20D | C20D** | VGX 4.01 | CUD | YES |
| 4CEB | 4CEB**** | AMP 4545.45: LUNC 621811.9 | CUD | YES |
| 65F9 | 65F9**** | LUNC 691: SHIB 70690077.3 | CUD | YES |
| F4BA | F4BA**** | ADA 105.1: BTT 39265366: CELO 51.603: CKB 2359.2: DOGE 5771.9: DOT 9.218: ETH 0.04734: MANA 24.21: SAND 4.228: SHIB 104580370.3: STMX 1300.6: TRX 1841: VET 217.5: VGX 12.57: XLM 313.9: ZRX 96.8 | CUD | YES |
| 7F94 | 7F94**** | ADA 969.3: BTT 4518738600: ETH 0.001: SHIB 976858211.1 | CUD | YES |
| D11A | D11A**** | AAVE 1.4425: ADA 3939.3: ALGO 795.33: CELO 225.268: COMP 2.01001: ETH 2.49459: HBAR 8215.1: LINK 25: MATIC 775.104: VET 56081.4: XLM 4076.4: XRP 1322.1: ZRX 710 | CUD | YES |

### SCHEDULE F ATTACHMENT 2 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 7404 | 7404**** | ADA 3322.3: ETH 0.65978 | CUD | YES |
| C1E8 | C1E8** | VGX 2.75 | CUD | YES |
| 9D4F | 9D4F**** | ADA 830.4: AMP 1743.95: ATOM 21.617: BAT 22.7: BTC 0.185899: CKB 76075: DOT 15.63: ETH 0.21256: HBAR 5860.4: ICX 280.9: LTC 1.6532: LUNA 0.817: LUNC 53440.4: QNT 21.59175: SHIB 651380.9: SOL 9.1006: VGX 36.59: XLM 2454.3 | CUD | YES |
| D788 | D788**** | BTC 0.021785: DOT 6.328 | CUD | YES |
| 60DE | 60DE** | VGX 2.8 | CUD | YES |
| 21D4 | 21D4** | ALGO 27.04: BTC 0.000678: BTT 3116200: CKB 702: DGB 266.7: DOGE 275.9: ENJ 50.48: ETC 0.51: MATIC 50.345: OXT 50.1: SHIB 1047531.7: TRX 333.8 | CUD | YES |
| 4400 | 44E2**** | AVAX 26.01: BTT 38251800: DOGE 8598.1: SHIB 94614424.6: STMX 5713.7 | CUD | YES |
| 3B3A | 3B3A**** | LUNA 3.394: LUNC 222115.3: SHIB 23239768.9 | CUD | YES |
| BE4D | BE4D** | VGX 2.77 | CUD | YES |
| 40D6 | 40D6**** | BTT 25690400: DOGE 3487.8: ETH 0.4175: SAND 32.0016: SHIB 18186020.1: STMX 3690.7 | CUD | YES |
| 8831 | 8831**** | AAVE 0.0317: DOGE 37.1: ETH 0.00815: LINK 0.28: LTC 0.03615: SHIB 745378.6: SOL 0.1556 | CUD | YES |
| 2934 | 2934** | ADA 1.2: ETH 0.00356: LLUNA 3.879: USDC -2.26: VGX 4.6 | CUD | YES |
| EB91 | EB91**** | APE 7.057: BTT 12101623.3: ETH 0.02131: LUNA 1.035: SHIB 145897347.1: SOL 1.0011 | CUD | YES |
| C3EB | C3EB**** | SHIB 10985988.4 | CUD | YES |
| D695 | D695** | DOGE 0.3: VET 0.2: XLM 0.4 | CUD | YES |
| 6278 | 6278** | BTC 0.001096: BTT 450757300 | CUD | YES |
| 384C | 384C**** | NEO 3205.291 | CUD | YES |
| 2ED1 | 2ED1**** | ADA 4060.6: AMP 10918.85: LINK 102.42: LUNA 0.56: LUNC 36591.9: MATIC 359.2: SAND 208.6491: SHIB 14615363.9: SOL 35.698: VET 25270.5 | CUD | YES |
| F0A6 | F0A6** | BTC 0.000502: ETH 0.04599 | CUD | YES |
| 0C01 | 0C01**** | ADA 70.9: DOGE 183.7: GALA 38.8578: LUNA 3.942: LUNC 190236: MANA 54.16: SAND 1.5519: SHIB 34031832.8 | CUD | YES |
| 6111 | 6111** | BTC 0.000511: SHIB 6580588.4 | CUD | YES |
| 9798 | 9798**** | ADA 371.1: BTC 319913300: DOGE 11018.2: TRX 10116.4 | CUD | YES |
| EE24 | EE24**** | ADA 21.1: DOGE 75.5: DOT 4.795: MANA 7.8: MATIC 20.983: SAND 6.4772: SHIB 401445.2: SOL 0.1164 | CUD | YES |
| E18E | E18E** | ADA 179.5: BTC 0.00592: BTT 14296800: DOGE 190.1: ENJ 23.29: ETH 0.04823: LTC 0.27199: MANA 57.73: SHIB 9203344.6: SOL 0.6903: STMX 1510.4: TRX 566.1: USDC 106.95: VET 3076.4 | CUD | YES |
| 6284 | 6284**** | SHIB 334112.9: XLM 0.6: XRP 498.6 | CUD | YES |
| 4413 | 4413**** | ETH 0.22663: XLM 612.4: XRP 41.1 | CUD | YES |
| AC43 | AC43** | BTC 0.000161 | CUD | YES |
| 9716 | 9716** | BAT 0.4: BTT 545855594.6: FARM 0.23014: GALA 4034.2491: JASMY 19926.6: LLUNA 5.088: LUNA 2.181: LUNC 475618.6: VET 812.7: VGX 208.82: XRP 40.8 | CUD | YES |
| 3779 | 3779** | ADA 2316.9: SHIB 40692751.3 | CUD | YES |
| EC0B | EC0B**** | ADA 135.4: BTC 0.000437: DOGE 473: ETC 3.02: LTC 0.12245: STMX 1784.1: VET 224.9 | CUD | YES |
| 484F | 484F** | BCH 0.00363: BTC 0.00012 | CUD | YES |
| 4299 | 4299**** | BTC 0.000006: LINK 226.14: SHIB 20522760.7 | CUD | YES |
| 8A0F | 8A0F** | BTC 0.000401: SHIB 1373249.1 | CUD | YES |
| F3F9 | F3F9** | BTT 11187900: DOGE 10.3 | CUD | YES |
| C170 | C170**** | SHIB 11395581.5 | CUD | YES |
| 6FC1 | 6FC1** | SHIB 20656076.4 | CUD | YES |
| 6272 | 6272**** | BTT 15321200: SHIB 1196315.3: VET 483.9 | CUD | YES |
| 9A05 | 9A05** | VGX 2.75 | CUD | YES |
| 25C1 | 25C1** | VGX 4.91 | CUD | YES |

## SCHEDULE F ATTACHMENT 563 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 9500000000 | 95E8** | BTC 0.167493: ETH 1.23786: LTC 2.11236 | CUD | YES |
| 303F | 303F** | VGX 2.78 | CUD | YES |
| C901 | C901** | DOT 3.869 | CUD | YES |
| 729 | 0729** | VGX 2.76 | CUD | YES |
| 7C93 | 7C93** | SHIB 1774308 | CUD | YES |
| B698 | B698**** | ADA 55.1: DOGE 3039.8: SHIB 15545108.5: VET 997.7 | CUD | YES |
| 094A | 094A**** | BTT 2456300: DOGE 0.9: ETH 0.00451: SHIB 9718072.4: VET 0.5: XVG 275.6 | CUD | YES |
| 820E | 820E**** | BTT 152009644.5: DGB 854.3: LUNA 29.17: LUNC 100655.1: SHIB 29227565.7: STMX 1269.1: TRX 776.1 | CUD | YES |
| DE38 | DE38** | BTC 0.003205 | CUD | YES |
| 7531 | 7531**** | BTC 0.595925: ETH 18.99099: USDC 36038.26 | CUD | YES |
| 3018 | 3018**** | ADA 141.6: BTT 199215500: CHZ 691.2599: CKB 1241: DOGE 871.5: ENJ 157.21: ETH 0.16135: HBAR 359.2: MANA 99.59: MATIC 78.688: SAND 16.8755: SHIB 36051695.9: STMX 1811.8: VET 908.2: XVG 2092.8 | CUD | YES |
| 689E | 689E** | VGX 2.79 | CUD | YES |
| A640 | A640** | AAVE 0.0324: AVAX 0.08: BTC 0.000548: ETH 0.00654: LINK 0.42: LLUNA 30.283: MANA 1089.72: MATIC 7.186: SAND 656.0945: SRM 560.575 | CUD | YES |
| ECF5 | ECF5**** | ADA 223.8: BTC 0.000404: SHIB 1677852.3: TRX 1855.1 | CUD | YES |
| FD1E | FD1E**** | BTT 173394099.9: DGB 1570.2: HBAR 2546.2: STMX 1080.9: VET 3948 | CUD | YES |
| 646F | 646F** | ADA 0.5: BTC 0.000387 | CUD | YES |
| BF95 | BF95** | BTC 0.001578: USDC 105.36 | CUD | YES |
| 7A60 | 7A60**** | ADA 2247.9: ATOM 2.244: DGB 477.7: DOGE 1721.5: DOT 1.142: EGLD 0.3737: ETH 0.27271: LINK 7.53: OXT 61.4: STMX 2889.8: VET 9240.7: VGX 864.96: XLM 156.9: XMR 1.413: XTZ 42.64: XVG 684.1 | CUD | YES |
| B289 | B289** | VGX 8.37 | CUD | YES |
| 996B | 996B** | VGX 4.27 | CUD | YES |
| F12B | F12B**** | GALA 71.0494: LLUNA 4.599: LUNA 1.971: LUNC 429889.1: SOL 2.7546 | CUD | YES |
| F2A2 | F2A2**** | AMP 466.82: SHIB 36566816.4 | CUD | YES |
| 3346 | 3346** | SHIB 1877816.7 | CUD | YES |
| F0FA | F0FA** | SHIB 631446 | CUD | YES |
| CDD0 | CDD0** | ADA 2.9: AVAX 31.75: BTC 0.004848: DOT 56.605: ETH 0.0066: SOL 9.9482 | CUD | YES |
| CD36 | CD36**** | DOGE 3905.6: TRX 1548.4 | CUD | YES |
| 3011 | 3011** | BTC 0.066745 | CUD | YES |
| 3BC2 | 3BC2** | BTC 0.000386: SHIB 1757160.4 | CUD | YES |
| 1C8C | 1C8C**** | LLUNA 7.698: LUNA 3.299: LUNC 719166.6: VGX 29.51 | CUD | YES |
| B93A | B93A** | VGX 4.02 | CUD | YES |
| F01D | F01D** | ADA 796.4 | CUD | YES |
| 1250 | 1250** | AAVE 0.1335: ADA 1.4: BTC 0.000073: COMP 0.12902: DOT 38.461: ETH 0.00183: STMX 1273.7: UNI 1.614: VET 1850.7: VGX 111.97 | CUD | YES |
| D2A8 | D2A8** | ADA 4046.8: BTC 0.326948: LINK 0.09 | CUD | YES |
| 1C09 | 1C09** | VGX 2.78 | CUD | YES |
| 9C26 | 9C26** | BTC 0.0007: VGX 2.66 | CUD | YES |
| 9AEA | 9AEA** | AVAX 22.93: BTC 0.001742: DOT 160.302: ETH 1.94861: LTC 13.01726: LUNA 1.895: LUNC 123986.6: MATIC 504.825: SOL 14.6771: USDC 50369.24: VET 11011: VGX 20402.3 | CUD | YES |
| 535B | 535B**** | ADA 1219.4: DOGE 68401.6: ETC 4.69: ETH 3.19546: SHIB 7836990.5 | CUD | YES |
| 5EE9 | 5EE9** | ADA 77.9: BTC 0.000886: HBAR 48046.4: LINK 881.8: UNI 0.61: USDC 24.38: VET 695965.3: VGX 8983.14 | CUD | YES |
| 6C6F | 6C6F** | BTC 0.002155 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | CLAIMS DATA AS ORIGINALLY FILED INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A459 | A459** | APE 24.532: AXS 0.0001: BTT 600: CAKE 3.954: FARM 0.57727: JASMY 1356: KSM 5: LLUNA 10.724: LTC 5.00711: LUNA 4.596: LUNC 1002529.2: MKR 1.0012: QNT 1.00929: USDC 10.34: YFII 1.010993 | CUD | YES |
| 07CE | 07CE**** | ADA 108.7: DOT 23.305: ETH 0.23582: HBAR 55.3: MANA 25.88: SHIB 3591954.1: VET 25908.8 | CUD | YES |
| DC62 | DC62** | SHIB 894294.4 | CUD | YES |
| 112 | 0112** | VGX 4.03 | CUD | YES |
| 4B65 | 4B65** | VGX 2.82 | CUD | YES |
| 87B6 | 87B6** | BTC 0.000517: DOGE 559.8: SHIB 3519474.4 | CUD | YES |
| C82B | C82B**** | ADA 6505.1: DOGE 2889.7: GRT 12615.71: LINK 750.85: MATIC 0.965: VET 5673.3: XLM 1801 | CUD | YES |
| BD07 | BD07** | VGX 4.58 | CUD | YES |
| 9620 | 9620** | AAVE 1.1676: ADA 942.2: APE 24.799: AVAX 5.9: BAT 315.3: BTC 0.157523: BTT 51355275: CELO 63.718: CKB 13827.3: COMP 3.29919: DASH 2.222: DGB 5180.2: DOGE 3240.1: DOT 21.632: DYDX 21.708: EGLD 3.8606: ETC 8.34: ETH 1.49377: FIL 20.31: FLOW 22.421: FTM 143.016: GRT 546.76: HBAR 4946.4: ICX 229: IOT 187.98: KEEP 234.6: KNC 85.58: LINK 34.47: LLUNA 22.427: LPT 4.1038: LTC 4.98316: LUNA 9.612: LUNC 850485.2: MATIC 519.419: NEO 8.757: OCEAN 168.46: OMG 51.11: ONT 159.82: QTUM 10.09: SAND 70.3989: SHIB 16806480.6: SKL 724.81: SOL 4.9589: SRM 33.4: STMX 7354: UMA 25.806: UNI 55.204: VET 8014.6: VGX 734.86: XLM 859.8: XRP 427.3: XVG 11619.5: ZEC 2.341: ZRX 141.9 | CUD | YES |
| 3A97 | 3A97** | VGX 4.54 | CUD | YES |
| 4FCC | 4FCC**** | BTT 229222000: DOGE 873.2: ETH 0.08038: LTC 0.25: VGX 19.25 | CUD | YES |
| 79ED | 79ED** | VGX 5.18 | CUD | YES |
| FE34 | FE34**** | BTT 55019700: SHIB 5279831: XVG 858.4 | CUD | YES |
| 6E+32 | 6E32** | VGX 4.02 | CUD | YES |
| 5BAF | 5BAF** | VGX 5.39 | CUD | YES |
| 9E4A | 9E4A**** | AAVE 10.1572: ADA 2278.2: APE 47.859: AVAX 37.75: BTT 24824823.9: DOT 77.134: EGLD 12.0824: ETH 2.14273: GALA 224.8244: LINK 60.55: LLUNA 21.812: LUNA 9.348: LUNC 847372.7: MATIC 3090.691: SHIB 1024824.8: SOL 17.9298: STMX 20157.8: VET 12524: VGX 6.99: XLM 2027.1 | CUD | YES |
| 44900 | DEC5** | BAT 0.7: BTC 0.186297: ENJ 159.2: ETH 0.00342: SOL 6.1442: SUSHI 66.6666: USDC 2.53: VGX 3261.72: XRP 1092 | CUD | YES |
| 4AE7 | 4AE7** | ONT 16.85 | CUD | YES |
| 89D6 | 89D6** | VGX 4.72 | CUD | YES |
| 4C32 | 4C32** | VGX 10 | CUD | YES |
| 8940 | 8940** | VGX 4.75 | CUD | YES |
| 3EC6 | 3EC6** | BTC 0.0004: SHIB 2511931.6: VGX 4.97 | CUD | YES |
| 4363 | 4363** | VGX 2.78 | CUD | YES |
| 8AE7 | 8AE7** | ADA 275.2: BTC 0.000937: ETH 0.01168: USDC 9417.13 | CUD | YES |
| B469 | B469**** | BTT 1021147900: CKB 160735.1: DOT 36.571: ENJ 999.4: OMG 177.17: SOL 2.9259: VET 17967.3: VGX 173.09 | CUD | YES |
| A79F | A79F**** | ETH 8.83229: MATIC 746.009 | CUD | YES |
| 3168 | 3168** | VGX 2.76 | CUD | YES |
| 5A64 | 5A64** | VGX 4.71 | CUD | YES |
| DFBB | DFBB**** | ADA 634.2: APE 31.511: BCH 0.79975: BICO 358.572: BTC 0.000093: BTT 97418600: DOGE 10736: ETC 8.46: ETH 0.21166: GLM 415.45: LINK 16.87: SHIB 31181796: SOL 3.8408: VET 62015.2 | CUD | YES |
| C2C7 | C2C7** | BTC 0.001542: MATIC 19.187: SOL 0.1444: TRX 126.8 | CUD | YES |
| DD15 | DD15** | VGX 4.02 | CUD | YES |
| 370F | 370F**** | ADA 1516.7: ETH 3.63614: QTUM 6.77: SHIB 286779.4: TRX 4789.5: VGX 256.61: XRP 27.3 | CUD | YES |
| ACD8 | ACD8** | BTC 0.000311 | CUD | YES |
| 1B43 | 1B43** | VGX 2.75 | CUD | YES |

**SCHEDULE F ATTACHMENT: Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| FFB0 | FFB0** | USDC 32.66: VGX 573.68 | CUD | YES |
| C82D | C82D**** | ADA 150.2: BTC 0.000498: ETH 0.10609: SHIB 12511274.1: VET 1680.8: VGX 4293.94 | CUD | YES |
| AA9D | AA9D** | BTC 0.0004 | CUD | YES |
| 87000000000 | 87E9**** | DOGE 38.2: GRT 185.04: LTC 0.06889: OXT 27: SHIB 705517.1: VGX 7.37 | CUD | YES |
| 8904 | 8904** | BTC 0.000188 | CUD | YES |
| 9175 | 9175** | SHIB 138580.9 | CUD | YES |
| EAE2 | EAE2** | AVAX 5.41: BTC 0.175941: ETH 0.25696: MATIC 0.805 | CUD | YES |
| 167 | 0167**** | DOGE 903.2: ETH 2.0338 | CUD | YES |
| E1EB | E1EB**** | ETH 0.05799: GRT 1019.63 | CUD | YES |
| 5DE9 | 5DE9**** | BAT 32.3: BTT 51499700: CKB 2413.3: DASH 0.091: DOGE 167.6: HBAR 266: QTUM 1.31: XLM 37.5: XVG 730.7 | CUD | YES |
| 1AB9 | 1AB9** | ETH 0.00651 | CUD | YES |
| EF39 | EF39**** | BTC 0.000501: LLUNA 4.089: LUNA 1.753: LUNC 382230.4: SHIB 9423035.4 | CUD | YES |
| 938 | 0938**** | BTC 0.000459: TRX 1190.2 | CUD | YES |
| 1172 | 1172** | BCH 0.00108: BTC 0.0011: ETC 3.05: ETH 0.00643: LTC 0.00351: XMR 0.001 | CUD | YES |
| 89D9 | 89D9**** | DOGE 530.3: XRP 214.8 | CUD | YES |
| 78AB | 78AB** | VGX 4.03 | CUD | YES |
| 069B | 069B** | ADA 3628.8: BTC 0.000867: DOGE 722.3: ETH 0.00331: USDC 7.23 | CUD | YES |
| 6680 | 6680** | DOGE 3475.9: SHIB 9683574.3 | CUD | YES |
| 3225 | 3225** | AAVE 2.5369: ADA 9.9: BTC 0.000691: DGB 9024.9: DOT 33.178: ETH 0.00375: ICX 44.1: LINK 69.8: SOL 3.1732: VET 2096: VGX 809.33: XLM 605.9 | CUD | YES |
| 89EC | 89EC**** | ADA 1.3: DOGE 2.5: LUNA 3.393: LUNC 222016.6: SRM 77.879: VET 30786.6 | CUD | YES |
| B66F | B66F**** | SHIB 1186682387.3 | CUD | YES |
| 3A51 | 3A51**** | BTT 49980000: DOGE 3937.1: SHIB 66393771.5 | CUD | YES |
| F897 | F897** | ADA 1269.2: SHIB 15841111.4: VET 2243.4 | CUD | YES |
| 1422 | 1422** | SHIB 6.2 | CUD | YES |
| 3CA9 | 3CA9**** | LLUNA 11.633: LUNA 4.986: LUNC 3079470.2 | CUD | YES |
| C09E | C09E** | BTC 0.00546: ETH 0.06173: LINK 1.38: XLM 566.9 | CUD | YES |
| EEB4 | EEB4**** | ADA 32.4: DOGE 90.2: ETH 0.01689: MANA 9.03: SHIB 22345440: VET 219.4 | CUD | YES |
| B666 | B666** | BTC 0.001036 | CUD | YES |
| D558 | D558** | SHIB 1245241.3 | CUD | YES |
| C59F | C59F**** | BTC 0.000433: BTT 1004577500 | CUD | YES |
| A2C7 | A2C7** | BTC 0.00158: SHIB 345256.1 | CUD | YES |
| 1903 | 1903**** | BTC 0.01079: SHIB 22448228.8 | CUD | YES |
| 3F3B | 3F3B** | VGX 2.78 | CUD | YES |
| 207D | 207D** | ETH 1.18844 | CUD | YES |
| 07CC | 07CC** | ADA 1939.5: AMP 6885.72: AVAX 6.08: BTC 0.053298: BTT 354681500: DOGE 1744.3: DOT 25.665: EGLD 9.1326: ETH 6.21128: FIL 10.11: GRT 499.02: MANA 993.96: OCEAN 537.08: SAND 88.4019: SHIB 19028033.3: SOL 9.6705: USDC 4895.69 | CUD | YES |
| 2E5C | 2E5C** | SHIB 946969.6 | CUD | YES |
| E134 | E134** | BTC 0.022993 | CUD | YES |
| 1333 | 1333**** | LLUNA 10.753: LUNA 4.609: LUNC 1005705.7: XRP 11.9 | CUD | YES |
| AE7E | AE7E** | BTC 0.001569 | CUD | YES |
| E497 | E497**** | SHIB 8353344.7 | CUD | YES |
| 3C2D | 3C2D** | DOGE 4: VET 461.6 | CUD | YES |
| 8DE9 | 8DE9**** | ADA 666.8: DOGE 0.8: ETH 3.62882: MATIC 0.003: SOL 9.9945 | CUD | YES |

SCHEDULE F ATTACHMENT 566 Changed Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 9799 | 9799** | ADA 633.1: DOT 40.627: LUNC 6.4: SHIB 8714.8 | CUD | YES |
| 74A5 | 74A5** | BCH 0.00103: BTC 0.000001: ETC 0.01: ETH 0.00621: LTC 0.00345: QTUM 0.01: XLM 1.1: XMR 0.001: ZRX 0.1 | CUD | YES |
| E910 | E910** | BTC 0.001575: MANA 34.24 | CUD | YES |
| DB34 | DB34** | BTC 0.002394: LLUNA 6.539 | CUD | YES |
| 461F | 461F**** | ADA 844.1: BTC 0.000466: DOGE 1043.9: LINK 11.69: LTC 1.49041 | CUD | YES |
| 84F6 | 84F6** | BTC 0.503124: LUNA 0.002: USDC 297 | CUD | YES |
| 494C | 494C**** | BTT 104751000: STMX 8666.4 | CUD | YES |
| 78F8 | 78F8** | ADA 4.5: AVAX 1.01: BCH 0.0009: BTC 0.000072: DOT 44.81: ENJ 464.39: FTM 6.401: HBAR 1733.8: LINK 3.11: MATIC 60.456: SOL 1: VGX 626.53 | CUD | YES |
| A3BE | A3BE** | ADA 93.1: BTC 0.03819: DOGE 4245.9: ETH 0.31122: LINK 10.47: MANA 550.89: SHIB 122016925.4 | CUD | YES |
| 8D4E | 8D4E** | SHIB 709924.7 | CUD | YES |
| 3CCD | 3CCD** | BTC 0.002508 | CUD | YES |
| AFD5 | AFD5**** | BTT 23121900: SHIB 8513746.6 | CUD | YES |
| 79F6 | 79F6** | DOGE 1688 | CUD | YES |
| AD7D | AD7D** | BTC 0.00452: DOT 204.816: ETH 7.15822: LINK 0.47: SOL 42.0032: VET 76831.6 | CUD | YES |
| 72FA | 72FA** | ADA 728.1: BTC 0.014755: DOT 7.967: ETH 0.2153: STMX 16960.2 | CUD | YES |
| 4C37 | 4C37** | ADA 2.6: DOT 0.255: SHIB 36452.4: VGX 25.01: XLM 22.4 | CUD | YES |
| 67F8 | 67F8** | BTC 0.003237 | CUD | YES |
| 3002 | 3002**** | BTC 0.003175 | CUD | YES |
| BE30 | BE30** | ADA 2501.9: BTC 0.033799: DOGE 1308.3: DOT 66.264: ETH 1.11329: HBAR 1002.4: KEEP 86.49: LINK 118.29: LLUNA 63.91: LUNA 27.39: LUNC 5975878.3: MANA 806.3: MATIC 394.059: OXT 2193.9: SAND 358.6253: SHIB 8686247.7: STMX 25712.2: TRX 1015.4: UNI 3.844: USDC 151042.33: VET 83222.7: VGX 994.94: XLM 3492.4: XRP 10076.2 | CUD | YES |
| BBE2 | BBE2**** | SHIB 11317198.2 | CUD | YES |
| 812D | 812D**** | ADA 202.8: BTT 56927700: DOGE 19448.4: SHIB 47395047.4 | CUD | YES |
| 2023 | 2023**** | BTC 0.000397: ETH 2.15005: LINK 41.15: NEO 4.625 | CUD | YES |
| A65B | A65B** | ETH 13.61855: USDC 7.57 | CUD | YES |
| 2172 | 2172** | ADA 20.7: AVAX 0.6: BTC 0.000349: DOGE 3.8: DOT 382.04: EOS 399.49: HBAR 10012.9: LTC 0.03234: LUNA 2.162: LUNC 107648.5: STMX 158.1: USDC 73.26: VET 32957.7: VGX 3256.02: ZEC 0.005 | CUD | YES |
| 91000 | 91E3**** | MATIC 239.501: SHIB 155915208: SOL 4.2419 | CUD | YES |
| 840D | 840D** | VGX 4.04 | CUD | YES |
| 6E+53 | 6E53**** | ADA 234.4: BTC 0.000396: VET 550.5 | CUD | YES |
| F9AD | F9AD** | VGX 2.78 | CUD | YES |
| CA70 | CA70** | ADA 278: BTC 0.001546: ETH 0.02556 | CUD | YES |
| F953 | F953**** | DOGE 402.2: SHIB 5329838.1 | CUD | YES |
| C685 | C685** | VGX 4.01 | CUD | YES |
| 5BD9 | 5BD9** | SOL 4.5502 | CUD | YES |
| F151 | F151** | VGX 2.74 | CUD | YES |
| 3C52 | 3C52** | ADA 307.4: BTC 0.012883: DOT 41.03: ETH 0.00684: LINK 0.09: SOL 0.0435: UNI 12.38: USDC 47.31: VGX 556.45 | CUD | YES |
| 150 | 0150** | BTC 0.199263: DOT 114.193: JASMY 95296.3: LLUNA 361.869: LUNA 155.087: LUNC 39698150.9: OCEAN 771.11: STMX 16322.3: USDC 15837.4: VGX 40678.63 | CUD | YES |
| E2E3 | E2E3** | VGX 2.79 | CUD | YES |
| EF1E | EF1E** | SHIB 2685645.2 | CUD | YES |
| 95BD | 95BD** | XRP 20.5 | CUD | YES |

## SCHEDULE F ATTACHMENT — Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 405 | 0405** | VGX 5.18 | CUD | YES |
| AF32 | AF32** | ADA 1.2: DOGE 3329.4: SHIB 14490653.5 | CUD | YES |
| C59C | C59C**** | BTC 0.011679: USDC 25049.13 | CUD | YES |
| 81D8 | 81D8**** | APE 11.863: BTC 0.000726: DOT 20.215: ETH 0.17076: VGX 506.04 | CUD | YES |
| 8471 | 8471**** | VET 49839.9 | CUD | YES |
| 3E1E | 3E1E** | BTC 0.001994: DOGE 2.8: ETH 0.02084: SHIB 10272.8 | CUD | YES |
| F56A | F56A** | ADA 36.1: BTT 332333833.1: DOT 6.373: LINK 2.96: LLUNA 37.721: LUNA 16.166: MANA 1.27: MATIC 11.779: VGX 5434.38 | CUD | YES |
| 438B | 438B** | VGX 2.88 | CUD | YES |
| CBE4 | CBE4**** | ADA 647.7: FTM 135.235: HBAR 1140.6: SAND 50.5299 | CUD | YES |
| D804 | D804** | BTC 0.000514: SHIB 1295169 | CUD | YES |
| C7E1 | C7E1**** | LLUNA 20.043: LUNA 8.59: LUNC 1271140.3 | CUD | YES |
| AA6F | AA6F** | BAT 5.1: QTUM 1 | CUD | YES |
| 1982 | 1982** | VGX 4.02 | CUD | YES |
| BD97 | BD97** | DOGE 1031.6: SHIB 1416171: VET 732.4 | CUD | YES |
| 5CB3 | 5CB3** | DOGE 1.9 | CUD | YES |
| 13BE | 13BE** | VGX 2.78 | CUD | YES |
| 540D | 540D** | VGX 2.82 | CUD | YES |
| 9BEC | 9BEC**** | BTT 25056700: DOGE 1913.5 | CUD | YES |
| 3F8A | 3F8A** | VGX 4.88 | CUD | YES |
| DF51 | DF51**** | ADA 2155.5 | CUD | YES |
| 10B9 | 10B9** | ADA 2.9: BTC 0.001115: DOGE 300: ETH 0.02585: HBAR 2000: LINK 108.25: LUNA 3.426: LUNC 217383.8: MATIC 12.902: SHIB 20248101.2: SOL 5.0454: USDC 326.61: VET 25042.2: VGX 5015.52 | CUD | YES |
| 193B | 193B** | BTC 0.000506 | CUD | YES |
| EFCC | EFCC** | BTC 0.000415 | CUD | YES |
| F8B2 | F8B2** | ADA 10625.7: BCH 0.4327: BTC 1.005197: CKB 28945.7: DOGE 72268: DOT 41.688: ETC 21.12: ETH 6.37254: LUNA 0.005: LUNC 295.3: MANA 431.98: SAND 130.6279: SHIB 93504232.5: SOL 10.6967: USDC 1.28: VET 32274.2: VGX 2649.14 | CUD | YES |
| 4D4D | 4D4D** | VGX 2.82 | CUD | YES |
| 4AB2 | 4AB2** | VGX 4.03 | CUD | YES |
| 21C7 | 21C7** | VGX 2.8 | CUD | YES |
| 72DC | 72DC**** | DOGE 184.5: SHIB 2257735.9 | CUD | YES |
| E376 | E376** | BTT 100: DGB 2418.6: OMG 0.2: XLM 0.8 | CUD | YES |
| 596A | 596A** | ADA 13178.5: APE 79.282: BTC 0.000406: DOT 140.975: ETH 46.91788: LINK 33.15: LLUNA 196.293: LUNA 84.126: LUNC 271.9: SHIB 37217446.6: SOL 63.0145: USDC 1074.26: VET 8579.1: VGX 6023.33 | CUD | YES |
| 9A68 | 9A68**** | ETH 0.42067: SHIB 15316422.1 | CUD | YES |
| E64A | E64A** | VGX 4.03 | CUD | YES |
| 608D | 608D**** | ADA 301.4: BTC 0.017053: DOGE 413.8: LUNC 392687.9: MANA 234.71 | CUD | YES |
| FB90 | FB90**** | APE 19.206 | CUD | YES |
| A7AA | A7AA**** | DOT 30.918: VGX 1106.56 | CUD | YES |
| 7A24 | 7A24** | ETH 0.00231: SOL 3.2159 | CUD | YES |
| 4978 | 4978** | VGX 4.61 | CUD | YES |
| DADC | DADC** | AAVE 0.0677: ADA 1.7: BTC 0.000065: ETH 0.04218: SOL 0.0286 | CUD | YES |
| B039 | B039** | VGX 2.81 | CUD | YES |
| C5A0 | C5A0** | BTC 0.002496: BTT 7652600: ETH 0.00695: MANA 11.57: SHIB 573148: VGX 6.4 | CUD | YES |

## SCHEDULE F ATTACHMENT 5.3 – Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 1A24 | 1A24** | ADA 6177.9: ALGO 843.58: AVAX 2: BTC 0.013114: BTT 108511200: DGB 5078.5: DOT 29.856: ETH 0.00346: FIL 100: FTM 65.801: GRT 205.61: HBAR 5646.4: LINK 27.24: LUNA 1.205: LUNC 4327.9: MATIC 60.826: SOL 12.9207: TRX 203.8: VET 1043.7: VGX 3.24: XLM 3738.2 | CUD | YES |
| 7CB4 | 7CB4**** | BCH 0.02385: DOGE 211.8: MKR 0.0164 | CUD | YES |
| B184 | B184** | SHIB 17895346.7 | CUD | YES |
| 960E | 960E**** | ATOM 7.931: AVAX 4.76: BAND 8.03: BCH 0.51958: BTT 2632757700: DOGE 29256.5: DOT 4.192: EOS 6.7: ETC 3.08: FIL 2.08: LINK 5.45: LLUNA 9.344: LTC 1.09345: LUNA 4.005: LUNC 13: NEO 2.148: OMG 12.05: QTUM 7.93: SRM 15.259: UMA 6.56: UNI 5.816: VGX 13.7 | CUD | YES |
| ADB0 | ADB0** | MATIC 0.372 | CUD | YES |
| C3F3 | C3F3**** | BTC 0.000453: BTT 1678026167.8: CKB 1060.2: DGB 22475.3: DOGE 127180.7: SHIB 300478651.6: STMX 14566.2: XVG 715604.9 | CUD | YES |
| B981 | B981** | ADA 49.1: SHIB 1963864.8 | CUD | YES |
| EAE4 | EAE4**** | APE 2.058 | CUD | YES |
| 8863 | 8863**** | SHIB 77391618.2 | CUD | YES |
| 19C3 | 19C3**** | ADA 1063.7: BTT 22815999.9: DOGE 300: DOT 5.325: ETH 2.15978: OCEAN 142.02: TRX 2117: VET 532.5 | CUD | YES |
| 478F | 478F**** | LINK 0.14: LLUNA 14.514: LTC 0.01093: LUNA 6.221: LUNC 1357073.2: SHIB 774593.4: STMX 43.2 | CUD | YES |
| 42DC | 42DC**** | BTC 0.001214: LTC 0.00088 | CUD | YES |
| 7700000000 | 77E8**** | DOGE 189.3: DOT 0.9: LUNA 1.627: LUNC 106408.3: STMX 1065.4 | CUD | YES |
| 2E+15 | 2E15** | LUNC 798.8: SHIB 52229172 | CUD | YES |
| 152A | 152A** | BTC 0.000481 | CUD | YES |
| D0F3 | D0F3** | VGX 2.76 | CUD | YES |
| C2E8 | C2E8** | BTC 0.000511: BTT 23721500 | CUD | YES |
| AE1E | AE1E**** | ADA 752.7: ENJ 203.01: ETH 1.03315: HBAR 1864.8: MANA 107.64: VET 9562.8: XRP 35.7 | CUD | YES |
| CD31 | CD31**** | BTT 406852921.4: CKB 8: FIL 0.09: SHIB 501638958.8: STMX 31.2: XVG 70.5 | CUD | YES |
| 574C | 574C**** | ADA 1860.1: SHIB 11248593.9 | CUD | YES |
| 1B40 | 1B40** | BTC 0.000219 | CUD | YES |
| A9E5 | A9E5**** | BTC 0.000398: SHIB 3833784.8: SOL 1.0415: XLM 344.8 | CUD | YES |
| 1F36 | 1F36** | VGX 4.02 | CUD | YES |
| 7550 | 7550**** | BTT 1349627400: ETH 2.06905: VGX 3045.22: XLM 5843.4 | CUD | YES |
| D2F5 | D2F5**** | ETH 0.51655 | CUD | YES |
| 2FB9 | 2FB9**** | LINK 19.9: SHIB 1499250.3 | CUD | YES |
| B5DE | B5DE** | AAVE 2.6688: ADA 4280.2: ALGO 82.53: AMP 3284.24: ATOM 15.786: AVAX 24.8: AXS 6.11656: BCH 0.00205: BTC 0.003039: BTT 257482299.9: CAKE 13.545: CHZ 1971.7174: DGB 2107.9: DOT 38.895: DYDX 27.0421: ENJ 377.09: EOS 15.22: ETH 0.05615: FTM 435.483: GRT 260.23: HBAR 812.6: LINK 28.63: LLUNA 46.575: LTC 5.21441: LUNA 19.961: LUNC 64.5: MANA 109.45: MATIC 679.443: NEO 4.148: SAND 232.5227: SHIB 5779335: SOL 142.7838: SRM 110.918: STMX 12711.8: SUSHI 42.9031: UNI 66.206: USDC 1.57: VET 4405.8: VGX 57.03: XLM 813.1 | CUD | YES |
| D75D | D75D** | AVAX 138.08: DOT 3033.435: ETH 62.47111: HBAR 49309: LINK 1429.81: MANA 19266.84: MATIC 14082.04: SAND 6263.3694: SOL 84.3801: USDC 135.58: VET 239418.3: VGX 6603.48 | CUD | YES |
| 34B7 | 34B7** | BTC 0.000162 | CUD | YES |
| 908E | 908E** | ADA 150.5: APE 1: BTT 150000592.6: CELO 11.743: DOT 8: LLUNA 5.73: LUNA 2.456: LUNC 2874386: MANA 30: MATIC 114.949: SAND 31.2185: SHIB 199858973.1: TRX 100.1: VET 361.5: XLM 120.3 | CUD | YES |
| 3382 | 3382** | SHIB 36007857.5 | CUD | YES |
| DAE3 | DAE3** | ADA 8: BTC 0.000231: DOT 252.133: EOS 593.91: ETH 0.07743: HBAR 130542.3: LINK 1.57: SOL 13.0051: USDC 74877.57: VET 141827.5 | CUD | YES |
| 53FA | 53FA** | BTC 0.01903: DOT 168.486: LLUNA 9.117: LUNA 3.908: LUNC 852256.3 | CUD | YES |

## SCHEDULE F ATTACHMENT 5.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C24 | 8C24**** | BTC 0.000418: BTT 14712300: SHIB 11958467.4 | CUD | YES |
| F1DA | F1DA** | BTC 0.000001 | CUD | YES |
| D669 | D669** | VGX 4.01 | CUD | YES |
| 5EF4 | 5EF4**** | ADA 5.2: DOT 1.057: MANA 3.03: SHIB 595238: VGX 2.38 | CUD | YES |
| FB0D | FB0D**** | ADA 28486: DOGE 256904.3 | CUD | YES |
| E641 | E641** | BTC 0.000513: SHIB 2336893.9 | CUD | YES |
| 4584 | 4584** | VGX 4.02 | CUD | YES |
| 1F95 | 1F95** | BTC 0.002902: BTT 2468900: VGX 5.01 | CUD | YES |
| 9C25 | 9C25**** | BTT 1869425697.8: LLUNA 26.292: LUNA 11.268: LUNC 5028419.2: SHIB 35905046.1 | CUD | YES |
| 29D8 | 29D8** | DASH 2.333 | CUD | YES |
| F9AE | F9AE** | BTC 0.004488: ETH 0.018: VGX 1365.46 | CUD | YES |
| F3AE | F3AE** | VGX 2.78 | CUD | YES |
| 990A | 990A** | ADA 0.2 | CUD | YES |
| 0A1E | 0A1E**** | SHIB 33884782: XVG 8478.8 | CUD | YES |
| 901E | 901E** | AVAX 64.34: DOT 482.191: ETH 0.04995: LINK 60.71: LLUNA 51.316: LUNA 21.993: LUNC 646035: MATIC 11.874: SHIB 7366548: SOL 129.0998: USDC 2756.46 | CUD | YES |
| 922D | 922D** | STMX 31925 | CUD | YES |
| 4E1C | 4E1C** | VGX 2.79 | CUD | YES |
| D06C | D06C** | VGX 2.8 | CUD | YES |
| C22C | C22C**** | BTT 1462800: ETH 0.01242: LINK 0.2: MANA 23.59: TRX 110 | CUD | YES |
| 952F | 952F** | BTC 0.000643 | CUD | YES |
| 2205 | 2205**** | DOT 28.67: LINK 61.23: MATIC 401.511 | CUD | YES |
| 68AC | 68AC** | VGX 4.01 | CUD | YES |
| BB18 | BB18**** | BTC 0.000401: BTT 25167300: SHIB 41724997: XMR 5.093 | CUD | YES |
| 41A4 | 41A4** | DOT 7.466: USDC 110.1: VGX 903.63 | CUD | YES |
| 5D7A | 5D7A** | SHIB 907935.3 | CUD | YES |
| 55D3 | 55D3**** | ETH 0.11347 | CUD | YES |
| B12C | B12C**** | ADA 14919.9: ATOM 29.194: BAND 215.769: BAT 480.1: BCH 0.80424: BTC 0.003731: BTT 1993250900: CKB 304298.5: DASH 3.277: DOT 612.742: EOS 59.08: HBAR 105122.7: IOT 4492.54: KNC 146.98: LINK 49.34: LLUNA 206.65: LTC 2.37416: LUNA 88.565: LUNC 286.2: MANA 11333.38: MATIC 5502.08: OCEAN 5765.2: OMG 337.69: OXT 2277.8: SHIB 1026061570.7: STMX 387455.7: VET 136346.2: VGX 1445.29: XTZ 286.99: XVG 188085.1: ZEC 3.169: ZRX 273.8 | CUD | YES |
| BAAB | BAAB** | SHIB 396458.3: TRX 194.8 | CUD | YES |
| 0EE2 | 0EE2** | SHIB 4575666.5 | CUD | YES |
| 92A7 | 92A7**** | SHIB 15079455.5: VGX 112.79 | CUD | YES |
| 14DF | 14DF** | VGX 4.01 | CUD | YES |
| 6825 | 6825** | BTC 0.000505: USDC 106.15 | CUD | YES |
| 28B6 | 28B6**** | ADA 9.9: ALGO 13.88: DOGE 66.8: ETH 0.00535: SHIB 4777871.7: XLM 70.2 | CUD | YES |
| B394 | B394**** | BTT 63021700: ETH 1.58983 | CUD | YES |
| 6707 | 6707** | AAVE 3.0379: ADA 1546.9: ALGO 448.46: APE 184.536: ATOM 20.703: AVAX 17.58: BCH 0.69518: BTC 0.85286: CELO 50.615: COMP 6.06082: DOGE 5326.4: DOT 46.708: ETH 12.81695: HBAR 826.2: KAVA 380.53: KNC 105.55: KSM 4.06: LINK 44.3: LLUNA 7.868: LTC 12.08004: LUNA 3.372: LUNC 58327: MATIC 476.358: OMG 50.55: OXT 508.9: SHIB 37179349.3: SOL 7.0622: UNI 53.581: USDC 15120.25: VET 2739.5: VGX 5295.36: XLM 1615.4: XTZ 79.35: ZEC 2.025 | CUD | YES |
| 400B | 400B** | BTC 0.000507: SHIB 3063350 | CUD | YES |
| B570 | B570** | VGX 2.78 | CUD | YES |
| C5AB | C5AB**** | BTT 41122900: CHZ 74.8033: DOGE 2092.9: SHIB 20220346.9: STMX 1029.5: VET 10055.4 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 7 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| DCAF | DCAF** | ADA 24.8: HBAR 124.9: MANA 15.21 | CUD | YES |
| 0F5D | 0F5D**** | BTT 3111800: CKB 416.9: SHIB 481374.6: TRX 91.5: VET 68.9 | CUD | YES |
| 619B | 619B** | BTC 0.000052: HBAR 13105.5: LINK 0.25: LUNC 143.4: MANA 2888.03: MATIC 2.421 | CUD | YES |
| 300 | 3E02**** | ADA 1062.5: BAT 538.7: BTC 0.002463: BTT 53844300: CKB 118422.7: DGB 3942.6: ENJ 556.79: GLM 808.92: HBAR 9581: LLUNA 5.773: LUNA 2.474: LUNC 539675.7: MANA 832.97: MATIC 1758.118: SHIB 4887527.5: STMX 121816.2: VGX 2280.78: XLM 5145.7 | CUD | YES |
| A67A | A67A**** | BTT 2999295731.6: DOGE 21155: DOT 154.49: STMX 151847.8: VET 16522.5 | CUD | YES |
| 4AA4 | 4AA4** | ETH 0.01167 | CUD | YES |
| 40DD | 40DD**** | AAVE 1.8568: ALGO 744.74: AVAX 1.62: COMP 3.3966: DOT 81.5: GLM 115.92: GRT 1122.01: LINK 31.16: STMX 18020.6: UNI 8.431: VET 23979: VGX 184.4: XLM 0.9: YFI 0.027784 | CUD | YES |
| 1F46 | 1F46** | VGX 4.57 | CUD | YES |
| 87B7 | 87B7** | VGX 4.03 | CUD | YES |
| E5EF | E5EF**** | ADA 14307.6: BTC 0.000505 | CUD | YES |
| 45D1 | 45D1** | ADA 9.3: ALGO 482.25: AVAX 20.12: BTC 0.020399: DOT 101.77: ETH 6.34693: FTM 2087.167: LLUNA 10.938: LUNA 4.688: LUNC 15.1: MATIC 3003.102: SOL 51.5524: VGX 7109.84 | CUD | YES |
| FBB3 | FBB3** | VGX 2.81 | CUD | YES |
| 738B | 738B**** | ETH 0.00962: HBAR 5311.4 | CUD | YES |
| E0E4 | E0E4** | VGX 4.02 | CUD | YES |
| 4EBF | 4EBF**** | BTT 391875600: LLUNA 27.912: LUNA 11.962: LUNC 2609778.1: VET 12050.3 | CUD | YES |
| AE0C | AE0C** | BTC 0.003472 | CUD | YES |
| 5F2F | 5F2F**** | APE 168.184: ATOM 0.069: ETH 0.38427: LLUNA 15.284: LUNA 6.551: LUNC 1428785: SHIB 17566498.5: UNI 16.533: VGX 29.51 | CUD | YES |
| 5531 | 5531** | VGX 4.75 | CUD | YES |
| 1783 | 1783** | VGX 4.01 | CUD | YES |
| 9FA2 | 9FA2**** | SHIB 94911224.5 | CUD | YES |
| AA3A | AA3A**** | ADA 1312.5: AXS 3.19633: BAT 199.2: BTT 53724200: CHZ 892.2325: DOGE 1056.8: DOT 5.554: EGLD 4.2686: ENJ 5.37: ETH 1.71959: FTM 78.069: HBAR 163.2: LINK 2.54: LLUNA 22.599: LTC 0.6525: LUNA 9.686: LUNC 31.3: MANA 254.31: SHIB 204650461.6: SOL 9.2851: STMX 5613.6: SUSHI 8.7269: TRX 1652.7: UNI 4.124: XLM 1707.3: XVG 1726.4 | CUD | YES |
| CC0F | CC0F** | ADA 3.4: BTC 0.000044: ETH 0.00446: LINK 0.23: SOL 4.4455 | CUD | YES |
| 9DA1 | 9DA1** | BTC 0.000652: LUNA 0.849: LUNC 55540.2: SOL 5.7348: VET 3937.4: VGX 213.46 | CUD | YES |
| 790B | 790B** | BTT 26125300: ENJ 14.24 | CUD | YES |
| 0AE7 | 0AE7**** | BTC 0.000435: BTT 1536000: DOGE 352.7: SHIB 349406 | CUD | YES |
| B395 | B395**** | BTC 0.000448: SHIB 420875.4 | CUD | YES |
| 261 | 0261** | BTC 0.00052: SHIB 1293159.1 | CUD | YES |
| 9B74 | 9B74**** | AAVE 6.6023: ETH 0.03216 | CUD | YES |
| 1686 | 1686** | ETH 0.00731 | CUD | YES |
| F0EA | F0EA** | BTC 0.001575: ETH 0.02297: SHIB 1376273 | CUD | YES |
| 1E+27 | 1E27** | VGX 2.78 | CUD | YES |
| 5F1D | 5F1D**** | ADA 508.8: APE 7.653: MATIC 63.461: SHIB 4468139.5: VET 3525.9: VGX 13.16 | CUD | YES |
| 35A7 | 35A7**** | SHIB 9504529.9 | CUD | YES |
| FD2B | FD2B** | ADA 4.6: ALGO 6611.52: AVAX 0.07: BTC 0.001802: DOT 212.171: ETH 0.01181: LLUNA 82.167: LUNA 35.215: SHIB 95072.6: SOL 81.1138: USDC 47.54: VGX 5121.86 | CUD | YES |
| 8C1D | 8C1D** | BTC 0.002794 | CUD | YES |

**SCHEDULE F ATTACHMENT 571 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
| --- | --- | --- | --- | --- |
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| F4B4 | F4B4** | ADA 32.2: ALGO 62.08: AMP 30733.32: AVAX 23.35: BTC 0.000176: DOGE 11.5: DOT 457.99: ETH 0.02155: GALA 1428.5714: KAVA 6.234: LINK 1: LLUNA 34.609: LTC 0.0369: LUNA 14.833: LUNC 1427414.7: MANA 410.25: MATIC 9.648: SAND 801.3289: SOL 95.3662: VET 6128.7: VGX 1019.01: XMR 2 | CUD | YES |
| DE49 | DE49**** | BTT 639717425.4: DOGE 155925.8: ETC 90.64: LLUNA 46.434: LUNA 19.9: LUNC 4333250.7: SHIB 124944234.6 | CUD | YES |
| 9FA4 | 9FA4**** | CKB 646.1: DOGE 138.3: ETC 1.87: SHIB 16687219.9: SOL 0.121 | CUD | YES |
| 9D91 | 9D91** | BTC 0.001588: DOT 1.963: XLM 132.2 | CUD | YES |
| 24AD | 24AD**** | USDC 8043.44: VGX 1577.64 | CUD | YES |
| 4F19 | 4F19** | VGX 4.03 | CUD | YES |
| DD86 | DD86** | VGX 2.84 | CUD | YES |
| 0C0E | 0C0E**** | ADA 607.3: SHIB 2922267.6 | CUD | YES |
| A81C | A81C** | VGX 4.01 | CUD | YES |
| 1738 | 1738**** | DOGE 7508.7 | CUD | YES |
| 90AB | 90AB**** | DOGE 124423.4 | CUD | YES |
| 3FE8 | 3FE8** | ETH 0.02089 | CUD | YES |
| C661 | C661**** | DOGE 207.3: VET 3181.1 | CUD | YES |
| 7443 | 7443** | VGX 4.02 | CUD | YES |
| 2AB6 | 2AB6** | VGX 2.75 | CUD | YES |
| 6BEA | 6BEA** | BTC 0.000001 | CUD | YES |
| CCAC | CCAC** | VGX 2.75 | CUD | YES |
| 941A | 941A**** | BTC 0.000972: BTT 207695200: DOT 30.381: ENJ 100.55: ETH 1.43401: SAND 64.8141: SOL 2.1176 | CUD | YES |
| 872D | 872D**** | BTC 0.015955: ETH 0.61498: USDC 6137.02 | CUD | YES |
| 3BAB | 3BAB** | BTC 0.000166 | CUD | YES |
| 3FA6 | 3FA6**** | BTC 0.000449: BTT 726027500: CHZ 0.1826: CKB 0.5: DGB 27757.2: DOGE 4.1: ETC 112.3: ETH 1.03884: GALA 14608.1855: GLM 0.38: HBAR 1.5: LTC 49.17744: MANA 0.4: OXT 1.5: SHIB 583477849.2: STMX 76366.8: TRX 1128.6: XLM 10.3: XVG 94944 | CUD | YES |
| D86C | D86C**** | BTC 0.000433: DOGE 163.4: ETH 0.00998 | CUD | YES |
| C798 | C798**** | BTT 15814499.9: DOGE 43.5: SHIB 1935483.8: VET 115.7 | CUD | YES |
| 822C | 822C**** | DOGE 3408.9: ETH 1.22751: SHIB 2910695694.4 | CUD | YES |
| B9E1 | B9E1** | BTC 0.000384: ETH 0.01245: USDC 1004.2 | CUD | YES |
| 094F | 094F** | ADA 1175.2: BTC 0.001323: DOGE 5310.4: ETH 4.31277 | CUD | YES |
| 7ABA | 7ABA** | BTC 0.00157: SHIB 199999.9: XVG 3000 | CUD | YES |
| CCCA | CCCA** | ADA 613.3: BAT 410.7: BTC 0.000102: DOT 65.756: ETH 0.00176: LINK 13.39: MATIC 201.084: SOL 8.2588 | CUD | YES |
| 84C1 | 84C1**** | ADA 2338.2: BTC 0.000057: DOGE 2243.3: DOT 37.133: ETH 3.25923: LINK 63.92: VET 115.7 | CUD | YES |
| C21E | C21E** | VGX 2.78 | CUD | YES |
| 151E | 151E** | VGX 4.02 | CUD | YES |
| B6CF | B6CF** | APE 11.744: KNC 38.29: LLUNA 13.756 | CUD | YES |
| 4E+30 | 4E30**** | BTC 0.106238: ETH 4.30615: SHIB 161598.3: USDC 21784.29 | CUD | YES |
| A9D3 | A9D3**** | BTC 0.00224: BTT 170846544.3: CKB 5934.7: DOT 22.591: MATIC 102.439: SHIB 40620907.3: VGX 132.12 | CUD | YES |
| 499E | 499E** | VGX 4.02 | CUD | YES |
| 838B | 838B**** | USDT 90.04 | CUD | YES |
| FF8E | FF8E** | ALGO 78.35: APE 0.2: DGB 51279.9: DOGE 501.9: DOT 2.43: ENJ 118.03: EOS 475.98: GALA 1400: HBAR 11973.7: JASMY 21033.7: LINK 2.58: LLUNA 7.775: LUNA 3.332: LUNC 726909.9: MANA 156.35: QNT 0.88461: SAND 80.5024: SHIB 383618: SPELL 143103.2: SUSHI 37.7268: USDC 12.06: VET 120960.2: XLM 11609.7: ZEC 5.659 | CUD | YES |

**SCHEDULE F ATTACHMENT 572 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 6842 | 6842** | ADA 0.7 | CUD | YES |
| 087D | 087D** | BTC 0.000641 | CUD | YES |
| 26FA | 26FA**** | ADA 221.2: BTT 321007700: SHIB 240640302.5: VGX 1338.91 | CUD | YES |
| 222C | 222C** | SHIB 1820167.4: VGX 37.77 | CUD | YES |
| C3B9 | C3B9** | ADA 45.5: BTC 0.000506: BTT 26023300: SHIB 4162504.1: VET 1428.6 | CUD | YES |
| 6E6E | 6E6E** | BTC 0.001558 | CUD | YES |
| 3F30 | 3F30** | VGX 2.82 | CUD | YES |
| B418 | B418** | VGX 4.03 | CUD | YES |
| C811 | C811** | VGX 2.79 | CUD | YES |
| AC03 | AC03** | BTC 0.001425 | CUD | YES |
| 688A | 688A** | SHIB 10493.1 | CUD | YES |
| 3D50 | 3D50** | BTC 0.000488 | CUD | YES |
| 74BE | 74BE** | DOT 42.393: ENJ 108.7: LINK 0.73: LUNC 22.2: STMX 23090.1: VET 3621.4: VGX 817.29 | CUD | YES |
| 5566 | 5566**** | ADA 245.2: BTT 87840500: STMX 1453.5: TRX 922.5: VET 1282.4 | CUD | YES |
| 1550 | 1550** | VGX 2.75 | CUD | YES |
| C747 | C747** | BTC 0.319748: ETH 3.00188: GRT 252.32: SOL 6.2195: VGX 1632.39 | CUD | YES |
| 1A54 | 1A54** | ETH 0.02242 | CUD | YES |
| 2732 | 2732** | BTC 0.000495: GLM 92.01: SHIB 2466632.4 | CUD | YES |
| 783D | 783D**** | ETH 0.02153 | CUD | YES |
| 353F | 353F** | VGX 4.02 | CUD | YES |
| 75C6 | 75C6**** | BTC 0.000147: HBAR 617: LINK 15.93: VET 4517.3: XLM 381.1 | CUD | YES |
| 56C1 | 56C1** | VGX 2.76 | CUD | YES |
| 1091 | 1091**** | BTT 2778500: LUNA 0.158: LUNC 10328.6: SHIB 169173.3: VGX 513.4 | CUD | YES |
| 29B5 | 29B5** | VGX 5.11 | CUD | YES |
| 71ED | 71ED** | BTC 0.000438 | CUD | YES |
| 690E | 690E** | BAT 0.1: BCH 0.00122: BTC 0.000584: EOS 0.5: ETC 0.05: ETH 0.00709: LTC 0.0043: QTUM 0.05: XLM 1.3: ZEC 0.015 | CUD | YES |
| 9E3A | 9E3A** | ADA 3.5: USDC 125.24 | CUD | YES |
| 8363 | 8363** | AAVE 1.0231: ADA 60158.9: ATOM 100.638: AVAX 7.1: BTC 0.000741: CHZ 22.3122: COMP 0.03198: DOT 11837.716: ENJ 2286.15: ETH 59.17907: FIL 2.05: HBAR 1487.4: LINK 0.03: MANA 4014.08: MATIC 72.674: MKR 0.0113: OCEAN 2250.21: PERP 208.709: SHIB 251448845.2: SOL 301.2234: STMX 0.6: TRX 142.8: UNI 0.42: USDC 1938.7: VET 300721.8: VGX 292.44 | CUD | YES |
| 5893 | 5893** | BAT 0.1: BTC 0.000194: ETH 0.00002: LTC 0.00006: XLM 0.2 | CUD | YES |
| 4B4F | 4B4F** | SHIB 1988072.2 | CUD | YES |
| 559A | 559A**** | BTC 0.000501: DOGE 107.8: LUNA 2.275: LUNC 148817: SHIB 1582716.3 | CUD | YES |
| D09F | D09F**** | TRX 90.3: VGX 12.16 | CUD | YES |
| D0DF | D0DF**** | ADA 1423.6: GRT 27.85: MANA 27.77: SHIB 17807385.7: TRX 19129.2: VET 493 | CUD | YES |
| A451 | A451**** | USDT 9.98 | CUD | YES |
| 91A8 | 91A8** | BTC 0.154179 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| A591 | A591** | AAVE 3.7282: ADA 1730.7: ALGO 512.11: AMP 4260.42: ANKR 1646.79533: APE 19.528: ATOM 17.229: AUDIO 1238.336: AVAX 36.65: AXS 10.02472: BAT 1460.2: BCH 0.65053: BTC 0.078084: BTT 1095905416.5: CAKE 12.797: CELO 56.213: CHZ 1321.6856: CKB 4286.5: COMP 9.6746: CRV 70.2353: DASH 2.132: DGB 45147.4: DOGE 1504.1: DOT 112.706: DYDX 285.1655: EGLD 1.4736: ENJ 71.91: ENS 4.86: EOS 203.97: ETC 10.39: ETH 0.29089: FET 1628.62: FIL 26.21: FTM 2660.244: GALA 2318.9518: GLM 165.45: GRT 358.53: HBAR 6859.2: ICP 3.79: ICX 173: IOT 1848.83: JASMY 10425: KAVA 21.569: KEEP 176.09: KNC 24.01: KSM 4.26: LINK 109.35: LLUNA 10.229: LPT 3.2221: LRC 480.671: LTC 10.09649: LUNA 4.384: LUNC 177574.9: MANA 594.56: MATIC 646.946: MKR 0.2622: NEO 3.771: OCEAN 209.46: OMG 150.09: ONT 105.2: OXT 311.9: PERP 20.018: POLY 144.8: QNT 2.01072: QTUM 11.25: SAND 285.4555: SHIB 47417929.9: SKL 419.61: SOL 62.9659: SPELL 16024.8: SRM 36.823: STMX 61680.9: SUSHI 92.7786: TRX 4523.1: UMA 94.381: UNI 123.453: USDC 343.24: VET 252583.9: VGX 14774.76: WAVES 7.994: XLM 1618.2: XMR 0.565: XRP 787: XTZ 226.11: XVG 59175.9: YFI 0.037741: ZEC 0.838: ZRX 114.7 | CUD | YES |
| 4ECC | 4ECC** | SHIB 527092.5 | CUD | YES |
| E077 | E077** | VGX 4.04 | CUD | YES |
| F856 | F856**** | ETH 0.45025: LUNC 0.8: SOL 2.1738: USDT 2800 | CUD | YES |
| 1B4E | 1B4E** | VGX 5.16 | CUD | YES |
| 4DE1 | 4DE1**** | ADA 0.7: ALGO 16.57: ATOM 0.045: AVAX 2.72: BTT 6843900: DOGE 780.6: ETH 0.21852: HBAR 354.4: LINK 3.35: LTC 0.61996: MANA 69.21: MATIC 151.523: ONT 13.19: QTUM 1.25: SHIB 282485.8: SOL 1.7046: SRM 3.299: STMX 629.7: VET 435.7: VGX 0.64: XLM 41.2: XVG 631.8 | CUD | YES |
| B5A5 | B5A5** | ADA 49.4: BTC 0.001658 | CUD | YES |
| 2695 | 2695** | VGX 4.02 | CUD | YES |
| 880000 | 88E4**** | BTC 0.000207: ETH 0.05772 | CUD | YES |
| 09D3 | 09D3**** | ADA 721.8: ALGO 0.77: BTT 610451046.4: CKB 69619.7: LUNC 1283.2: MANA 571.04: VET 10329: VGX 696.55 | CUD | YES |
| AD65 | AD65**** | APE 4.402: LLUNA 7.817: LUNA 3.351: LUNC 730738.3: SHIB 80914825.3 | CUD | YES |
| 3C45 | 3C45**** | DOGE 207.6 | CUD | YES |
| C67C | C67C** | VGX 2.75 | CUD | YES |
| 107E | 107E**** | SHIB 4624492.5 | CUD | YES |
| E44E | E44E** | ADA 11.4: AVAX 53.92: BTT 100638200: DGB 10054.3: SHIB 1330641.9: VET 20008.4: VGX 1017.17 | CUD | YES |
| 489F | 489F**** | BTC 0.000437 | CUD | YES |
| 2400 | 24E2** | BCH 0.000079: BTC 0.000028: ETC 0.06: ETH 0.00457: LTC 0.00258: XMR 0.001 | CUD | YES |
| 7DE7 | 7DE7** | ADA 436: ATOM 7.068: BAND 175.183: BTC 0.000143: DOT 89.574: ETH 0.01199: LTC 12.76575: MATIC 1919.573: SOL 4.0362: VET 20238.7: VGX 2114.95 | CUD | YES |
| 4B9C | 4B9C**** | DOGE 2064 | CUD | YES |
| 2A6C | 2A6C**** | ADA 1058.5: AUDIO 9.83: CELO 5.501: DOGE 8263.2: ENJ 13.45: FTM 46.851: GALA 144.7292: JASMY 1506.9: LLUNA 14.637: LUNA 6.273: LUNC 399958.3: MATIC 200.936: SHIB 27117138.6: SOL 4.8131: SPELL 1757.1: XTZ 212.16 | CUD | YES |
| A356 | A356** | VGX 2.75 | CUD | YES |
| 3A5E | 3A5E**** | ADA 129.1: DOGE 200.4: SHIB 27319689.2 | CUD | YES |
| D3AC | D3AC** | VGX 4.01 | CUD | YES |
| 2000000000 | 2E09** | BTC 0.003177: ETH 0.02179 | CUD | YES |
| F5AF | F5AF** | BTC 0.004859 | CUD | YES |
| D22D | D22D**** | ATOM 0.112: BTC 0.000038: EOS 0.54: LLUNA 5.559: LUNA 2.383: SOL 0.0218: USDC 7161.25: VGX 1674.5 | CUD | YES |
| B636 | B636**** | BTC 0.000446: BTT 60567000: TRX 3005.5: VET 1305.4 | CUD | YES |
| 951F | 951F**** | ADA 33.2: ETH 0.00796: XLM 34.6 | CUD | YES |
| 7B5D | 7B5D** | BTC 0.000436: SHIB 1374381.5 | CUD | YES |
| 2EA8 | 2EA8** | BTT 1537400: DOGE 15.7 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 574 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 5407 | 5407** | BTC 0.000146: USDT 9.98 | CUD | YES |
| F168 | F168**** | ADA 13.5: SHIB 26402364.4 | CUD | YES |
| E24C | E24C** | VGX 2.76 | CUD | YES |
| 3C2C | 3C2C**** | ALGO 73.56: BTT 113940700: CKB 5785.6: STMX 11396: TUSD 0.88: VET 7106.1 | CUD | YES |
| 7C94 | 7C94**** | SHIB 2710027.1 | CUD | YES |
| 2B1E | 2B1E** | VGX 2.78 | CUD | YES |
| D216 | D216** | VGX 2.79 | CUD | YES |
| 0BE7 | 0BE7** | SHIB 143926.3 | CUD | YES |
| C9D0 | C9D0**** | ADA 117.5: APE 1.437: BTT 56001400: DOGE 315.1: FTM 345.604: LUNA 1.76: LUNC 1.7: SOL 2.5229: VET 13927.9: ZEC 0.293 | CUD | YES |
| 748F | 748F**** | ADA 122.4: HBAR 248.7: LUNC 1435843.9: SHIB 16549272.6: SOL 2.3894: VET 1716.9: XLM 1254.6: XRP 6966.8 | CUD | YES |
| 4B20 | 4B20** | VGX 4.02 | CUD | YES |
| D897 | D897** | VGX 4.01 | CUD | YES |
| F323 | F323**** | BTC 0.000658 | CUD | YES |
| 698E | 698E**** | BTT 1376000: CKB 834.8: DGB 0.7: DOGE 0.1: SHIB 381058.1: SPELL 2360: STMX 0.1: VET 0.4: VGX 0.15: XTZ 0.8: XVG 0.2 | CUD | YES |
| 9DFB | 9DFB**** | ADA 10.7: ATOM 1.072: BTT 842339500: CKB 10940.4: DGB 127.2: DOGE 5587.7: STMX 9831.9: TRX 177.9: XLM 19.6: XVG 8800.9 | CUD | YES |
| 0CB1 | 0CB1**** | APE 10.915: AVAX 1.47: CRV 23.6442: DOT 2.121: FTM 342.02: LUNA 1.604: LUNC 104901: MATIC 411.777: SOL 8.0121 | CUD | YES |
| 1F4A | 1F4A** | VGX 4.9 | CUD | YES |
| C692 | C692** | AVAX 10.34: DOT 24.39: ETH 0.00881: LLUNA 5.173: SOL 2.2646: USDC 109.53: VGX 776.72 | CUD | YES |
| E888 | E888**** | SHIB 7166213.6 | CUD | YES |
| C5EC | C5EC** | CKB 47387.5: DOGE 9.2: OCEAN 176.53: STMX 28 | CUD | YES |
| C8F1 | C8F1** | ADA 512.1: BTC 0.026261: DOT 119.674: ETH 0.25: LLUNA 30.929: LUNA 13.256: LUNC 42.8: SOL 10.0975: USDC 11488.75: VGX 162.74 | CUD | YES |
| 31AE | 31AE** | VGX 2.84 | CUD | YES |
| 51C9 | 51C9**** | ADA 649.4: APE 14.763: SAND 41.6166: SHIB 334867512.8 | CUD | YES |
| 6995 | 6995** | VGX 4.03 | CUD | YES |
| A520 | A520** | VGX 4.02 | CUD | YES |
| CE0C | CE0C**** | BTT 36013700: SHIB 3765256.4 | CUD | YES |
| 289 | 0289** | BTC 0.001607: ETH 0.02264 | CUD | YES |
| 7303 | 7303** | AVAX 179.89: BTC 0.009635: ETH 92.58609: LINK 866.08: MATIC 8512.092: SOL 0.0709: VGX 23224.56 | CUD | YES |
| F391 | F391**** | JASMY 2035.8: LLUNA 3.409: LUNA 1.461: LUNC 318392 | CUD | YES |
| 5B20 | 5B20** | VGX 4.95 | CUD | YES |
| C093 | C093**** | ADA 8.2: APE 5.898: ATOM 0.319: DOGE 158.9: ETH 0.00283: GALA 38.885: HBAR 41.4: LUNA 6.994: LUNC 136796.4: MATIC 6.022: SHIB 5613533.5: SOL 0.0756 | CUD | YES |
| B624 | B624**** | HBAR 26766.3 | CUD | YES |
| D89F | D89F**** | SOL 0.5607 | CUD | YES |
| BDBE | BDBE**** | DOGE 2910: SHIB 28248838.3: SOL 69.2548 | CUD | YES |
| 01BA | 01BA** | VGX 2.78 | CUD | YES |
| D4D5 | D4D5** | ADA 7.4: BTC 0.000046: LTC 0.01169: SHIB 15043.7: SOL 23.8387: VGX 525.14: XLM 501.9 | CUD | YES |
| 1829 | 1829** | VGX 2.8 | CUD | YES |
| 83 | 0083** | APE 10.066: BTC 0.004139: JASMY 2193.6: LTC 4.02994: LUNA 1.87: LUNC 54588.1: USDC 1.03: VGX 730.59 | CUD | YES |
| 8D74 | 8D74**** | ADA 671.4: AMP 2146.45: BTC 0.00052: BTT 140665831.4: DOT 14.796: ENJ 731.68: FTM 60.088: HBAR 406.6: MANA 1468.96: MATIC 189.51: SAND 47.1868: SHIB 388446435.5: SOL 44.2682: VET 611.9: XVG 3063 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.1 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 96D2 | 96D2** | VGX 4.02 | CUD | YES |
| 31BE | 31BE**** | ADA 8597.7: DOT 39.543: ETH 1.19732: LINK 65.19: UMA 0.064: VET 31831.2 | CUD | YES |
| C839 | C839** | VGX 4.26 | CUD | YES |
| D1F5 | D1F5** | BTC 0.000142: MATIC 1.317: USDC 1.7: VGX 1.7 | CUD | YES |
| 5B31 | 5B31**** | LLUNA 110.602: LUNA 47.401: LUNC 59784528.4 | CUD | YES |
| 7FF0 | 7FF0** | ADA 2472.2: ATOM 5: AVAX 73.42: BTC 0.001158: CKB 2500: DOT 114.449: EGLD 2: ENJ 332: ETH 0.01682: HBAR 1000: LINK 36.29: LLUNA 37.376: LTC 12.63173: LUNA 16.018: LUNC 51.8: OCEAN 350: ONT 25: STMX 1350: UNI 10.201: USDC 21.52: VGX 652.37: XMR 2 | CUD | YES |
| 7C30 | 7C30** | BTC 0.000464 | CUD | YES |
| FBD9 | FBD9**** | ETH 5.61394 | CUD | YES |
| 98C2 | 98C2** | VGX 2.81 | CUD | YES |
| 33 | 33E0** | AMP 1704.06: ANKR 2857.56291: BTT 36616161.6: CKB 20254.2: DGB 7034.1: DOT 20.64: HBAR 765.6: IOT 421.38: LUNA 1.788: LUNC 116979.1: SHIB 30197956.1: SPELL 51397.8: VET 3351.6: VGX 107.58: XLM 5676.7: XRP 3055.4 | CUD | YES |
| 286C | 286C** | BTC 0.000079: ETH 0.00003 | CUD | YES |
| 7B69 | 7B69**** | SHIB 70188396.9 | CUD | YES |
| C348 | C348** | ADA 13.1: ANKR 9196.81628: AVAX 0.04: BTC 0.000756: DASH 0.006: DOGE 1881.9: DOT 0.934: ETH 0.01798: LINK 0.25: LLUNA 169.782: LUNA 72.764: LUNC 1618881.9: MATIC 5.01: SHIB 12159085.5: SOL 0.0412 | CUD | YES |
| 8E+32 | 8E32** | ADA 326.2: ENJ 15: ETH 0.04625: SHIB 866224.7: VET 1673.9 | CUD | YES |
| 1AFD | 1AFD**** | BTT 2295299300 | CUD | YES |
| BDA2 | BDA2** | MANA 18.14: SHIB 16357269.5: VET 695.7 | CUD | YES |
| 35C9 | 35C9** | BTC 2.014232: ETH 296.99228: LINK 1003.34: USDC 107099.73: VGX 50294.57 | CUD | YES |
| 42AF | 42AF**** | ADA 162.2: BTC 0.000499: BTT 53090900: DGB 1247.1: EOS 51.04: IOT 50.38: MANA 30: VGX 3.51 | CUD | YES |
| 0D4F | 0D4F** | BTC 0.640542: BTT 59276859.6: CKB 9259.3: ENJ 136.56: ETH 0.00735: HBAR 53135.9: ICX 48: IOT 203.97: LLUNA 5.444: LTC 2.08626: LUNA 2.333: LUNC 508851.6: MANA 2280.39: XLM 265.4: XVG 8415.2 | CUD | YES |
| 0A39 | 0A39** | BTC 0.00045: ETH 0.00499: USDC 19706.23 | CUD | YES |
| 9722 | 9722**** | BTT 212342400: LLUNA 26.724: LUNA 11.453: LUNC 2497644.2: VET 9737 | CUD | YES |
| 5711 | 5711**** | DOGE 487.9: ETH 0.12589 | CUD | YES |
| D179 | D179** | BTC 0.000815 | CUD | YES |
| A675 | A675** | ADA 1.8: BTC 2.952011: ETH 51.25028: USDC 107.83: VGX 849.88 | CUD | YES |
| 5CC6 | 5CC6** | VGX 4.59 | CUD | YES |
| BD83 | BD83** | ETH 1.03353: SOL 12.9263 | CUD | YES |
| 6EAB | 6EAB** | SHIB 4823551.5 | CUD | YES |
| 859F | 859F**** | BTT 21994700: CKB 3836.4: DOGE 36: XVG 839.1 | CUD | YES |
| AAD3 | AAD3** | ETC 1 | CUD | YES |
| 902C | 902C** | DOGE 55.4 | CUD | YES |
| 4495 | 4495** | VGX 2.78 | CUD | YES |
| 8B9C | 8B9C**** | BTC 0.000412: DOGE 179.5: SHIB 3671923.1: VGX 4.04 | CUD | YES |
| 9252 | 9252**** | BTT 247499985.4: LLUNA 30.544: LUNA 13.09: LUNC 2855885.9: SHIB 14115514.1: VGX 32.05 | CUD | YES |
| EAA9 | EAA9** | ADA 657.3: ATOM 16.862: BTC 0.06914: DOT 7.508: EGLD 0.6762: ENJ 743.41: ETH 0.66228: LINK 12.63: MANA 65.88: SHIB 5861664.7: VET 10010.3: ZEC 1.59 | CUD | YES |
| 1DBA | 1DBA** | BTC 0.000498: SHIB 2294279.5 | CUD | YES |
| C6A4 | C6A4** | SHIB 273485.5 | CUD | YES |
| 22B9 | 22B9** | FTM 200.66: MATIC 39.115: SHIB 70361843 | CUD | YES |
| 8C80 | 8C80**** | LUNC 1577411.4: SHIB 34263107.3 | CUD | YES |
| 9C3C | 9C3C** | VGX 2.8 | CUD | YES |
| 9BB9 | 9BB9** | BTC 0.000387 | CUD | YES |

**SCHEDULE F ATTACHMENT 576 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 70000000 | 7E07**** | APE 27.919: SHIB 82130437.1 | CUD | YES |
| 681 | 0681** | VGX 4.03 | CUD | YES |
| 8237 | 8237** | VGX 4.25 | CUD | YES |
| 7525 | 7525**** | BTC 0.00052: CKB 1196.6: SHIB 25633517.6 | CUD | YES |
| 969F | 969F**** | DOGE 1361.7 | CUD | YES |
| 26FC | 26FC** | VGX 2.77 | CUD | YES |
| ECBA | ECBA** | ADA 349.3: DOGE 3822.9 | CUD | YES |
| BA76 | BA76**** | ALGO 64.87: ETH 0.12229 | CUD | YES |
| 6CC0 | 6CC0**** | BTT 16669600: DOGE 133.9: VET 96.7 | CUD | YES |
| BBA4 | BBA4**** | SHIB 29266702.1 | CUD | YES |
| B44E | B44E**** | ADA 270.7: LUNA 2.07: LUNC 10.4: MATIC 34.517: SHIB 10359895.8 | CUD | YES |
| FE34 | FE34**** | ATOM 1.559: CHZ 88.8035: MANA 96.39: OXT 136.9 | CUD | YES |
| CE6B | CE6B** | ADA 9541.9: DOT 280.119: SOL 13.0134 | CUD | YES |
| 7688 | 7688**** | VET 6289.8 | CUD | YES |
| BC36 | BC36** | BTC 0.000155 | CUD | YES |
| 3AE4 | 3AE4** | BTC 0.000253 | CUD | YES |
| 371C | 371C**** | BTT 323500: CELO 100.886: CKB 0.5: SAND 142.9505: SHIB 69619266.9 | CUD | YES |
| 9212 | 9212**** | ADA 2664: ATOM 32.86: AVAX 5.6: AXS 9.16205: BTC 0.051122: DOGE 1715.7: DOT 41.05: ETH 4.48312: GLM 206.81: LINK 64.81: LUNA 1.143: LUNC 279.3: MANA 75: MATIC 768.368: SAND 246.1225: SOL 0.047: VET 5874.7 | CUD | YES |
| 2C7C | 2C7C**** | SHIB 6012696.9 | CUD | YES |
| 481A | 481A**** | VET 27637: XLM 10516.4 | CUD | YES |
| BF03 | BF03** | OXT 0.8: SHIB 534009.8 | CUD | YES |
| F0B8 | F0B8** | ADA 443.4: ALGO 304.38: APE 21.724: ATOM 12.919: AVAX 20.17: BTC 1.003552: CHZ 424.8636: DOT 35.654: LINK 40.09: LLUNA 20.141: LUNA 8.632: LUNC 481229.4: MATIC 488.559: SHIB 61409535.4: VET 3459.8: VGX 582.96 | CUD | YES |
| CD3D | CD3D** | ADA 5.5 | CUD | YES |
| 96FC | 96FC** | VGX 2.78 | CUD | YES |
| 03AF | 03AF** | BTC 0.006626: DOT 2.001: FTM 185.526: LINK 24.08: LUNA 3.009: LUNC 477.8: MATIC 1.541: SHIB 34776.5: SOL 0.2644: USDC 2440.96: VGX 241.41 | CUD | YES |
| F631 | F631** | VGX 4.01 | CUD | YES |
| BE05 | BE05** | BTC 0.000498: SHIB 3143687.9 | CUD | YES |
| 26F0 | 26F0** | XLM 1.7 | CUD | YES |
| FA7C | FA7C**** | DOGE 1591.3: VET 1707.7 | CUD | YES |
| B7A6 | B7A6**** | ADA 840.2: AMP 15016.87: APE 20.635: BTT 5595800: CKB 1000: GRT 2316.99: HBAR 100: LUNA 1.401: LUNC 91647.5: SHIB 2518253.7: SPELL 5814.7: TRX 95.3: VGX 0.66 | CUD | YES |
| C895 | C895** | DOT 351.316: ETH 21.59939: VGX 4115.08 | CUD | YES |
| B194 | B194** | VGX 2.8 | CUD | YES |
| 7E1D | 7E1D** | APE 410.192: AVAX 406.97: AXS 448.26686: CAKE 1115.565: ETH 0.08317: FARM 52.02353: FLOW 322.611: GALA 45419.3712: HBAR 134829: LLUNA 93.168: LUNA 39.93: LUNC 1957.8: SOL 73.7597: VGX 1462.92 | CUD | YES |
| CF80 | CF80** | VGX 4.58 | CUD | YES |
| 9A0F | 9A0F** | CHZ 170.0879 | CUD | YES |
| 8240 | 8240** | VGX 2.82 | CUD | YES |
| 14C3 | 14C3** | BTC 0.000001: ZEC 0.063 | CUD | YES |
| 3387 | 3387** | AAVE 1.4872: ADA 280.8: ATOM 25.223: AVAX 26.8: BAND 85.766: BTC 0.077875: COMP 1.86263: DGB 13063.6: DOT 96.194: ETH 3.32038: HBAR 1442.5: KNC 332.19: LINK 401.86: LLUNA 11.372: LTC 4.00873: LUNC 15.8: MATIC 297.841: OCEAN 1167.27: SOL 2.0319: STMX 22450: UNI 23.709: USDC 2106.53: VET 48134.8: VGX 1241.94: XVG 54664.4: YFI 0.013455: ZRX 635.4 | CUD | YES |
| B796 | B796** | DOGE 320.3 | CUD | YES |

## SCHEDULE F ATTACHMENT 5.7 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| 1667 | 1667** | ADA 122: BTC 0.000498 | CUD | YES |
| B89C | B89C** | BTC 0.000405: SHIB 1482579.6 | CUD | YES |
| CBBA | CBBA**** | ADA 1931.9: BTC 0.001041: DOT 67.465: MATIC 56.772: SHIB 102244797.4: VGX 103.83 | CUD | YES |
| 7828 | 7828**** | ADA 4.9: BTC 0.000347 | CUD | YES |
| 5DD7 | 5DD7** | ADA 124: ALGO 357.45: ANKR 1315.79639: AUDIO 127.87: BTC 0.000633: BTT 917067754.9: CKB 943611.7: DOT 65.618: FET 297.34: GALA 2066.3744: LLUNA 9.263: LUNA 3.97: LUNC 865901.5: SHIB 69896692.7: VGX 694.05 | CUD | YES |
| DFE3 | DFE3** | VGX 4.75 | CUD | YES |
| 28000000000 | 28E9** | VGX 4.01 | CUD | YES |
| B672 | B672** | BTC 0.000642 | CUD | YES |
| 3D4F | 3D4F** | BTC 0.00074 | CUD | YES |
| 2DF1 | 2DF1** | BTT 51816100: SHIB 6806425.2: VET 715 | CUD | YES |
| FCA2 | FCA2** | VGX 4.17 | CUD | YES |
| 1548 | 1548** | VGX 2.75 | CUD | YES |
| 58EB | 58EB** | VGX 4.57 | CUD | YES |
| A863 | A863** | VGX 2.76 | CUD | YES |
| 9DD2 | 9DD2** | DOT 0.24: VGX 3.8 | CUD | YES |
| 5C5D | 5C5D** | BTC 0.003257 | CUD | YES |
| BAB1 | BAB1**** | BTT 78866279: DGB 12508: LLUNA 11.254: LUNA 4.823: LUNC 1969813 | CUD | YES |
| 5E+28 | 5E28** | SHIB 141562.8 | CUD | YES |
| A3F8 | A3F8**** | ADA 45.8: AVAX 1: BTC 0.000498: SHIB 15331476.5: SOL 0.2878 | CUD | YES |
| 7961 | 7961** | VGX 5.25 | CUD | YES |
| 4F9F | 4F9F**** | ADA 111.8: BTC 0.031033: DOGE 162.8: ETH 1.00668: LLUNA 4.238: LUNA 1.816: LUNC 396175.6 | CUD | YES |
| F09D | F09D**** | LLUNA 176.193: LUNC 285128098.9 | CUD | YES |
| C807 | C807**** | SHIB 606814293.9 | CUD | YES |
| 7077 | 7077** | ADA 78860.6: BTC 0.001688: DOT 2047.095: ETH 22.40876: LINK 4077.98: LLUNA 27.773: MATIC 1287.74: SOL 38.9278: USDC 11.04: VGX 3049.86: XRP 44.7 | CUD | YES |
| DA5A | DA5A** | VGX 5.15 | CUD | YES |
| 5890 | 5890** | ADA 4078.2: AVAX 77.31: DOT 136.078: ENJ 1791.9: ETH 8.02396: LLUNA 19.478: MATIC 2005.53: VGX 558.02 | CUD | YES |
| 3DA5 | 3DA5** | VGX 4.01 | CUD | YES |
| E937 | E937** | LLUNA 21.504: LUNC 2010163.8 | CUD | YES |
| 4332 | 4332** | VGX 4.01 | CUD | YES |
| F3F3 | F3F3** | VGX 2.76 | CUD | YES |
| 329B | 329B** | BTC 0.000792: SHIB 757445.7: VGX 4.01 | CUD | YES |
| 99A3 | 99A3** | SHIB 1431229.4 | CUD | YES |
| 9AA8 | 9AA8** | ETH 0.0051 | CUD | YES |
| B4EF | B4EF**** | BTT 2999100: DOGE 118.1: SHIB 6897201.7: VET 262.8 | CUD | YES |
| A156 | A156**** | CKB 84084.6: LLUNA 8.359: LUNA 3.583: LUNC 1102084.5: STMX 27.1 | CUD | YES |
| B12E | B12E**** | BTT 36144400: DOGE 123.4: LLUNA 5.382: LUNA 2.307: LUNC 662071.8: SHIB 20930527.1: XLM 660.8 | CUD | YES |
| 3005 | 3005**** | BTC 0.000438: BTT 41514799.9 | CUD | YES |
| 38D7 | 38D7**** | LUNC 8241172.2 | CUD | YES |
| 03AA | 03AA** | VGX 2.81 | CUD | YES |
| 6EE3 | 6EE3**** | ETH 0.01802: LINK 23 | CUD | YES |

**SCHEDULE F ATTACHMENT 578 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 76C0 | 76C0** | VGX 4.01 | CUD | YES |
| D9AF | D9AF**** | BTT 10495400: HBAR 506: SHIB 3673603.6: VET 2013.4 | CUD | YES |
| D8EB | D8EB**** | LLUNA 50.169: LUNA 0.401: LUNC 4690512: SHIB 12688961.1 | CUD | YES |
| D8B4 | D8B4** | USDT 99.85 | CUD | YES |
| 6203 | 6203** | BTT 2078664200: SHIB 16326519.2 | CUD | YES |
| F1DD | F1DD** | ADA 3.9: AVAX 19.21: BTC 0.000145: DOT 59.153: ETH 0.00218: LLUNA 28.148: LUNA 12.064: LUNC 65023.8: MANA 217.08: MATIC 4.185: SHIB 3977823.6: SOL 12.5987: VET 38616.3: VGX 29.51 | CUD | YES |
| FDF1 | FDF1**** | ALGO 53.22: SAND 13.6722: SHIB 195408585.4 | CUD | YES |
| D212 | D212** | SHIB 3126477.6 | CUD | YES |
| 4361 | 4361** | VGX 2.75 | CUD | YES |
| 80C4 | 80C4**** | ADA 253.9: ALGO 27.75: ATOM 3.493: AVAX 0.21: AXS 0.35166: BAT 42.4: BTC 0.023647: CELO 2.428: COMP 0.02314: DASH 0.139: DOGE 39.7: DOT 26.728: EGLD 0.0318: ENJ 16.55: ETC 0.17: ETH 0.15276: FIL 4.29: FTM 19.397: GLM 28.63: HBAR 24.2: ICX 11.5: LINK 5.32: LTC 0.07133: LUNA 0.621: LUNC 0.6: MANA 4.07: MATIC 131.573: OMG 2.34: QTUM 1.32: SHIB 3093506.8: SOL 0.5738: SRM 1.332: SUSHI 0.8905: TRX 238.7: UNI 3.056: VET 114.2: VGX 4.2: XLM 73.8: XTZ 8.48: XVG 446.1: YFI 0.00029: ZEC 0.085 | CUD | YES |
| 274B | 274B**** | BTC 0.00065: DOGE 100.2: ETH 0.01301 | CUD | YES |
| 4D80 | 4D80** | BTC 0.000508: USDC 105.36 | CUD | YES |
| 6122 | 6122** | ADA 3: BTC 0.000202: USDC 26.7 | CUD | YES |
| C70A | C70A**** | BTT 2462403800: DOGE 38929.9 | CUD | YES |
| 2C4B | 2C4B** | VGX 2.75 | CUD | YES |
| 9E4C | 9E4C** | VET 2186.3 | CUD | YES |
| 1204 | 1204**** | BTT 129273400: DOGE 12710.1: SHIB 40485909.9 | CUD | YES |
| F509 | F509** | BTC 0.000875 | CUD | YES |
| BDBC | BDBC** | VGX 2.76 | CUD | YES |
| 12EF | 12EF**** | ALGO 303.32: BTT 30895600: ETC 20.45: STMX 11735: TRX 2211.7: XLM 321.2 | CUD | YES |
| 9014 | 9014**** | BTC 0.000427: BTT 25553500: DOGE 839.6 | CUD | YES |
| A744 | A744** | VGX 2.76 | CUD | YES |
| F549 | F549**** | BTC 0.00017: DOGE 20.1: ETH 0.00254: LINK 0.21: LTC 0.02698: ONT 4.45 | CUD | YES |
| 9357 | 9357** | VGX 2.8 | CUD | YES |
| 7C11 | 7C11** | BTC 0.000405 | CUD | YES |
| 833C | 833C** | BTT 100000200 | CUD | YES |
| 47A4 | 47A4**** | ADA 195.6: DOGE 7136.2: SHIB 9299578 | CUD | YES |
| 4167 | 4167**** | DOGE 426.4 | CUD | YES |
| 6B85 | 6B85** | BTT 25623900: SHIB 7186489.3 | CUD | YES |
| 3D15 | 3D15** | BTC 0.018318: DOT 0.275: FTM 1018.021: LINK 22.46: MATIC 238.334: USDC 83.38: VET 8743: VGX 532.28 | CUD | YES |
| 87D7 | 87D7**** | ADA 353.3: DOGE 130.1: HBAR 605.6: MANA 50.37: MATIC 98.134: SHIB 2191017.8: VET 1385.8 | CUD | YES |
| A40D | A40D** | ADA 35.1: BTC 0.042461: COMP 0.69021: DOT 29.149: LINK 11.65: LTC 0.0664: MANA 144.4: XLM 602.1: XRP 173.4 | CUD | YES |
| 8F3F | 8F3F** | VGX 4 | CUD | YES |
| CE94 | CE94** | VGX 2.78 | CUD | YES |
| 9DA1 | 9DA1**** | UMA 43.484 | CUD | YES |
| DE4E | DE4E**** | SHIB 3309615.6 | CUD | YES |
| AE37 | AE37**** | BTT 400: LUNA 1.449: LUNC 1.4: SHIB 163559897.4 | CUD | YES |

## SCHEDULE F ATTACHMENT 579 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 9F8F | 9F8F** | VGX 2.76 | CUD | YES |
| CB62 | CB62** | VGX 4.02 | CUD | YES |
| 1278 | 1278** | BTC 0.0103: ETH 0.11109: LUNC 619.2 | CUD | YES |
| 4F56 | 4F56** | BTC 0.000196: DOT 21.809: ETH 0.01942: HBAR 151879: MANA 1506.25: MATIC 200.591: SOL 0.1175: STMX 156: USDC 2.02: VGX 571.52 | CUD | YES |
| 9300000 | 93E5**** | BTT 142219900: TRX 5619.6 | CUD | YES |
| 9236 | 9236** | BTC 0.000462: ETH 0.0099: LLUNA 5.071: LUNC 121.6 | CUD | YES |
| E2E0 | E2E0**** | LLUNA 14.455: LUNA 6.195: LUNC 1351144.2 | CUD | YES |
| 0CA2 | 0CA2** | ADA 25.1: BTC 0.001023: SHIB 1066325.4 | CUD | YES |
| C87D | C87D** | VGX 5.38 | CUD | YES |
| 7898 | 7898** | SHIB 15854351.6 | CUD | YES |
| 2F1C | 2F1C** | BTC 0.001019 | CUD | YES |
| BDE9 | BDE9**** | DGB 149.9: SHIB 0.3: USDT 9.98: VET 62 | CUD | YES |
| 3E+13 | 3E13** | DOGE 8169.6 | CUD | YES |
| 2040 | 2040**** | BTT 34854500: CKB 2105.3: DOGE 349.5: IOT 27.38: TRX 391.3: VET 492.6: XLM 101.6 | CUD | YES |
| 049B | 049B** | SHIB 346740.6 | CUD | YES |
| F482 | F482** | VGX 2.78 | CUD | YES |
| ECB7 | ECB7**** | DOGE 222.2: ETH 0.00804 | CUD | YES |
| 999D | 999D**** | ADA 724.1: AMP 11083.91: APE 62.566: BTT 227121031.7: LLUNA 11.138: LUNA 4.774: LUNC 1041292.9: SHIB 54751533.5: VET 11378.2 | CUD | YES |
| 8091 | 8091** | ADA 0.5: APE 24.853: LLUNA 3.015: LUNA 1.292: LUNC 281707.5: SAND 0.0942 | CUD | YES |
| 50C4 | 50C4**** | ADA 4.5: CELO 116.001: MANA 780: VGX 454.44 | CUD | YES |
| 39A3 | 39A3**** | ETH 0.00865: SHIB 7537482.7 | CUD | YES |
| 101B | 101B**** | LUNA 0.037: LUNC 2373: VET 4263.5 | CUD | YES |
| 17A4 | 17A4**** | BCH 18.55098 | CUD | YES |
| EF12 | EF12**** | APE 60.298: BAT 13.8: BTT 518485147.8: CELO 3.916: COMP 6.78078: DGB 154.9: GLM 27.91: HBAR 109.3: LUNA 0.04: LUNC 2596.3: MANA 35.4: OXT 20: QTUM 1.38: SHIB 41192170.2: SOL 8.6983: STMX 69544.7: TRX 193.2: UMA 491.268: VET 254.7: XLM 22.4: XVG 552.8 | CUD | YES |
| 8798 | 8798** | ETH 0.09556 | CUD | YES |
| 90B3 | 90B3** | SHIB 717091.5 | CUD | YES |
| 559C | 559C**** | JASMY 5302.2: SHIB 15781671.2: SPELL 21332 | CUD | YES |
| 970E | 970E** | BTC 0.000448 | CUD | YES |
| 3086 | 3086**** | SHIB 1386790.4 | CUD | YES |
| 7D14 | 7D14** | ALGO 44.47 | CUD | YES |
| 64D8 | 64D8** | SHIB 192307.6 | CUD | YES |
| D78E | D78E**** | SHIB 7936507.9 | CUD | YES |
| D147 | D147** | DOGE 586.7: ETH 0.07976: TRX 626.7 | CUD | YES |
| D73C | D73C** | VGX 4.02 | CUD | YES |
| 179D | 179D**** | BTC 0.548587: DOT 21.406: ETH 0.99635: MANA 232.18 | CUD | YES |
| 4A35 | 4A35**** | ADA 2076.4: BTC 0.000474: DGB 11701.5: DOGE 1170.9: DOT 16.175: STMX 6522.5: VET 16563.2: YFI 0.001165 | CUD | YES |
| F0A0 | F0A0** | SHIB 1323801.9 | CUD | YES |
| 1BDA | 1BDA**** | BTC 0.000394: SHIB 3521449.4 | CUD | YES |
| 9783 | 9783** | BTC 0.001023: SHIB 15750486.7 | CUD | YES |
| 9B6F | 9B6F** | VGX 2.79 | CUD | YES |
| 089F | 089F**** | ADA 329.9: DOT 22.8: ENJ 453.45: ETH 0.25984: MANA 48.03: MATIC 102.207: SHIB 3943366.7: SOL 1.0198: VET 4311.1 | CUD | YES |
| 388 | 0388** | BTC 0.001624: BTT 25060100: SHIB 1660026.5 | CUD | YES |
| 5F4C | 5F4C** | VGX 4.02 | CUD | YES |

## SCHEDULE F ATTACHMENT 580 (Changed) Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 5DA8 | 5DA8**** | BTC 0.000449: BTT 30417000: DGB 1628.7: SHIB 12500000: UNI 3.378: VET 1939.6: VGX 7.62: XMR 0.547 | CUD | YES |
| 87A9 | 87A9** | VGX 4.01 | CUD | YES |
| A885 | A885** | VGX 4.01 | CUD | YES |
| 79AF | 79AF** | VGX 2.77 | CUD | YES |
| 33D6 | 33D6** | ETH 1.79409 | CUD | YES |
| 2295 | 2295**** | ADA 0.5: DOT 38.399: MATIC 0.498: SHIB 158229023.3: VGX 0.21 | CUD | YES |
| 6AF9 | 6AF9**** | ADA 127.1: BTT 12673200: SHIB 4093725.8 | CUD | YES |
| F319 | F319** | VGX 5 | CUD | YES |
| 9473 | 9473** | DOT 3.625 | CUD | YES |
| 200 | 20E1** | ADA 1 | CUD | YES |
| 9D86 | 9D86** | BTC 0.003261 | CUD | YES |
| 6C84 | 6C84** | BTC 0.000699 | CUD | YES |
| ED25 | ED25**** | ENJ 70.92: MANA 103.26: SHIB 9150539.8: VGX 64.96 | CUD | YES |
| 70A6 | 70A6** | LINK 1.13: OXT 45.8 | CUD | YES |
| 6BF2 | 6BF2** | SHIB 3427592.1 | CUD | YES |
| CA28 | CA28** | SHIB 336428.4 | CUD | YES |
| 8F79 | 8F79** | VGX 4.04 | CUD | YES |
| 8CB3 | 8CB3** | BTC 0.001638: SHIB 985804.4: USDT 49.92 | CUD | YES |
| 11C8 | 11C8**** | BTC 0.001855: DOGE 69.5: ETH 0.00811: VGX 16.78 | CUD | YES |
| 3130 | 3130**** | BTT 15323100 | CUD | YES |
| BEDF | BEDF**** | DOGE 804 | CUD | YES |
| F08C | F08C** | BTC 0.000229 | CUD | YES |
| 8789 | 8789**** | ADA 1853.4: BTC 0.139225: LTC 10.6909: VGX 539.7 | CUD | YES |
| F5B1 | F5B1** | ETC 675.75: ETH 0.02317: USDC 16: VGX 8234.58 | CUD | YES |
| FD06 | FD06** | VGX 2.82 | CUD | YES |
| CA87 | CA87** | VGX 4.58 | CUD | YES |
| 22A2 | 22A2** | BTC 0.000028: DOT 21.746: SOL 16.6597: VGX 1168.57 | CUD | YES |
| B7AA | B7AA**** | LLUNA 7.949: LUNC 742699.9 | CUD | YES |
| B47F | B47F**** | LLUNA 8.185: LUNA 3.508: LUNC 764848.2: SHIB 117768317.9 | CUD | YES |
| 4848 | 4848** | VGX 4.02 | CUD | YES |
| 79D5 | 79D5**** | SHIB 16383881 | CUD | YES |
| B80B | B80B** | AMP 65717.53: LLUNA 225.353 | CUD | YES |
| E0F1 | E0F1**** | LLUNA 27.942: LUNA 11.975: LUNC 3111133.5 | CUD | YES |
| 13BC | 13BC** | VGX 4 | CUD | YES |
| BC7D | BC7D**** | BTC 0.000446: DOGE 429.3: ETC 0.17: SHIB 14192785.3 | CUD | YES |
| BD11 | BD11** | DOGE 1316.2 | CUD | YES |
| ACF2 | ACF2**** | HBAR 4907.6 | CUD | YES |
| E2C1 | E2C1**** | LLUNA 4.899: LUNA 9.522: USDC 24252.35 | CUD | YES |
| 641C | 641C** | VGX 3.99 | CUD | YES |
| 6F01 | 6F01** | BTC 0.013481: ETH 0.0582 | CUD | YES |
| ABC5 | ABC5** | ADA 1343.7: APE 20.887: AUDIO 237.707: BTC 0.129072: DOGE 4015.6: ETC 39: ETH 0.57653: GALA 327.6432: LINK 30.08: LTC 178.719: LTC 6.06965: SAND 40.0067: SHIB 17301132.7: SOL 11.1263: USDC 288.47: VGX 644.01: XRP 902.6: YFI 0.014563 | CUD | YES |
| 4ECC | 4ECC**** | ADA 20.3: BTT 1775300: DOGE 50.3: STMX 417.9: TRX 146.5: VET 55.5: XVG 193.6 | CUD | YES |
| A8D2 | A8D2** | ADA 8622.2: ALGO 3228.61: BTC 5.155318: DOT 60.756: ETH 51.36004: HBAR 8823.2: LINK 47.53: LLUNA 7.606: LUNA 3.26: MATIC 174.474: SOL 76.8274: USDC 19136.23: VET 9864.6: VGX 5029.79 | CUD | YES |

## SCHEDULE F ATTACHMENT 581 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| B296 | B296**** | BTC 0.000324: ETH 0.00257: LUNA 0.311: LUNC 0.3: SHIB 3931471.1: TRX 99.3: XVG 391.9 | CUD | YES |
| D464 | D464**** | BTT 12478100: DOGE 1648.2 | CUD | YES |
| 1AB3 | 1AB3** | VGX 2.82 | CUD | YES |
| 6C14 | 6C14**** | ADA 21.3: BTT 16328006.9: LUNA 5.969: LUNC 757225.3: SHIB 2944800.3: STMX 1641.4 | CUD | YES |
| 2F4E | 2F4E**** | BTC 0.000417: BTT 11459299.9: TRX 704 | CUD | YES |
| 9592 | 9592** | ADA 3.4: SHIB 1336898.3 | CUD | YES |
| D858 | D858** | ADA 8.5: BTC 13.249871: DOT 5.843: ETH 0.02643: FIL 0.65: LLUNA 637.904: SOL 0.1511: USDC 123338.17: VGX 1214737.54 | CUD | YES |
| 6ED1 | 6ED1** | VGX 2.75 | CUD | YES |
| DC70 | DC70**** | SHIB 32778254.4 | CUD | YES |
| BCEC | BCEC** | DOGE 4330.6 | CUD | YES |
| E059 | E059**** | DOGE 165.2: ETH 0.02279: LTC 0.3875: MANA 67.56: OXT 137.1: SHIB 3287047.2: VGX 22.72: XLM 133 | CUD | YES |
| 68C4 | 68C4** | SHIB 4042037.1 | CUD | YES |
| A44C | A44C**** | ADA 35.7: BAT 25: BCH 0.01972: BTT 28476200: CKB 1494.8: DGB 511.7: DOGE 1228.4: ICX 7.8: SHIB 1450536.6: SRM 1.822: STMX 2121.3: VET 565.4: XLM 23.7: XVG 394 | CUD | YES |
| CFD1 | CFD1**** | BTT 17273200: CKB 366.9: STMX 173.3 | CUD | YES |
| FDC2 | FDC2** | VGX 4.03 | CUD | YES |
| 67D1 | 67D1** | AVAX 1.01: BTC 0.000039: LUNC 1.1: SOL 6.6598 | CUD | YES |
| 1C4D | 1C4D** | BTC 0.000247 | CUD | YES |
| 43AF | 43AF** | BTC 0.000033: DOGE 8.9 | CUD | YES |
| 368B | 368B** | APE 5.641: DOGE 264.9: SHIB 15416242.7: SOL 4.341 | CUD | YES |
| C073 | C073**** | ALGO 49.42: LLUNA 12.293: LUNA 8.83: LUNC 1147943.9: MATIC 32.98: SHIB 6686356 | CUD | YES |
| 9976 | 9976** | MANA 210.29 | CUD | YES |
| D353 | D353** | AAVE 5.0528: ADA 16847: APE 10.066: AXS 10: BTC 0.002691: DAI 992.63: DOT 640.006: EGLD 8.8147: ENJ 700: ETH 0.11157: HBAR 10700: LINK 420.33: LTC 24.51027: LUNC 23: OCEAN 850: SAND 80: USDT 72.51: VET 182745.5: VGX 311.76: XLM 914.2: XRP 402: YFI 0.194857 | CUD | YES |
| 33A2 | 33A2** | ADA 1863.5: DOT 23.901: HBAR 8557.2: MATIC 4.747: XLM 27 | CUD | YES |
| 4AB8 | 4AB8** | VGX 2.75 | CUD | YES |
| 9BB2 | 9BB2** | ADA 0.2: BTC 0.000437: XLM 0.1 | CUD | YES |
| A5AE | A5AE** | VGX 2.74 | CUD | YES |
| 4E+21 | 4E21** | VGX 4 | CUD | YES |
| 2BAB | 2BAB** | VGX 4.3 | CUD | YES |
| A1E9 | A1E9**** | DOGE 10.8: SHIB 486112459 | CUD | YES |
| AE85 | AE85** | BTC 0.002922: SHIB 15944771.3 | CUD | YES |
| A292 | A292** | BTC 0.000525: SHIB 30101345.7 | CUD | YES |
| 396E | 396E**** | BTT 1037558213.7: LLUNA 108.599: LUNA 46.543: LUNC 10154278: SHIB 507039.4 | CUD | YES |
| 4D65 | 4D65**** | AMP 607.53: SHIB 1187590.6: TRX 222.1 | CUD | YES |
| 9C60 | 9C60** | ATOM 1.126: BTC 0.006961: DOT 2031.808: ETH 9.35818: LINK 2.28: USDC 58.71: VGX 11563.2 | CUD | YES |
| 74B6 | 74B6** | ADA 34977.9: BTC 0.019825: DOT 212.144: ETH 0.53797: LINK 0.09: LUNA 0.766: LUNC 16273.1: MATIC 794.742: OMG 290.79: SOL 8.0891: USDC 146.95: USDT 4.24: VET 21821.4: VGX 6813.03 | CUD | YES |
| 7AEA | 7AEA** | ADA 1020: BTT 67425400: SHIB 8416288.5: STMX 19637.5: USDT 236.31 | CUD | YES |
| F3CC | F3CC**** | MANA 21.65 | CUD | YES |
| 6B05 | 6B05**** | SHIB 7687354 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 843F | 843F** | VGX 2.76 | CUD | YES |
| E021 | E021** | ADA 47.5: BTC 0.003682: DOGE 728.3: LINK 4.76: MATIC 74.675: SOL 0.738 | CUD | YES |
| 9A28 | 9A28** | VGX 2.82 | CUD | YES |
| 0FB2 | 0FB2**** | ALGO 36.34: BTC 0.001255: DOGE 563.2: ETH 2.07429: SHIB 3062787.1 | CUD | YES |
| B267 | B267** | VGX 4.02 | CUD | YES |
| 84F3 | 84F3** | BTC 0.001469 | CUD | YES |
| A422 | A422** | VGX 4.61 | CUD | YES |
| FC87 | FC87** | ADA 10.6: BTC 0.000709: LLUNA 12.169: LUNA 5.216: LUNC 16.9: MATIC 8.274: USDC 272.94: VGX 553.19 | CUD | YES |
| CB67 | CB67** | VGX 2.78 | CUD | YES |
| 12F4 | 12F4**** | ADA 522.1: ALGO 1121.23: BTT 1836023700: TRX 6154.2: VET 86431.8: XVG 6200.9 | CUD | YES |
| D9FF | D9FF** | VGX 2.82 | CUD | YES |
| 850 | 0850** | VGX 4.01 | CUD | YES |
| A30E | A30E** | VGX 4.94 | CUD | YES |
| 47F4 | 47F4**** | SHIB 20836523.9 | CUD | YES |
| F880 | F880** | BCH 0.00351: BTC 0.012112: ETC 0.62: ETH 0.35711: LTC 0.01154: XMR 0.003: ZEC 0.001 | CUD | YES |
| E8DB | E8DB**** | ADA 93.7: BCH 0.00239: BTC 0.001222: DOT 5.712: LINK 3.87: MATIC 406.534: OXT 170.6: SAND 153.7403: SOL 10.7089: USDC 4122.21: VGX 686.18 | CUD | YES |
| A83D | A83D** | VGX 4.02 | CUD | YES |
| 3717 | 3717**** | CHZ 47.5106: HBAR 26.5: SHIB 12590106.1: VET 108.1: XLM 51 | CUD | YES |
| 0C1E | 0C1E** | BTC 0.000462 | CUD | YES |
| D8FF | D8FF**** | BTT 1004480500: VET 282.5 | CUD | YES |
| E067 | E067** | VGX 4.01 | CUD | YES |
| E65F | E65F**** | BTT 25906735.7: CKB 1010608.5: LLUNA 21.544: LUNA 9.233: LUNC 2013480.8: STMX 2908943.7: VGX 7096.31: XLM 42939.3 | CUD | YES |
| 2606 | 2606** | BTT 6523199.9 | CUD | YES |
| 03C8 | 03C8**** | APE 74.93: LLUNA 142.866: LUNA 61.229: LUNC 14641556.3 | CUD | YES |
| C825 | C825** | BTC 0.00041 | CUD | YES |
| B239 | B239**** | COMP 49.25189: EGLD 154.7851: SOL 19.4758 | CUD | YES |
| 3FE4 | 3FE4** | VGX 4.73 | CUD | YES |
| C48F | C48F**** | DOGE 3081.3: STMX 2943.7 | CUD | YES |
| 20BE | 20BE** | BTC 0.001625: ETH 0.22861: USDC 29.51 | CUD | YES |
| E586 | E586** | BTC 0.000418: SHIB 191963.1 | CUD | YES |
| 17CA | 17CA** | BTC 0.000398: SHIB 2356823 | CUD | YES |
| 07D4 | 07D4**** | DOGE 75: ETH 0.01614: SHIB 1403508.7 | CUD | YES |
| 3633 | 3633** | ETH 0.00665 | CUD | YES |
| B400 | B400** | VGX 2.79 | CUD | YES |
| CE19 | CE19** | BTC 0.001242: ETC 0.01: ETH 0.00976: LTC 0.00403: XMR 0.001 | CUD | YES |
| A1BE | A1BE**** | BTC 0.006311: ETH 0.12324 | CUD | YES |
| 73A1 | 73A1** | CKB 307.4: DOGE 27.7: ETH 0.00332 | CUD | YES |
| F24A | F24A** | AVAX 5: BTC 1.001783: COMP 11.05442: CRV 7.7177: DOT 124.551: ENS 100: ETH 6.02728: MATIC 2085.209: SAND 530.9811: SOL 34.707: USDC 15117.6: VGX 607.59: YGG 400: ZRX 487.9 | CUD | YES |
| AA91 | AA91** | VGX 2.75 | CUD | YES |
| A9FA | A9FA** | VGX 4.87 | CUD | YES |
| B881 | B881** | ADA 103: SHIB 4224794.4 | CUD | YES |
| 89C2 | 89C2** | VGX 4.02 | CUD | YES |

## SCHEDULE F ATTACHMENT 3 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 811A | 811A** | VGX 4.03 | CUD | YES |
| 903E | 903E**** | ETH 1 | CUD | YES |
| 4AF8 | 4AF8**** | BTC 0.000206: DOT 19.415: FIL 9.1: SOL 3.0199: VET 5660 | CUD | YES |
| 0C7B | 0C7B**** | CHZ 2023.7289: ETH 1.03679: MATIC 1484.09 | CUD | YES |
| 8072 | 8072**** | ADA 451: STMX 2715.4: VET 18475.7 | CUD | YES |
| 8200000 | 82E5** | BCH 0.00003: LTC 0.00002 | CUD | YES |
| 2928 | 2928** | VGX 4.28 | CUD | YES |
| 3EA6 | 3EA6**** | ADA 40.2: CKB 819: DOGE 913.6: DOT 1.024: ETH 0.00283: MANA 62.15: SHIB 4417194.1: TRX 1644.4: VET 217: XLM 603.4 | CUD | YES |
| F3FF | F3FF** | VGX 2.77 | CUD | YES |
| 2E+98 | 2E98** | VGX 4.02 | CUD | YES |
| CB1A | CB1A** | XRP 0.9 | CUD | YES |
| 740A | 740A** | BTC 0.000558 | CUD | YES |
| 4445 | 4445** | VGX 5.13 | CUD | YES |
| 241 | 0241** | VGX 4.01 | CUD | YES |
| 661B | 661B**** | ADA 2436.6: BTC 0.000448: BTT 1810035399.9: DOGE 47.9: ETC 78.97: GLM 184.55: SHIB 203929895.6: STMX 28466.3 | CUD | YES |
| D11C | D11C** | BTC 0.001786 | CUD | YES |
| 0FDF | 0FDF** | BTC 0.00177 | CUD | YES |
| FB06 | FB06** | BTC 0.003393 | CUD | YES |
| E76E | E76E**** | BTC 0.001057: LUNA 1.504: LUNC 98398.9: XMR 0.085 | CUD | YES |
| 705 | 0705**** | ADA 4665.5: BTC 0.000071: DOT 28.04: LINK 0.03 | CUD | YES |
| 27CD | 27CD** | APE 0.093: BCH 0.0157: DASH 0.046: DOGE 1.7: DOT 1.752: LINK 0.29: LTC 0.06448: VGX 33.7 | CUD | YES |
| ED94 | ED94**** | DOGE 3838.9 | CUD | YES |
| 74FB | 74FB** | VGX 4.03 | CUD | YES |
| 50AB | 50AB** | VGX 2.75 | CUD | YES |
| 120A | 120A** | SHIB 691276 | CUD | YES |
| 3C5D | 3C5D**** | AVAX 8.11: ETH 0.10903: LTC 0.04291: SHIB 174984.9: VGX 1111.84 | CUD | YES |
| 5757 | 5757** | VGX 2.77 | CUD | YES |
| 1A06 | 1A06** | BTC 0.00044 | CUD | YES |
| 7A54 | 7A54** | BTC 0.000068 | CUD | YES |
| 2D52 | 2D52**** | LUNA 1.389: LUNC 90846.5: SHIB 713775.9 | CUD | YES |
| AFF2 | AFF2** | DOGE 3.1: SHIB 49711.1 | CUD | YES |
| FDD6 | FDD6** | BTC 0.000105 | CUD | YES |
| 1DA3 | 1DA3** | BTC 0.000088: ETH 0.00519 | CUD | YES |
| FCAC | FCAC** | VGX 2.75 | CUD | YES |
| 83CB | 83CB** | BTC 0.001168 | CUD | YES |
| 1704 | 1704** | SHIB 727272.7 | CUD | YES |
| 51F4 | 51F4** | MATIC 0.499 | CUD | YES |
| 85D8 | 85D8** | ADA 14.1: ATOM 0.164: AVAX 0.29: BTC 0.232721: DOT 4.555: LINK 0.35: LLUNA 111.909: MATIC 5.135: SOL 0.1807: VGX 2.91: XLM 3.7 | CUD | YES |
| A30B | A30B** | ADA 0.6: BTC 0.001109 | CUD | YES |
| EB16 | EB16** | SHIB 120105.6 | CUD | YES |
| 4346 | 4346** | ADA 1077.2: BTC 0.000053: DOT 43.582: EOS 126.36: ETH 0.00504: LLUNA 36.434: LUNC 50.5: USDC 1.2: VET 2500: VGX 198.64 | CUD | YES |
| D23B | D23B** | DOGE 0.9 | CUD | YES |
| CE2F | CE2F**** | FTM 1025.646: MANA 1427.12: SOL 10.884: XLM 1714.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 584 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 8415 | 8415**** | ALGO 1339.95: ATOM 0.06: CKB 52371.7: DOGE 17209: ETC 3.97: LINK 0.02: LUNA 3.625: LUNC 61137.6: VGX 4.47 | CUD | YES |
| 30D0 | 30D0** | ALGO 651.15: BTC 0.020244: DOT 40.619: ETH 0.53992: LLUNA 19.385: LTC 5.03136: LUNA 8.308: LUNC 1812272.7: MANA 3582.57: VGX 1495.09 | CUD | YES |
| 8021 | 8021**** | ADA 74.8: SHIB 9332041.8 | CUD | YES |
| 64C5 | 64C5** | ADA 7.8: BTC 0.001016: DOT 292.541: ENJ 1364.7: EOS 6196.88: FIL 267.68: LINK 437.37: LUNA 0.129: LUNC 8435.1: SRM 672.879: SUSHI 251.4928: UNI 0.143: USDC 166.31: VGX 619.12 | CUD | YES |
| FD14 | FD14** | VGX 4.7 | CUD | YES |
| 6A1A | 6A1A**** | SHIB 16682705.7: VET 1224.6 | CUD | YES |
| F95C | F95C**** | BTC 0.000409: BTT 185264700: CHZ 4245.3133: CKB 79111.4: DOGE 9356.1: ETC 9.36: HBAR 5696.1: SHIB 481816629.3 | CUD | YES |
| 3A33 | 3A33** | ADA 306.6: ALGO 59.55: BTT 3062000: DOGE 2.2: DOT 10.009: ETH 0.18294: HBAR 649.2: LLUNA 7.026: LUNA 3.012: LUNC 9.7: MANA 86.83: MATIC 330.697: SAND 56.2249: SHIB 1130561.6: SOL 10.1665: STMX 725.2: VET 180.1: XLM 61.8: XVG 1191.7 | CUD | YES |
| 3F8D | 3F8D**** | ALGO 158.86: BTT 12344700: GRT 74.75: HBAR 151.9: QNT 1.0135: SHIB 1970345.8 | CUD | YES |
| E42A | E42A**** | BTC 0.047171: BTT 2000000000: LLUNA 272.366: LUNA 116.729: LUNC 2198.8: SOL 16.1667: USDC 4.32: VGX 4012.44 | CUD | YES |
| AA59 | AA59** | VGX 3.99 | CUD | YES |
| 879E | 879E**** | KEEP 17.32: LLUNA 4.073: LUNA 19.669: LUNC 380394.4: SHIB 1608013.8: WBTC 0.000335 | CUD | YES |
| 18 | 18E0** | VGX 4.01 | CUD | YES |
| 95F4 | 95F4**** | BTT 279317000: SHIB 1689474.5 | CUD | YES |
| 1D66 | 1D66** | VGX 4.02 | CUD | YES |
| 69FE | 69FE** | BAT 644.3: BTC 3.138064: ETH 48.89383: LINK 31: UNI 4.75: USDC 131165.7 | CUD | YES |
| 8706 | 8706**** | AMP 962.57: DGB 209.2: DOT 4.292: SHIB 2853256.8: XVG 861.8 | CUD | YES |
| BDD2 | BDD2**** | BTT 2590600: DOGE 94.6: SHIB 23471722.9: SOL 0.0635: VGX 7.06 | CUD | YES |
| 30AA | 30AA** | LUNA 0.104: LUNC 0.1 | CUD | YES |
| C6DC | C6DC** | LLUNA 107.272: LUNC 10.2 | CUD | YES |
| C080 | C080** | ADA 1.8 | CUD | YES |
| DEE6 | DEE6**** | ADA 130.5: BTT 303529600: DGB 1055.1: DOGE 2312.3: LTC 0.37267: TRX 824: VET 675.6: VGX 55.6 | CUD | YES |
| F452 | F452**** | BTT 158611900: DGB 1838.4: SHIB 715003.8: STMX 1962: VGX 46.72 | CUD | YES |
| 4A68 | 4A68**** | ADA 117.7: BTT 500: DOT 4.338: ETH 0.01167: LLUNA 2.866: LUNA 1.228: LUNC 267863.8: SHIB 843062.1: VET 7: XVG 20 | CUD | YES |
| 1E7C | 1E7C** | AVAX 0.01: LUNA 0.033: LUNC 2134: USDC 26.43 | CUD | YES |
| 08AC | 08AC** | VGX 4.01 | CUD | YES |
| DB59 | DB59** | VGX 3.99 | CUD | YES |
| EC74 | EC74** | ADA 34: BTC 0.000532 | CUD | YES |
| FC23 | FC23**** | ADA 54.4: DGB 619.8: DOGE 7594.8 | CUD | YES |
| 6209 | 6209** | VGX 2.75 | CUD | YES |
| 5C96 | 5C96**** | LUNA 3.089: LUNC 202057.9: SHIB 26954716.3 | CUD | YES |
| 9B76 | 9B76** | ADA 5661.7: BTC 0.420475: DOT 70.955: ENJ 186.47: ETH 279.22918: LINK 94.85: LLUNA 26.583: LUNA 11.393: LUNC 36.8: SOL 13.704: VGX 1733.02 | CUD | YES |
| 320C | 320C**** | ADA 760.6: MATIC 688.857 | CUD | YES |
| 8413 | 8413** | TRX 110.4 | CUD | YES |
| 6EC1 | 6EC1** | ADA 337.8: ATOM 20.851: AVAX 7.06: BTC 0.01193: ETH 0.47229: HBAR 1813.2: MATIC 85.47: SOL 11.4503: USDT 997.5: VET 10503.1 | CUD | YES |
| 96DE | 96DE** | BTC 0.000537: DOGE 3.8: ETH 0.00275: SHIB 48883.6 | CUD | YES |

## SCHEDULE F ATTACHMENT – Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 76B8 | 76B8** | BTT 2386600 | CUD | YES |
| DA6A | DA6A** | BTC 0.001576: DOT 147.925: LINK 26.9: LLUNA 8.041: LUNA 3.446: LUNC 11.1: MANA 483.98: MATIC 2617.038: SOL 11.2802: UNI 34.107: USDC 5.81 | CUD | YES |
| 8683 | 8683** | SHIB 450937.9 | CUD | YES |
| 0BC2 | 0BC2** | VGX 4.02 | CUD | YES |
| B41B | B41B** | SHIB 1391401.1 | CUD | YES |
| E9FE | E9FE** | SHIB 756429.6 | CUD | YES |
| 2BE7 | 2BE7** | VGX 4.03 | CUD | YES |
| 4547 | 4547**** | DOGE 20019.3 | CUD | YES |
| 1548 | 1548** | VGX 2.78 | CUD | YES |
| AE1B | AE1B**** | SHIB 979899.4: VGX 48.22 | CUD | YES |
| 33FC | 33FC**** | ADA 22.6: BTC 0.000495: BTT 10914900: DOGE 240.6: ETH 0.01229: HBAR 60.1: MANA 9.11: SHIB 1154081.4 | CUD | YES |
| 2692 | 2692** | VGX 4.29 | CUD | YES |
| 6B0D | 6B0D**** | ADA 5.2: DOGE 37.7: ETH 0.00377: VET 43.4 | CUD | YES |
| A05E | A05E**** | BTC 0.000527: DGB 335.9: XLM 103 | CUD | YES |
| DE49 | DE49** | ADA 2: BTC 0.000184: ETH 0.0048: LLUNA 3.043: MATIC 1.038: SOL 0.019: VGX 0.67 | CUD | YES |
| 727F | 727F** | BTC 0.000641: DOGE 258.6: STMX 986.2: TRX 323.9: VET 406.2 | CUD | YES |
| 0DDF | 0DDF** | VGX 2.76 | CUD | YES |
| FEED | FEED** | VGX 4.02 | CUD | YES |
| ED8B | ED8B** | VGX 4.66 | CUD | YES |
| 6D24 | 6D24** | BTC 0.003429 | CUD | YES |
| 3D68 | 3D68**** | BTT 2635175100: DOGE 2419 | CUD | YES |
| 35FC | 35FC** | AVAX 91.45: BTC 0.000133: LINK 41.33: LLUNA 161.637: LUNC 3923.5: SAND 200.034: VGX 0.63: XRP 120.5 | CUD | YES |
| 4A06 | 4A06** | USDT 50.47 | CUD | YES |
| F101 | F101** | ADA 27.3: ALGO 1956.67: ATOM 74.839: BTC 0.003056: DOGE 23.7: DOT 476.062: EGLD 8.7383: ETH 0.00982: LINK 0.68: LLUNA 35.435: LUNA 15.187: LUNC 1484.2: OCEAN 1177.92: SHIB 60106009.6: VET 32615.3: VGX 19337.68 | CUD | YES |
| 42B6 | 42B6**** | SHIB 7834547 | CUD | YES |
| 984D | 984D** | BTC 0.011469: DOGE 12516.6: SAND 346.3877: SHIB 131012596: STMX 141866.8: USDT 8.17: XLM 2611.7 | CUD | YES |
| 654F | 654F**** | BTT 48413400: ICP 32.95: MATIC 115.402: SHIB 39788800.8: SOL 0.03 | CUD | YES |
| 1313 | 1313** | ADA 2485.1: ALGO 1197.79: APE 0.296: ATOM 74.882: AVAX 0.02: AXS 15.51831: CHZ 2251.9898: DOT 101.012: GALA 5027.108: GLM 597.99: LINK 74.76: LLUNA 14.262: LUNA 6.112: MANA 386.59: MATIC 776.668: SAND 416.7678: VET 19292.7: VGX 4.58 | CUD | YES |
| 8908 | 8908**** | JASMY 5425.3: LUNA 29.193: LUNC 267904.6: VET 1601: VGX 2199.58 | CUD | YES |
| 25B3 | 25B3** | VGX 2.75 | CUD | YES |
| FA78 | FA78**** | MATIC 5.225: USDT 5995.2: VET 572.7 | CUD | YES |
| 1D9F | 1D9F** | ADA 13.3 | CUD | YES |
| D5FE | D5FE** | BTC 0.000434 | CUD | YES |
| 513A | 513A** | ADA 175.6: BTC 0.000512: VET 10752.5: VGX 4.68 | CUD | YES |
| 1713 | 1713** | ETH 0.02092: LLUNA 3.839: LUNA 1.646: LUNC 785.3: VGX 37.52 | CUD | YES |
| 3971 | 3971**** | ADA 650.3: BTT 25777604.5: CKB 4952.5: HBAR 1346.4: LUNA 1.977: LUNC 129292.7: MANA 36.9: SAND 97.1024: SHIB 21124077.1: VET 910.7: XLM 915.1: XVG 10885.1 | CUD | YES |
| 224D | 224D** | BTC 0.001796: SHIB 3918333.6 | CUD | YES |
| 85AA | 85AA** | AVAX 0.09: DOGE 2005.7: ETH 0.01812: SHIB 20921232.4: USDC 297.47 | CUD | YES |
| DF6A | DF6A** | BTC 0.001023: SHIB 3251547.6 | CUD | YES |
| 842F | 842F** | BTC 0.000015 | CUD | YES |
| CF67 | CF67** | VGX 4.02 | CUD | YES |
| 3F0C | 3F0C**** | BTT 31657800: SHIB 61597396.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.1722 Changed Customer Claims

### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 136B | 136B**** | ADA 366.4: APE 12.178: AVAX 5.03: AXS 2.00609: BAND 3.07: BCH 1.48126: BNT 10.024: BTT 2672100: CAKE 1: CHZ 230.9778: CKB 200: DASH 2.512: DOT 26.037: ENJ 20.37: ENS 1: FARM 1.12932: FLOW 5.525: GALA 100.158: GLM 100.33: GRT 151.32: ICP 2.01: KSM 3.08: LINK 4.04: LLUNA 7.089: LTC 3.12004: LUNA 3.167: LUNC 10.2: MANA 3.3: OCEAN 240.11: OMG 6.61: PERP 12.159: SPELL 1875: STMX 912.9: SUSHI 26.4983: TRAC 24.61: TRX 2: UMA 9.756: UNI 14.27: VGX 796.4: YGG 10.017: ZEC 2.304: ZRX 37.7 | CUD | YES |
| 3D3D | 3D3D** | BTC 0.001471 | CUD | YES |
| 1D6C | 1D6C** | VGX 4.02 | CUD | YES |
| 7B34 | 7B34**** | ADA 64.8: ALGO 143.08: BTT 152665500: CKB 4463.9: DOGE 16347.3: DOT 2.672: EOS 4.21: ETH 0.2655: LUNA 1.863: LUNC 1.8: SHIB 90804728.8: STMX 1806.2: TRX 830.9: VET 2802.1: XLM 458.6: XVG 476.7 | CUD | YES |
| 50EC | 50EC**** | ADA 1284.1: EOS 12.54: GRT 2256.59: LINK 0.07: MANA 23.58: MATIC 499.334: VET 574.1: ZEC 31.043 | CUD | YES |
| 636D | 636D**** | ADA 1174.2: BTC 0.053099: BTT 38634600: DOGE 13000.5: ETH 2.02995: LINK 32.04: LLUNA 5.634: LUNA 2.415: LUNC 526744.6: MANA 213.75: NEO 1.274: SHIB 16477185.5: SOL 7.0932: STMX 3203.6: TRX 1158.7: UNI 20.343: VET 15133.9: XLM 0.8: YFI 0.00353 | CUD | YES |
| 358F | 358F** | BTC 0.000524: SHIB 1794666.3 | CUD | YES |
| A5D6 | A5D6**** | ADA 112.9: BTT 450444800: DOGE 0.5: LLUNA 10.723: LUNA 4.596: LUNC 1002332.7: STMX 32748.2: VET 794.4 | CUD | YES |
| 5528 | 5528** | BTC 0.000395: SHIB 4741753.6 | CUD | YES |
| 0C47 | 0C47** | AVAX 2.37: DOT 29.467: ETH 2: LLUNA 8.258: LUNA 3.539: LUNC 11.4: USDC 25.48: XLM 110.2 | CUD | YES |
| 8A0F | 8A0F**** | BTC 0.000513: SHIB 3038414.4 | CUD | YES |
| 6FF0 | 6FF0** | BTC 0.000495: SHIB 3859513.7 | CUD | YES |
| 1584 | 1584**** | ADA 20.7: AVAX 0.25: BTC 0.000201: ETH 0.0026 | CUD | YES |
| F07C | F07C** | ETC 1: VGX 16.97 | CUD | YES |
| 3FDA | 3FDA**** | DOT 5.49: ETH 0.12999: HBAR 2822.8: LINK 6.53: MANA 20.77: TRX 102.7: VET 2847.2: VGX 23.03: XLM 398.9 | CUD | YES |
| 2B87 | 2B87** | BTC 0.00016 | CUD | YES |
| 1400000 | 14E5**** | AVAX 0.82: CKB 7416.6: DGB 301.9: DOGE 976: FIL 0.14: GLM 83.49: STMX 309.9: VET 256.9: XVG 551.4 | CUD | YES |
| 9F97 | 9F97**** | LTC 3.6459: VGX 50.73 | CUD | YES |
| E2BA | E2BA** | AVAX 10.12: BTC 0.148994: BTT 752382800: DOT 0.001: ENJ 601.3: ETC 8.73: ETH 6.14248: FTM 1000.999: LLUNA 51.501: LTC 50.42415: LUNA 22.072: LUNC 131.2: MANA 14.75: MATIC 2651.549: SHIB 610975397.8: VET 527856.8: VGX 596.9 | CUD | YES |
| E4F1 | E4F1** | ADA 73: BTC 0.000387: SOL 0.0422 | CUD | YES |
| BDFD | BDFD** | VGX 4.01 | CUD | YES |
| 1E9D | 1E9D** | BTC 0.000386 | CUD | YES |
| B872 | B872**** | LLUNA 15.129: LUNC 2373588 | CUD | YES |
| DF84 | DF84** | BTC 0.000387: GRT 88.27 | CUD | YES |
| 946E | 946E** | BTC 0.000162 | CUD | YES |
| 8FD1 | 8FD1** | VGX 4.03 | CUD | YES |
| DD7E | DD7E** | BTC 0.001023 | CUD | YES |
| A105 | A105** | BTC 0.000498: SHIB 7659313.7 | CUD | YES |
| DDAF | DDAF** | ADA 9.9: APE 0.255: BTC 0.000058: LUNC 78.5: VGX 337.97 | CUD | YES |
| CF44 | CF44**** | ETH 1.13584 | CUD | YES |
| 7902 | 7902**** | AVAX 6.28: BAT 985.6: BCH 4.08481: DOT 120.012: EGLD 0.1286: ETH 0.12642: GLM 412.82: LLUNA 45.923: LUNA 19.681: LUNC 63.6: MANA 4383.84: MATIC 450.405: SAND 74.5767: SHIB 80605197.7: SOL 14.9548: VGX 595.41: XLM 1019 | CUD | YES |
| AA5A | AA5A** | XRP 12.9 | CUD | YES |
| 244E | 244E** | BTC 0.001023: SHIB 1285842.8 | CUD | YES |

## SCHEDULE F ATTACHMENT 2 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 3919 | 3919** | VGX 2.8 | CUD | YES |
| B580 | B580**** | ALGO 122.07: APE 56.382: HBAR 180.5: LINK 21.06: LLUNA 4.998: LUNA 2.142: LUNC 13.1: MANA 36.15: SAND 17.0141: SHIB 12946720.1: XLM 948.8 | CUD | YES |
| 6190 | 6190**** | ADA 51.8: AVAX 5.65: BTT 17174400: DOT 2.207: ETH 1.07242: VET 549.3 | CUD | YES |
| F7E8 | F7E8** | ADA 155.2: DOGE 152.8: HBAR 462.9: SHIB 3683807.1: STMX 7575.5: TRX 889: VGX 47.25: XLM 450.4 | CUD | YES |
| 3E+51 | 3E51**** | AMP 3305.46: VET 145.6 | CUD | YES |
| B15F | B15F**** | ADA 3081: SHIB 1607440.7: VET 4290.6: VGX 119.89 | CUD | YES |
| 8A0A | 8A0A** | SHIB 2809778 | CUD | YES |
| 05C7 | 05C7**** | BTC 0.001002: CHZ 118.7136: DOT 4.64: ENJ 5.89: ETH 0.76219: MANA 37.89: MATIC 7.541: SHIB 2439565 | CUD | YES |
| 1EF5 | 1EF5**** | CKB 9816.8: SHIB 2540345.8 | CUD | YES |
| 5F8B | 5F8B** | VGX 2.78 | CUD | YES |
| 736F | 736F** | ETH 0.0208 | CUD | YES |
| ED63 | ED63**** | DOGE 10979.8 | CUD | YES |
| 7772 | 7772** | BTC 0.000401: SHIB 9539699.8 | CUD | YES |
| 6767 | 6767** | DOGE 8.2: SHIB 151270 | CUD | YES |
| B1C7 | B1C7**** | BTT 3501600: SHIB 6589378.5 | CUD | YES |
| CBDF | CBDF** | BTC 0.000066 | CUD | YES |
| 7659 | 7659**** | ETC 0.3: SHIB 31230994.5: USDT 19.97 | CUD | YES |
| 2801 | 2801**** | ADA 20.5: BTC 0.000499: DOT 1.001: SHIB 827067.7 | CUD | YES |
| CE20 | CE20** | VGX 2.81 | CUD | YES |
| F90D | F90D**** | AAVE 22.4572: AMP 35147.61: ATOM 180.807: AVAX 23.47: BAT 1954: BTT 255076000: CHZ 5591.6182: CKB 34572.2: COMP 8.9787: DOGE 1301.5: DOT 48.962: DYDX 79.0587: EGLD 2.3278: ENJ 845.36: ETH 2.50379: FTM 4217.327: GALA 4623.0561: GLM 2303.55: GRT 1200.55: HBAR 7562.6: ICX 881.1: KEEP 736.46: LINK 129.1: LLUNA 35.348: LPT 47.212: LUNA 15.149: LUNC 49: MANA 1548.65: MATIC 4609.985: NEO 20.704: SAND 192.7684: SHIB 98790053.7: SOL 110.5944: SRM 135.591: STMX 146121.1: UNI 96.934: VET 7346.8: VGX 268.76: XTZ 428.2: XVG 40946.8 | CUD | YES |
| A33D | A33D** | BTC 0.120958: ETH 0.03194: USDC 84.79: VGX 596.55 | CUD | YES |
| 0EBC | 0EBC**** | ETH 3.57996: LLUNA 34.069: LUNA 368.671: LUNC 8478289.2: SOL 167.9878 | CUD | YES |
| 6B29 | 6B29**** | LLUNA 25.428: LUNA 10.898: LUNC 2376800.9: SHIB 246369427.9 | CUD | YES |
| C120 | C120**** | ADA 610: APE 36.638: AVAX 24.14: BTT 1416021298.8: COMP 4.03013: DOGE 50062.7: ETH 3.03087: HBAR 1038.6: LUNA 3.077: LUNC 201389.8: MATIC 700.942: SAND 244.1804: SHIB 80113510.4: SOL 40.3021: STMX 40170.3: VET 17000: VGX 520.4: XRP 734.7: XVG 100000 | CUD | YES |
| B520 | B520** | MATIC 1.059: XMR 0.001 | CUD | YES |
| DE70 | DE70** | AAVE 2.544: ADA 2.9: BCH 0.49641: BTC 0.000943: COMP 3.57355: DASH 6.887: DOGE 90.3: DOT 20.985: ETH 0.02064: LINK 10.04: LLUNA 7.316: LTC 0.06929: LUNA 3.136: LUNC 10.1: MATIC 100.876: SOL 3.015: UNI 58.001: VGX 124.7 | CUD | YES |
| B262 | B262** | VGX 4.87 | CUD | YES |
| C22A | C22A** | BTC 0.000648: ETH 0.01096: SHIB 3189792.6 | CUD | YES |
| 4E+73 | 4E73** | ADA 2140: AMP 11655.25: APE 9.982: AUDIO 213.123: AVAX 69.65: BCH 0.5528: BTC 0.000077: BTT 485913000: DGB 23748.6: DOGE 1722.7: DOT 935.372: EGLD 36.8594: EOS 80.96: ETC 117.02: FIL 148.71: FTM 2186.223: GALA 17794.32: HBAR 17280.4: ICX 115.7: LTC 23.17721: LUNA 1.346: LUNC 8: MATIC 6.369: NEO 27.197: ONT 256.65: OXT 1218.7: SAND 228.4571: SOL 192.7826: STMX 122368.3: TRX 3473.2: UNI 71.724: USDC 1.12: VET 43030.2: VGX 5538.92: XLM 4101.8: XMR 2.555: XVG 73307.3: ZRX 184.8 | CUD | YES |
| 9F34 | 9F34**** | AVAX 0.63: ENJ 13.34: ETH 0.01681: FTM 19.601: HBAR 61.9: SHIB 710631: VET 296.9: XVG 774 | CUD | YES |
| 251A | 251A**** | ADA 1605 | CUD | YES |
| 5E+42 | 5E42** | VGX 2.8 | CUD | YES |

In re: Voyager Digital, LLC

Case No: 22-10945

## SCHEDULE F ATTACHMENT 3.1.22 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| F0B9 | F0B9** | BTC 0.002449 | CUD | YES |
| DC7E | DC7E**** | BTT 666177900: SHIB 13291138.5 | CUD | YES |
| F3E2 | F3E2** | BTT 31055900 | CUD | YES |
| DA9B | DA9B**** | ADA 1140.7: DOGE 32757.2: MANA 2445.96: SHIB 130825710.2 | CUD | YES |
| 9560 | 9560**** | ALGO 802.01: BTT 114592800: SHIB 27788461.6: VET 12744.4 | CUD | YES |
| 5809 | 5809**** | BTC 0.005567: DOT 56.975: ETH 1.15062: USDC 40185.92 | CUD | YES |
| 26CC | 26CC** | ADA 11.2: AVAX 46.93: BTC 0.000293: DOGE 9.3: DOT 130.942: ENJ 528.91: ETH 0.00499: LTC 0.05065: LUNA 0.078: LUNC 5060.3: MANA 78.68: MATIC 1.762: OMG 0.06: SHIB 6543837.6: SOL 24.9989: VGX 1051.95: XLM 2507.9 | CUD | YES |
| F03F | F03F** | BTC 0.000127: ETH 0.08907: USDC 65.68 | CUD | YES |
| 9897 | 9897**** | BTT 3210700: CKB 994.1: COMP 0.01258: DOGE 58.2: ETH 0.00358: MKR 0.0017: VGX 2.45 | CUD | YES |
| 80CF | 80CF**** | SHIB 1545568748.3 | CUD | YES |
| FDA4 | FDA4** | VGX 5.18 | CUD | YES |
| AE36 | AE36** | SHIB 169923.5: VGX 2.75 | CUD | YES |
| D5DC | D5DC** | VGX 4.71 | CUD | YES |
| 3177 | 3177** | ADA 2.4: ALGO 134.69: ATOM 7.716: AVAX 20.47: BTC 0.000032: DOT 44.655: EGLD 2.2334: FTM 94.158: GALA 200.1107: LINK 10.27: LUNA 12.666: LUNC 40.9: MANA 15.11: MATIC 1.423: SAND 102.421: SOL 1.677: UNI 7.091: VET 4105.6 | CUD | YES |
| 2E6C | 2E6C** | BTC 0.000038: ETH 0.00266: USDC 5.04: VGX 31.64 | CUD | YES |
| A042 | A042**** | ADA 650.4: BTT 120336900: MANA 229.35: VET 12428.3: XLM 4363.1: XVG 16233.7 | CUD | YES |
| 7B58 | 7B58**** | DOGE 74.7: MANA 21.6: SHIB 2679034.6 | CUD | YES |
| 764F | 764F** | ADA 25.2: SHIB 2796974.1 | CUD | YES |
| 2E3D | 2E3D**** | ADA 887.8: APE 79.839: BTT 98522167.4: CELO 30.884: DOGE 1580.5: GRT 438.97: KNC 55.41: LUNA 2.737: LUNC 179070.2: MANA 38.88: MATIC 50.825: OMG 42.68: OXT 315.7: SHIB 4460792.7: SPELL 1514.7: STMX 10439.1: TRX 271.9: UMA 30.633: UNI 60.334: VGX 252.41: XLM 645.3: ZRX 372.8 | CUD | YES |
| 7D08 | 7D08**** | SHIB 4608294.9: SUSHI 22.3886 | CUD | YES |
| 3904 | 3904** | AAVE 40.1863: ADA 31591.2: AVAX 57.63: BTC 1.247459: DOT 151.443: ETH 4.29966: LINK 612.78: LTC 86.61335: LUNA 2.411: LUNC 157788.9: MATIC 4239.516: SUSHI 3600.5923: UNI 1257.253: USDC 101272.37: VET 7751.9: VGX 5445.45: ZRX 4967.9 | CUD | YES |
| 6ABB | 6ABB**** | SHIB 2472305.7 | CUD | YES |
| 1181 | 1181**** | APE 9.577: AVAX 1.96: DOT 9.361: LINK 6.9: OMG 15.41: SAND 24.1771 | CUD | YES |
| B76E | B76E** | ADA 229.6: DOGE 1369.4: SHIB 191781764.9: SOL 2.271 | CUD | YES |
| DF7B | DF7B** | VGX 8.37 | CUD | YES |
| 7CDA | 7CDA**** | LUNA 3.177: LUNC 1928022.9: STMX 102506.7: VGX 331.43 | CUD | YES |
| B36D | B36D**** | ADA 241.7: BTT 19644800: CHZ 2908.5747: EOS 253.73: MATIC 320.926: SOL 4.1887: TRX 684.4: VET 666.6: XVG 3019.5 | CUD | YES |
| 5F0E | 5F0E** | ANKR 28941.70205: BTT 634662200: MATIC 392.23: XLM 4733.6 | CUD | YES |
| 052B | 052B** | BTC 0.000518: SHIB 3455523.2 | CUD | YES |
| 6643 | 6643**** | DOGE 1444.9: ETC 5.13: LINK 15.63: SHIB 7445595.8 | CUD | YES |
| D139 | D139** | ETH 0.04455 | CUD | YES |
| 8D71 | 8D71** | DOGE 17318.9 | CUD | YES |
| 0DFE | 0DFE**** | LLUNA 5.715: LUNA 2.45: LUNC 534311.2: SHIB 5545286.5 | CUD | YES |
| 3360 | 3360** | BTC 0.000567 | CUD | YES |
| 5FBC | 5FBC** | ADA 477.3: ALGO 723.31: BTT 1556068600: CELO 35.015: DGB 648.1: DOGE 185.8: DOT 6.446: EGLD 3.051: ETC 31.08: FIL 2.65: GRT 107.45: HBAR 684.7: KNC 611.93: LLUNA 6.157: LUNA 2.639: LUNC 8.5: SHIB 18883721.4: STMX 46788.6: TRX 1698.3: USDT 1398.88: VET 2192.3: XLM 542.8: ZRX 131 | CUD | YES |
| 9A10 | 9A10** | BTC 0.005524 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 80D6 | 80D6**** | ADA 36.7: BTC 0.000432: DOGE 74.5: SHIB 34065179.3: XVG 1251.4 | CUD | YES |
| FD45 | FD45** | VGX 2.78 | CUD | YES |
| 69000000 | 69E6** | BTT 160342800: TRX 1536: VET 1791.2 | CUD | YES |
| 7404 | 7404** | VGX 4 | CUD | YES |
| A6C4 | A6C4**** | DOGE 958.9: STMX 5240.5 | CUD | YES |
| 85FA | 85FA** | VGX 2.82 | CUD | YES |
| EB44 | EB44**** | LUNA 2.802: LUNC 183350.6: SHIB 844832.4 | CUD | YES |
| 0A01 | 0A01**** | ADA 114.3: DOGE 189.4: IOT 488.16: MANA 141.26: SHIB 2085875.9 | CUD | YES |
| 81AD | 81AD**** | ADA 440.7: BTT 1256353400: CKB 103291: DGB 4699.8: DOGE 58746.5: DOT 39.988: ENJ 82.93: GLM 131.3: HBAR 1333.6: OCEAN 106.98: OXT 138.5: STMX 6067.5: TRX 5432.9: VET 6262.5: VGX 21.75: XRP 95.1: XVG 4580 | CUD | YES |
| 6AAE | 6AAE** | APE 16973.303: LLUNA 2078.404: LUNA 1000: LUNC 100000000 | CUD | YES |
| 5FAF | 5FAF** | VGX 2.79 | CUD | YES |
| B53E | B53E** | SHIB 850822.4 | CUD | YES |
| 240000000 | 24E7** | BTC 0.000494: SHIB 23410137.3 | CUD | YES |
| 2917 | 2917** | VGX 4 | CUD | YES |
| 4746 | 4746** | ADA 1307.1: LUNA 2.279: LUNC 121.5: SHIB 18863.4 | CUD | YES |
| CA45 | CA45** | SHIB 622200: VGX 5.18 | CUD | YES |
| BC18 | BC18**** | CHZ 245.0308: DOT 4.411: GRT 147.56: MATIC 19.874: SHIB 401123.1: UNI 5.975: VGX 22.86: XLM 179.5: XMR 0.502 | CUD | YES |
| 4DD5 | 4DD5**** | ADA 55.7: DOGE 259.8: LLUNA 14.987: LUNC 2213624.4: SHIB 20096486: XLM 184.3 | CUD | YES |
| 91D1 | 91D1** | VGX 12.08 | CUD | YES |
| 7044 | 7044**** | APE 281.126: BTT 1013016200: GALA 6394.0737: LLUNA 38.389: LUNA 16.453: LUNC 3589066: SHIB 77339819.3: STMX 45488.4 | CUD | YES |
| E80F | E80F** | BTT 10113000: HBAR 133.6: STMX 1197.9: SUSHI 4.5922: XVG 2223.2 | CUD | YES |
| E48D | E48D** | BTC 0.001726: DOGE 433.9: ETH 0.02469: SHIB 6935881.7 | CUD | YES |
| 6BA6 | 6BA6** | VGX 2.78 | CUD | YES |
| E77E | E77E**** | ADA 71: CELO 25.92: DOT 6.088: ENJ 49.86: ETH 0.18196: FET 114.8: HBAR 321.7: IOT 83.68: LLUNA 5.627: LUNA 2.412: LUNC 525866.4: MANA 27.9: MATIC 134.383: SAND 26.0643: SHIB 27355976.4: SOL 1.4227: TRX 151.1: XLM 126.1 | CUD | YES |
| 9C50 | 9C50** | VGX 3.99 | CUD | YES |
| 43A1 | 43A1**** | ADA 1120.9: BTC 0.000067: BTT 472021200: CKB 30543.4: DOT 22.781: FIL 155.49: LINK 57.75: LUNC 59.5: SHIB 211054250: STMX 17215.3: VET 10918.9: VGX 155.42: XVG 14147.5 | CUD | YES |
| 58C5 | 58C5** | SHIB 348675 | CUD | YES |
| 450 | 0450** | VGX 5.01 | CUD | YES |
| A271 | A271**** | ADA 119.8: AMP 2845.63: APE 10.595: AVAX 1: BTC 0.000506: DOGE 99.1: LLUNA 18.823: LUNA 8.067: LUNC 4189848.9: MATIC 102.653: SHIB 191056480: SOL 2: VET 273.6 | CUD | YES |
| B2A0 | B2A0** | VGX 2.8 | CUD | YES |
| FD83 | FD83** | BTC 0.000519: SHIB 5255551.1 | CUD | YES |
| 2E+90 | 2E90** | VGX 2.75 | CUD | YES |
| 840 | 0840**** | BTC 0.000437: DOGE 2.3: SHIB 28191.2 | CUD | YES |
| B2A7 | B2A7** | VGX 4.02 | CUD | YES |
| 8A5F | 8A5F**** | LLUNA 3.936: LUNA 1.687: LUNC 367782.2: SHIB 1811594.2: XVG 1975.7: YFII 0.019353 | CUD | YES |
| 5F75 | 5F75**** | ADA 255.3: ETH 0.28701: OMG 15.09: SHIB 17587304.7: UNI 26.216: VET 3682.1: VGX 124.98: XLM 341: XRP 683.5 | CUD | YES |
| B0DE | B0DE** | ETH 0.0482 | CUD | YES |
| 3584 | 3584**** | SHIB 4911126.9 | CUD | YES |
| FFA4 | FFA4** | ETH 481.46726: USDC 2717.06: VGX 8553.39 | CUD | YES |
| BB61 | BB61** | ALGO 1677.14: ATOM 69.507: AVAX 13.25: DOT 348.86: EGLD 12.5082: FTM 2807.59: GALA 2487.7942: LLUNA 96.094: LUNA 41.184: LUNC 58702.8: OCEAN 1168.7: SOL 16.3914: STMX 20968.7: VET 178261.8: VGX 0.01 | CUD | YES |

## SCHEDULE F ATTACHMENT 3: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | | |
| 4CCA | 4CCA**** | ADA 13.9: BTT 33282700: SOL 2.0373 | CUD | YES |
| D85E | D85E** | VGX 2.8 | CUD | YES |
| 96FA | 96FA** | SHIB 2972651.6 | CUD | YES |
| 64B2 | 64B2**** | DOGE 2980.2: SHIB 72759060.7 | CUD | YES |
| EA07 | EA07** | SHIB 728469.2 | CUD | YES |
| AAE3 | AAE3**** | BTC 0.000453: BTT 11795600: TRX 1907.3 | CUD | YES |
| 8E2A | 8E2A** | SHIB 1443418 | CUD | YES |
| 768C | 768C** | BTC 0.001005: SHIB 3429355.2 | CUD | YES |
| 8AAC | 8AAC**** | BTT 13369800: VET 20866.6 | CUD | YES |
| 76C2 | 76C2** | BTC 0.000001: ETH 0.00002: XMR 0.001 | CUD | YES |
| 3F04 | 3F04**** | ADA 408.5: BTC 0.000443: ETH 1.03007 | CUD | YES |
| 4365 | 4365** | BTC 0.05015: ETH 0.51352: USDC 119.62: VGX 508.69 | CUD | YES |
| 224D | 224D** | VGX 4.01 | CUD | YES |
| 24A8 | 24A8**** | DOGE 2.3: SHIB 11379828.9: XVG 72757.2 | CUD | YES |
| 7A78 | 7A78** | VGX 4.57 | CUD | YES |
| 6201 | 6201**** | AVAX 116.29: ETH 2.04049: SHIB 337744035.5 | CUD | YES |
| 9246 | 9246**** | ADA 8.8: BTT 23584905.6: DOGE 119.8: DOT 1.282: ETH 0.01954: GALA 284.2516: HBAR 56.3: LLUNA 10.11: LUNA 4.333: LUNC 5265449.1: MATIC 11.676: SHIB 2230151.6 | CUD | YES |
| 27DB | 27DB** | ADA 1846.3: ATOM 24.209: BTC 0.156453: BTT 424387900: DGB 620.7: DOGE 1508.4: DOT 43.683: ENJ 57.12: ETC 5.47: ETH 0.4316: LTC 1.49588: MANA 349.14: MATIC 39.654: SAND 35.7402: SOL 4.4419: TRX 9798.7: VET 13069: XLM 521.2: XVG 4857.9 | CUD | YES |
| 4620 | 4620** | VGX 4.03 | CUD | YES |
| A3F2 | A3F2**** | BTT 6925700: DOGE 1143.8: ETH 0.02535 | CUD | YES |
| BE70 | BE70** | ADA 2345.9: ALGO 429.76: AMP 2413.19: AVAX 1.76: BTC 0.001377: BTT 101611700: CHZ 268.9675: CKB 5401.5: DGB 8013.6: DOGE 1028.3: DOT 27.68: ENJ 87.96: ETC 21.23: FTM 15.7: IOT 116.7: LINK 184.07: LTC 5.08406: LUNA 2.418: LUNC 2444.3: MATIC 418.536: QTUM 5.38: SAND 35.885: SHIB 40968056.5: SOL 6.0778: TRX 6460.1: VET 18227.2: VGX 106.99: XLM 364.4: XTZ 12.8 | CUD | YES |
| B773 | B773**** | OCEAN 11646.88 | CUD | YES |
| D314 | D314** | SHIB 665335.9 | CUD | YES |
| 9960 | 9960** | VGX 2.82 | CUD | YES |
| EEA1 | EEA1**** | ALGO 21.39: LUNA 2.484: LUNC 2.4: SHIB 5999680.5: SOL 1.0556 | CUD | YES |
| DF8F | DF8F**** | ADA 8.3: ATOM 3.003: AVAX 2.01: DOT 11.628: LINK 1: LUNA 3.105: LUNC 3: MATIC 132.077: UNI 1.001 | CUD | YES |
| 7EB6 | 7EB6**** | BTT 142284900 | CUD | YES |
| A018 | A018**** | BTT 9393400: ENJ 9.13: SHIB 1694628: STMX 5461.4: TRX 191.5: VET 585.3: XLM 105.2: XVG 605.3 | CUD | YES |
| DE88 | DE88** | ADA 605.1: ANKR 1666.32266: AUDIO 100.805: AVAX 10.85: BTC 0.026317: CAKE 31.935: CKB 36039.3: DOT 38.842: ETH 0.80031: KNC 258.6: LINK 71.06: LRC 248.131: LUNA 0.768: LUNC 50380.5: SOL 14.463: SRM 273.711: SUSHI 77.931: USDC 1: ZRX 0.7 | CUD | YES |
| 0AC5 | 0AC5** | VGX 2.88 | CUD | YES |
| 6773 | 6773** | VGX 2.76 | CUD | YES |
| 86C4 | 86C4** | VGX 2.78 | CUD | YES |
| 97F6 | 97F6** | VGX 5.15 | CUD | YES |
| 27F2 | 27F2**** | BTC 0.00047: DOGE 335.8: EOS 4.76: ETH 0.02169: LINK 1.1: MKR 0.0035: VET 110.6: XLM 49.3 | CUD | YES |
| A9BB | A9BB**** | ADA 104.2: BTC 0.000435: FTM 40.585: MANA 62.67: MATIC 92.257 | CUD | YES |

**SCHEDULE F ATTACHMENT: Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 793 | 0793** | VGX 4.01 | CUD | YES |
| 96D5 | 96D5** | DOT 1.752: HBAR 130: MANA 10.59: MATIC 16.595: SAND 10.7366: VET 308.5 | CUD | YES |
| 8293 | 8293** | LLUNA 4.391: LUNA 1.882: LUNC 410309.9: XVG 2721.8 | CUD | YES |
| 9EB7 | 9EB7**** | ADA 306.6: BTC 0.001086: BTT 69626400: ETH 0.28891: MANA 121.88: MATIC 378.969: SHIB 28807183.1: SOL 2.0495: XLM 439.7 | CUD | YES |
| BF04 | BF04** | ADA 85: BTC 0.001114: DOGE 574.1: DOT 2.132: HBAR 201.9: LLUNA 3.022: LRC 50.125: LUNA 5.59: SHIB 12315270.9 | CUD | YES |
| 796B | 796B** | SHIB 2249718.7 | CUD | YES |
| F007 | F007**** | BTC 0.000447: BTT 31200200: SHIB 1820825 | CUD | YES |
| 33F1 | 33F1** | VGX 4.02 | CUD | YES |
| 8202 | 8202**** | ADA 77936.2: SHIB 29471.4 | CUD | YES |
| 589F | 589F** | VGX 2.82 | CUD | YES |
| B394 | B394**** | ADA 3265.1: DOGE 11.4: SHIB 40977641.6 | CUD | YES |
| B675 | B675** | SHIB 329001.4 | CUD | YES |
| 78FB | 78FB** | BTC 0.000613: DOGE 77: DOT 16.274: LINK 15.45: MATIC 354.743: VET 3088.5: VGX 148.69 | CUD | YES |
| B8D3 | B8D3**** | ADA 142.5: ETH 0.05566: MANA 30.96: SAND 26.5489: SOL 2.003: VET 748.6 | CUD | YES |
| 9BE8 | 9BE8** | ADA 17919.2: ALGO 15019.4: ANKR 81002.54192: APE 254.015: ATOM 420.366: AUDIO 2401.648: AVAX 399.13: AXS 100.01022: BAT 3.7: BCH 4.52528: BTC 5.664904: CELO 2195.408: CHZ 22892.2206: CKB 123000: COMP 8.37655: CRV 1940.3335: DASH 15.376: DOGE 16159.2: DOT 1968.561: DYDX 226.6156: EGLD 50.0467: ENJ 7905.13: ETC 0.06: ETH 39.50008: FLOW 1804.103: FTM 8078.72: GALA 30535.3526: GRT 23789.39: HBAR 87050: ICX 1955.2: JASMY 58183.6: KAVA 276.482: KSM 25.52: LINK 477.56: LLUNA 967.473: LPT 191.7689: LUNA 414.632: LUNC 7429: MANA 1.39: MATIC 11442.173: OMG 656.54: OP 2581.95: PERP 382.07: QTUM 800: RAY 116.176: SAND 5983.2844: SHIB 319928267.3: SOL 454.985: SRM 500: SUSHI 246.701: TRX 35235.6: UNI 101.245: USDC 90.82: VET 63397.9: VGX 5883.64: WAVES 101.135: XLM 34096.6: XTZ 4015.22: YGG 371.224: ZEC 6.692: ZRX 243.6 | CUD | YES |
| C9FA | C9FA** | VGX 4.6 | CUD | YES |
| 9579 | 9579**** | APE 4.376: HBAR 340: USDT 49.87 | CUD | YES |
| 17A8 | 17A8** | BTC 0.00051: SHIB 2026753.1 | CUD | YES |
| EB77 | EB77** | BTC 0.001575: SHIB 136.5: SOL 0.2041 | CUD | YES |
| E10A | E10A** | SHIB 153784.7 | CUD | YES |
| D410 | D410** | VGX 4.01 | CUD | YES |
| 74FF | 74FF** | VGX 4.56 | CUD | YES |
| CEA0 | CEA0** | BTC 0.000405 | CUD | YES |
| 8BF3 | 8BF3** | VGX 4.01 | CUD | YES |
| 1E9C | 1E9C** | SHIB 94334.5 | CUD | YES |
| 3226 | 3226** | ADA 254.1: BTC 0.000503 | CUD | YES |
| 825D | 825D**** | ADA 447: DOGE 1968: ETC 5.2: ETH 1.04573: LTC 6.95302 | CUD | YES |
| 1AF5 | 1AF5** | BTC 0.000494: USDC 530.26: USDT 499.25 | CUD | YES |
| 5118 | 5118**** | ADA 278.9: DOGE 1788.5: DOT 26.46: SHIB 9770.7 | CUD | YES |
| 269D | 269D**** | BTT 48910200: DOGE 470.4: SHIB 22673346.8 | CUD | YES |
| E958 | E958**** | DOGE 36124.8: ETH 0.54927 | CUD | YES |
| A959 | A959**** | ADA 316.9: SHIB 36874575.8: XRP 2882.1 | CUD | YES |
| 2A60 | 2A60**** | ADA 10.6: BTC 0.000256: ETH 0.00321: SHIB 3673134.6 | CUD | YES |
| F2D1 | F2D1** | BTC 0.03516: DYDX 458.9681: ETH 3.16251: UNI 0.76: USDC 282.7: VGX 768.32: YGG 2721.986 | CUD | YES |
| 4CDA | 4CDA**** | ADA 575: BAND 117.225: BTC 0.087998: BTT 401824261.9: COMP 18.29943: DOGE 7821.6: DOT 31.803: ETH 0.76116: FIL 125.82: LINK 43.15: LTC 5.94388: OMG 191.97: SHIB 48017877.8: SKL 3035.77: STMX 23115.5: SUSHI 258.8095: UNI 89.077: USDC 3329.23: VGX 1605.95: XRP 36.2: XVG 69303.3 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 638B | 638B**** | BTT 831440500: DGB 2026.9: DOGE 13020: EGLD 0.4308: SUSHI 117.1173: VET 8573.6: XVG 2625.8 | CUD | YES |
| B85F | B85F**** | AVAX 0.01: DOT 1.445: ETH 5.20096: SOL 0.8627 | CUD | YES |
| CBFA | CBFA**** | BTC 0.267421: DOT 56.971 | CUD | YES |
| 9EB5 | 9EB5**** | BCH 3.00283: GALA 10000: HBAR 15000: LTC 30.12514: MATIC 1511.279: SHIB 70058739.8: SOL 4.0804: VGX 4.43 | CUD | YES |
| F653 | F653** | ADA 281.4: DOT 27.496: MATIC 0.479 | CUD | YES |
| E061 | E061**** | ADA 13.2: DGB 345.4: DOGE 91.5: ETH 0.0159: ONT 22.04: XVG 728.7 | CUD | YES |
| 8500000000 | 85E8** | AAVE 0.0053: ADA 0.9: AMP 10248.2: ATOM 118.331: AVAX 80.77: BAND 370.946: BAT 0.4: BTC 0.000052: DASH 0.008: DGB 6844.5: DOT 1123.169: FIL 13.2: FLOW 151.385: FTM 2700.81: GALA 7265.2858: GRT 0.96: HBAR 2852.3: LINK 0.21: LLUNA 30.112: LUNC 59069.1: OMG 10: SOL 9.4175: SRM 352.091: STMX 20303: SUSHI 32.07: UMA 0.12: USDC 46.61: VGX 16682.79: XLM 1538.3: ZRX 323.8 | CUD | YES |
| 4872 | 4872** | BTC 0.000539: ETH 0.00426: STMX 70578.9: VGX 95.01 | CUD | YES |
| 7B72 | 7B72**** | APE 38.286: LLUNA 11.602: LUNA 4.973: LUNC 6975228.2: SHIB 23236001.8: VGX 3161.32 | CUD | YES |
| 3B93 | 3B93** | ADA 9993.6: VGX 603.74 | CUD | YES |
| BA6E | BA6E**** | ADA 289.7: SHIB 25905614.9 | CUD | YES |
| 4B3A | 4B3A**** | ADA 5956.6: BTC 0.000437: DOGE 30622.1: DOT 87.924: ETC 94.5: ETH 2.19877: MATIC 1632.04: VET 5819.9 | CUD | YES |
| E145 | E145** | BTC 0.000124: ETH 0.00436: MATIC 2.259: SOL 47.9801: USDC 71.71: VGX 537.54 | CUD | YES |
| 9BE3 | 9BE3**** | ADA 24.2: APE 1.504: ETH 0.01164 | CUD | YES |
| 5A91 | 5A91** | VGX 4.89 | CUD | YES |
| 278E | 278E** | VGX 4.03 | CUD | YES |
| E340 | E340**** | ETH 0.00949: LUNA 1.57: LUNC 185026.2: SHIB 1025157.8 | CUD | YES |
| 2DAF | 2DAF** | BTC 0.116062: ETH 0.03447: USDC 196.01: VGX 571.23 | CUD | YES |
| DF5D | DF5D** | BTC 0.010612: COMP 18.38362: DASH 19.408: ETH 63.81926: MATIC 2.639 | CUD | YES |
| 5F80 | 5F80** | ADA 10788.3: BTT 3741300: SAND 278.5183: VET 113174.1: VGX 444.5: XVG 76710.9 | CUD | YES |
| E1DB | E1DB** | ADA 516.6: BTC 0.001023: VGX 4.91 | CUD | YES |
| 2FF0 | 2FF0** | BTC 0.00024 | CUD | YES |
| A86D | A86D**** | BTT 515337200: SHIB 5089086.7 | CUD | YES |
| BD52 | BD52** | SHIB 822680.7 | CUD | YES |
| 8197 | 8197**** | ADA 1073.4: ALGO 53.93: DOGE 4823.3: ENJ 66.83: EOS 99.88: ETC 17.07: ETH 0.7536: IOT 129.02: LINK 6.98: LTC 2.03822: OCEAN 90.09: OMG 6.99: SHIB 1483019.4: STMX 936.1: TRX 6011.5: VET 294.6: VGX 8.6: XLM 1557: XRP 2018.3: XTZ 9.43: XVG 2397.1 | CUD | YES |
| 6705 | 6705**** | ADA 75.2: DOGE 11873.5: ETH 0.6476: SHIB 126279929.4 | CUD | YES |
| 6EA6 | 6EA6**** | ALGO 498.11: DOGE 5104.6: DOT 50.095: HBAR 9460.7: SOL 0.0093: STMX 29.8: VET 38413.7: VGX 0.59: XLM 13653 | CUD | YES |
| C4F7 | C4F7** | DOGE 128.4: SHIB 2096680.4 | CUD | YES |
| 3FB9 | 3FB9** | BCH 0.00093: DASH 0.004: ETH 0.00122: LTC 0.001: OXT 2.8: USDC 0.45: USDT 0.6: XRP 5.1 | CUD | YES |
| 34A0 | 34A0** | BTC 0.000358 | CUD | YES |
| EE09 | EE09**** | BTT 8743500: DOGE 836.3: SHIB 12795254.2: STMX 2689.2: VGX 23.09 | CUD | YES |
| D848 | D848** | BTC 0.002495 | CUD | YES |
| 630F | 630F**** | BTC 0.000499: DOGE 4469.6: SHIB 20630038.1 | CUD | YES |
| 6698 | 6698**** | LTC 1.06257 | CUD | YES |
| A168 | A168**** | ADA 489: BTT 444444444.4: CHZ 91.8565: DASH 0.232: DOT 40.015: FIL 3.01: HBAR 3555.1: MANA 386.38: MATIC 139.404: OCEAN 1130.99: SAND 110.9873: SOL 12.5171: TRAC 329.45: VET 4500.2: XLM 1303.2 | CUD | YES |

**SCHEDULE F ATTACHMENT 593 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | CLAIMS DATA AS ORIGINALLY FILED — INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7B46 | 7B46**** | ADA 402.8: AVAX 56.79: AXS 76.58218: DOT 93.257: ETH 6.1537: FTM 379.704: MANA 402.47: MATIC 1773.549: UNI 9.75: VET 6967.2: VGX 2227.32 | CUD | YES |
| 55BB | 55BB** | BTC 0.001903: DOT 28.88: ETH 1.63033: MANA 1059.15: SOL 2.092: USDC 10211.43: VGX 1271.83 | CUD | YES |
| A5F4 | A5F4**** | BTT 1012886285.8: DOGE 13154.6: SHIB 9005075: VET 20411.1 | CUD | YES |
| 31F1 | 31F1** | BTC 0.000439 | CUD | YES |
| 45C6 | 45C6**** | DOGE 25532.5: SHIB 20352339.4 | CUD | YES |
| 8D40 | 8D40**** | GALA 7388.9428: SHIB 24298902.1 | CUD | YES |
| 6C03 | 6C03**** | ADA 70.1: BTT 75483800: DGB 0.5: DOGE 3023.6: ETC 4.88: LUNA 2.811: LUNC 183934.9: SHIB 70094410.2: TRX 0.3: VET 2601.2 | CUD | YES |
| 205C | 205C** | BTT 9540500: DOT 30.454: LLUNA 13.219: LUNA 5.665: LUNC 1235795.1: MATIC 0.943 | CUD | YES |
| 1320 | 1320** | BTC 0.000502: SHIB 3787878.7 | CUD | YES |
| 213B | 213B**** | DOGE 790.9: ETH 0.02726: SHIB 3157486.8 | CUD | YES |
| 36C6 | 36C6** | VGX 2.82 | CUD | YES |
| 1077 | 1077**** | BTC 0.000435: SHIB 3558666 | CUD | YES |
| 9124 | 9124**** | BTT 1036119600: ETH 0.03414 | CUD | YES |
| 2681 | 2681** | VGX 4.01 | CUD | YES |
| E44D | E44D**** | BTC 0.000526: LUNA 1.76: LUNC 1.7: SHIB 3364329.7 | CUD | YES |
| E343 | E343**** | BTT 2905943800: ETC 34.64 | CUD | YES |
| D611 | D611** | BTC 0.001023: SHIB 2560163.9 | CUD | YES |
| E21D | E21D**** | LLUNA 6.627: LUNA 2.84: LUNC 619414.8 | CUD | YES |
| D8E0 | D8E0** | VGX 4.02 | CUD | YES |
| 88D0 | 88D0**** | ADA 1060.4: BTT 232209900: DOGE 23950.9: DOT 12.607: HBAR 6829.5: SHIB 38934225.3: STMX 6531.1 | CUD | YES |
| 380F | 380F**** | APE 5.222: BTT 1059995599.4: CKB 10038.3: DGB 1922.7: ETH 0.00372: LLUNA 7.837: LUNA 3.359: LUNC 732557.7: MATIC 13.076: SHIB 37908243.3: STMX 8343.3: TRX 326.6: VET 419.3: VGX 5.79 | CUD | YES |
| 8600000000 | 86E8** | BTC 0.000501: BTT 99792900: SHIB 2747841 | CUD | YES |
| C6E6 | C6E6**** | AVAX 10.74: BAT 363.7: BTT 287395400: DOGE 18122.8: LLUNA 5.324: LUNA 2.282: LUNC 497675.5: SHIB 506392869.7 | CUD | YES |
| 8486 | 8486**** | SHIB 19498549 | CUD | YES |
| 88B1 | 88B1** | BTC 0.000526: SHIB 1525785.7 | CUD | YES |
| 12AC | 12AC*** | AAVE 24.1916: ADA 2927: AVAX 67.8: DOT 400.419: ETH 2.64318: LINK 225.83: LLUNA 24.676: LUNA 47.361: LUNC 2941024.2: MATIC 2579.275: SOL 40.8517: VGX 3225.62 | CUD | YES |
| 33FB | 33FB**** | BTT 43223200: CKB 1374.7: DGB 283.2: TRX 126.9 | CUD | YES |
| 07B9 | 07B9** | SHIB 1371583.4 | CUD | YES |
| 6F0B | 6F0B** | BTC 0.000001 | CUD | YES |
| 7D42 | 7D42** | VGX 2.76 | CUD | YES |
| E94F | E94F**** | ETC 9.34: SHIB 451111386.1: XLM 772.7 | CUD | YES |
| A72E | A72E** | ADA 0.7: BTC 0.00012: LUNC 85.2 | CUD | YES |
| B80A | B80A**** | BTC 0.000506: BTT 2918400: DOGE 39.7: SHIB 8122722.4 | CUD | YES |
| 4FAB | 4FAB** | VGX 4.02 | CUD | YES |
| 0DA7 | 0DA7** | SHIB 1696352.8 | CUD | YES |
| 67A0 | 67A0**** | BTC 0.000003: BTT 89400: TRX 2.8: USDT 0.8: VGX 5.87 | CUD | YES |
| A56D | A56D** | BTC 0.000149 | CUD | YES |

SCHEDULE F ATTACHMENT 594 Changed Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
| --- | --- | --- | --- | --- |
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 6698 | 6698** | VGX 4.61 | CUD | YES |
| E0F9 | E0F9**** | SHIB 3429578.5 | CUD | YES |
| 2BD8 | 2BD8**** | ADA 108.7: BAT 42.9: DOT 1.171: ENJ 16.36: FTM 48.056: LINK 2.77: MANA 19.13: MATIC 30.727: SAND 10.1851: SHIB 2458936.4: UNI 2.436: VET 762.2 | CUD | YES |
| 91B4 | 91B4** | SHIB 668896.3 | CUD | YES |
| A4ED | A4ED** | LUNC 772230 | CUD | YES |
| 1DF3 | 1DF3** | BTC 0.000072 | CUD | YES |
| 90FB | 90FB** | SHIB 262020.2 | CUD | YES |
| 2710 | 2710**** | ADA 39.7: CHZ 31.5362: DOGE 29.6: ENJ 17.37: ETH 0.0215: SHIB 340043.5: SOL 0.2336 | CUD | YES |
| EE85 | EE85** | VGX 2.75 | CUD | YES |
| 76000000 | 76E6**** | ADA 93.8: ETH 0.53436: LTC 1.00735: NEO 2.512: TRX 1013.5: VET 705.9 | CUD | YES |
| CCB2 | CCB2**** | BTC 0.000434: BTT 12642400: DOGE 735.4: ETC 4.25: SHIB 1220107.3 | CUD | YES |
| BF49 | BF49** | BTC 0.045974: DOT 341.649: ETH 4.49198: SOL 122.6964: USDC 284.7 | CUD | YES |
| E069 | E069** | ADA 5.1: ENJ 0.93: MATIC 0.669: STMX 0.2: USDC 0.42: VET 0.7 | CUD | YES |
| B1AB | B1AB** | COMP 0.00047: DOT 0.01: ETC 0.01: HBAR 1: JASMY 1: LINK 0.01: LLUNA 4.316: LUNA 1: MATIC 9: STMX 1: USDC 0.01: VGX 0.5: XTZ 0.01: XVG 1474.3 | CUD | YES |
| 7CB8 | 7CB8** | BTT 300: DOGE 8.4 | CUD | YES |
| E9E2 | E9E2** | ADA 3.1: BTC 0.001627: COMP 3.84304: DASH 0.009: DOT 79.557: ENJ 78.27: ETC 16.31: ETH 0.02272: HBAR 1464.3: LUNA 0.207: LUNC 0.2: MATIC 740.455: MKR 0.4947: SOL 0.0173: STMX 3929.5: UNI 41.655: VET 5791: VGX 5468.78: XLM 1992.8: ZRX 210.1 | CUD | YES |
| 7B25 | 7B25**** | BTC 0.000437: BTT 25977400: SHIB 218887092.6: STMX 2715.7: TRX 359: VGX 1049.16: XLM 58.9 | CUD | YES |
| D272 | D272**** | ATOM 1.006: FIL 1.12: QTUM 2.19: SHIB 1863143.6: SOL 1.153: UNI 1.953: VGX 13.53: XLM 88.9 | CUD | YES |
| 68ED | 68ED**** | ADA 1666.3: BCH 0.55269: BTT 1459634200: LINK 72.64: STMX 74519.5 | CUD | YES |
| D02E | D02E** | BTC 0.000116: DOT 2.46: HBAR 122.8: LTC 0.43548: SHIB 2004811.5: VET 337.3: VGX 29.15 | CUD | YES |
| 74B7 | 74B7** | VGX 2.8 | CUD | YES |
| 7A2F | 7A2F**** | BTT 105504800: SHIB 2597627.9 | CUD | YES |
| 2380 | 2380** | STMX 3701.5 | CUD | YES |
| 5935 | 5935** | VGX 4.04 | CUD | YES |
| 50DD | 50DD** | SHIB 1269260.2 | CUD | YES |
| D166 | D166** | DOGE 487.4: SHIB 23989506: VET 1826.3 | CUD | YES |
| 9D0C | 9D0C**** | SHIB 15696876.6 | CUD | YES |
| F605 | F605** | DOT 10.446 | CUD | YES |
| FC3F | FC3F** | ETH 0.00699: FTM 8275.127: LLUNA 30.032: USDC 56.08 | CUD | YES |
| 55EE | 55EE**** | LLUNA 5.157: VGX 222.8 | CUD | YES |
| C89D | C89D** | VGX 4.01 | CUD | YES |
| D2D2 | D2D2** | SHIB 4581274.5 | CUD | YES |
| 0E1B | 0E1B** | BTC 0.00016 | CUD | YES |
| C8AF | C8AF**** | ADA 351.4: DOT 63.415: SHIB 17850756.6: SOL 4.0013: USDC 35646.65: VGX 102.63 | CUD | YES |
| A798 | A798**** | ADA 27.3: BTT 1249500: DGB 78.1: DOGE 490: OMG 1.23: SHIB 5691747.5 | CUD | YES |
| 011A | 011A** | APE 0.094: LUNC 108.6 | CUD | YES |
| F40F | F40F** | SHIB 1331203.4 | CUD | YES |
| 6320 | 6320** | VGX 4.01 | CUD | YES |
| 354D | 354D** | SOL 1.368 | CUD | YES |
| 703D | 703D** | BTC 0.000287: ETH 0.07358: USDC 41.71: VGX 133750.37 | CUD | YES |
| 4690 | 4690** | VGX 2.81 | CUD | YES |

**SCHEDULE F ATTACHMENT: Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 553A | 553A** | SHIB 2924805.5 | CUD | YES |
| 36BC | 36BC** | SHIB 344530.5 | CUD | YES |
| 70AA | 70AA**** | ADA 11.9: BTC 0.000497: SHIB 2089218134.8 | CUD | YES |
| 2A90 | 2A90** | AAVE 0.0089: BTC 0.005448: DOT 0.925: LINK 0.73: LLUNA 57.222: LUNA 24.524: LUNC 90.8: MATIC 6.024: VGX 3.07 | CUD | YES |
| D191 | D191** | DOGE 184.2: SHIB 2641025.5 | CUD | YES |
| 0F11 | 0F11** | BTC 0.000565 | CUD | YES |
| E6DF | E6DF** | BTC 0.159549 | CUD | YES |
| 8F20 | 8F20** | APE 50.45: BTC 0.000938: ETC 44: ETH 2.54183 | CUD | YES |
| 751A | 751A** | VGX 2.82 | CUD | YES |
| FC03 | FC03** | ZRX 1 | CUD | YES |
| DD18 | DD18** | BTC 0.000506: SHIB 2086521 | CUD | YES |
| 2300 | 23E2** | ETH 0.00002: LTC 0.00004 | CUD | YES |
| 53FA | 53FA**** | ADA 43.9: AVAX 4.58: DOT 4.075: ETH 4.34305: IOT 46.94: MANA 151.27: OXT 0.4: SHIB 5246589.7: SOL 1.0078: TRX 1002.3 | CUD | YES |
| F8FA | F8FA**** | ADA 58.5: LUNA 0.742: LUNC 48482.6: SHIB 1860794.3 | CUD | YES |
| 7AA8 | 7AA8**** | ALGO 82.26: ATOM 7.501: FIL 2.69: FTM 18.174: HBAR 13529: ICX 54: IOT 145.78: LINK 3.88: SHIB 327834.2: SOL 0.2857: VET 10463.3: XTZ 23.71: ZEC 0.695 | CUD | YES |
| 300F | 300F** | BTT 2575000 | CUD | YES |
| 15FF | 15FF** | ETH 0.022 | CUD | YES |
| FD84 | FD84**** | ETH 0.01013: FTM 48.908: VET 600.5 | CUD | YES |
| 834A | 834A**** | LLUNA 3.156: LUNA 1.353: LUNC 1157680.5 | CUD | YES |
| 4D91 | 4D91**** | BTT 2413415000: DOGE 10185: ETH 0.52466: TRX 2017.7 | CUD | YES |
| DBBE | DBBE** | BTC 0.000503: CHZ 45.515: SHIB 2193344.8 | CUD | YES |
| B367 | B367** | VGX 4.02 | CUD | YES |
| FD53 | FD53**** | ADA 112.3: BTT 139255500: VET 3732.7: XLM 297.5: XVG 2196.7 | CUD | YES |
| DAE9 | DAE9**** | AAVE 0.2581: AVAX 1.3: FTM 182.86: LINK 52.47: ROSE 1544.54: TRAC 153.09: VET 4661.2: VGX 47.52 | CUD | YES |
| B1B9 | B1B9** | VGX 16.14 | CUD | YES |
| 82CE | 82CE** | ADA 415.8: ATOM 16.924: BTC 0.013044: BTT 27923100: DOT 22.298: LUNC 67649.9: MANA 94.38: MATIC 392.379: SHIB 28885135.2: SOL 18.0356 | CUD | YES |
| F926 | F926** | VGX 2.75 | CUD | YES |
| 8987 | 8987**** | ADA 1913.3: CKB 71208.9: DOT 23.5: ETH 0.2979 | CUD | YES |
| 5851 | 5851**** | BTC 0.000433: DOGE 172.9: SHIB 1708428.2 | CUD | YES |
| 3211 | 3211**** | AXS 1.98551: LTC 0.18305: SHIB 79017.4: VGX 256.18 | CUD | YES |
| 3058 | 3058**** | BTC 0.000485: DOGE 743.8: ETH 0.00726 | CUD | YES |
| 977F | 977F** | LLUNA 56.352: USDC 2315.86: VGX 35000 | CUD | YES |
| 5791 | 5791** | ETH 0.9312 | CUD | YES |
| 56F0 | 56F0** | SHIB 397075.8: VGX 0.01 | CUD | YES |
| CF3B | CF3B** | VGX 2.76 | CUD | YES |
| F96D | F96D** | SHIB 763009.3 | CUD | YES |
| D0D5 | D0D5**** | ADA 102.7: ALGO 203.72: DOGE 1024.7: ETH 0.50463: MATIC 409.981: VGX 108.64 | CUD | YES |
| 38EF | 38EF** | AVAX 0.8: EGLD 0.1838: HBAR 105: LUNA 1.656: LUNC 1.6: SAND 6.6909 | CUD | YES |
| FA7D | FA7D** | BTC 0.003881 | CUD | YES |
| B9E2 | B9E2**** | ETH 0.48822: SHIB 43325523.6: SOL 2.9339 | CUD | YES |
| 5929 | 5929**** | DOGE 0.4: DOT 58.903: ETH 0.3: MANA 325.92: TRX 0.6: VET 12406.2 | CUD | YES |
| 919E | 919E**** | APE 2.105: COMP 0.31346: ETC 176.01: OCEAN 5719.83: XTZ 0.12 | CUD | YES |
| F558 | F558** | ADA 4.5: BTC 0.005867: ETH 0.64131: LINK 0.14: USDC 752.5: VGX 1452.9 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 3B07 | 3B07**** | DOGE 599.1: LLUNA 7.809: LUNA 3.347: LUNC 1026922.6: VGX 0.05: XVG 64.3 | CUD | YES |
| 6B94 | 6B94**** | DOGE 928.7 | CUD | YES |
| 5031 | 5031**** | BTT 8733624.4: SHIB 1294940.9 | CUD | YES |
| 0F8A | 0F8A** | VGX 4.01 | CUD | YES |
| 87F7 | 87F7** | USDC 25 | CUD | YES |
| E9D2 | E9D2** | VGX 4.01 | CUD | YES |
| F776 | F776**** | LUNA 3.105: LUNC 3: SOL 8.3001 | CUD | YES |
| 6875 | 6875** | LLUNA 3.481 | CUD | YES |
| 9513 | 9513** | ADA 3.8: DOGE 35.8: SHIB 274951.9 | CUD | YES |
| FCEF | FCEF**** | BTT 27673900: CHZ 30.2701: CKB 575.3: DGB 2207: DOGE 738.6: SHIB 3113325: STMX 4448.9 | CUD | YES |
| 616C | 616C** | BTC 0.000498: SHIB 3414134.5 | CUD | YES |
| 89B2 | 89B2**** | SHIB 4863204.9 | CUD | YES |
| B828 | B828**** | SHIB 922319.3 | CUD | YES |
| 49F4 | 49F4**** | DOGE 523.3: STMX 763.7: TRX 261.7 | CUD | YES |
| B284 | B284** | VGX 4.02 | CUD | YES |
| 9000000 | 9E06**** | BTC 0.000495: DOGE 4356.6: ETH 0.94795 | CUD | YES |
| C2EF | C2EF** | BTC 0.000054 | CUD | YES |
| 18F4 | 18F4** | SHIB 190439.9 | CUD | YES |
| 37D9 | 37D9** | VGX 5.17 | CUD | YES |
| 703D | 703D** | BTC 0.000684 | CUD | YES |
| DF66 | DF66**** | BTT 52465300 | CUD | YES |
| 8D29 | 8D29**** | BTT 763676900: SHIB 1601281 | CUD | YES |
| 78A9 | 78A9** | VGX 4.02 | CUD | YES |
| 2124 | 2124** | SHIB 342935.5 | CUD | YES |
| CBE6 | CBE6**** | LTC 3.16448 | CUD | YES |
| 023C | 023C** | VGX 4.02 | CUD | YES |
| B925 | B925**** | DOGE 2841: SHIB 101484230.7 | CUD | YES |
| B797 | B797** | ADA 200: BTC 0.339606: DOGE 4001.7: DOT 20.379: ETH 1.03144: LLUNA 3.245: SHIB 40017170.9: SOL 3 | CUD | YES |
| 66FC | 66FC**** | ETH 0.00357: SHIB 346500.3: SOL 0.1099 | CUD | YES |
| 689E | 689E**** | BTC 0.053564: DOT 49.736: ETH 0.0027: LLUNA 30.132: LUNA 12.914: LUNC 41.8: VGX 553.57 | CUD | YES |
| 2314 | 2314** | BAT 995.9: BTC 0.000445: BTT 683994500: CKB 100563.1: DOT 263.048: ETH 0.00012: HBAR 15175.7: LLUNA 11.388: LUNA 4.881: LUNC 21799.5: MANA 2560.21: MATIC 2673.19: SAND 1035.4666: STMX 14881.3: UNI 41.44: USDC 502845.48: VET 23193.8: VGX 20165.76: XTZ 289.89 | CUD | YES |
| FB38 | FB38** | ADA 222.7: BTC 0.019239: ETH 0.17259: LUNA 3.348: LUNC 219046.2: SOL 3.0845 | CUD | YES |
| 34EF | 34EF**** | ETH 0.20883 | CUD | YES |
| 6629 | 6629** | ADA 4.2: ALGO 3805.52: APE 0.307: AVAX 73.35: BTC 0.086592: DOGE 12881.9: DOT 124.144: ETC 93.57: FARM 0.94978: FIL 0.01: HBAR 3941.6: LINK 0.04: LLUNA 96.048: LUNA 41.164: LUNC 453940.3: MANA 1045.33: MATIC 8.087: SHIB 71239319.1: SOL 36.1706: SUSHI 489.7903: XLM 0.9: XTZ 847.32 | CUD | YES |
| 8754 | 8754**** | BTC 0.000398: DOGE 813.3: SHIB 10856306 | CUD | YES |
| 1A35 | 1A35** | ADA 2041.6: AVAX 27.16: DOT 63.448: ETH 0.01303: LINK 31.31: SOL 10.1769: STMX 3038.5: USDC 154.87: VET 4200.9: VGX 197.41: XLM 1028.8 | CUD | YES |
| 1D5A | 1D5A** | VGX 2.75 | CUD | YES |
| F927 | F927** | BTC 0.000056 | CUD | YES |
| 66CF | 66CF**** | BTT 24324100: DGB 1763.1: HBAR 231.5: VET 8030.8 | CUD | YES |
| 2AE9 | 2AE9**** | BTT 20035400: DOGE 884.4: ETH 0.025: SHIB 66684906.8: TRX 553.3 | CUD | YES |

**SCHEDULE F ATTACHMENT - Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | | |
| 80000 | 08E4** | BCH 0.00129 | CUD | YES |
| A10E | A10E** | VGX 4.01 | CUD | YES |
| 55B6 | 55B6** | VGX 2.76 | CUD | YES |
| 4F02 | 4F02** | BTC 0.000532: SHIB 1437401.1 | CUD | YES |
| 494B | 494B** | BTC 0.000446 | CUD | YES |
| C5BC | C5BC**** | TRX 2843.4 | CUD | YES |
| 7994 | 7994**** | BTT 37568500 | CUD | YES |
| 822F | 822F**** | BTC 0.000604: USDC 23618.22 | CUD | YES |
| 032F | 032F**** | DOGE 1807.7: DOT 2.78 | CUD | YES |
| 8B21 | 8B21**** | SHIB 4527323.2 | CUD | YES |
| 6F17 | 6F17** | VGX 2.78 | CUD | YES |
| 950D | 950D**** | BTC 0.000329: DOGE 135.9: XRP 179.4 | CUD | YES |
| E614 | E614** | ADA 12.7: ALGO 6.91: BAT 0.8: BTC 3.066827: DOGE 4.8: DOT 0.823: ETH 15.96415: GRT 3.48: LINK 0.48: LUNA 0.104: LUNC 0.1: MANA 0.63: MATIC 4.227: SHIB 28116.5: SOL 0.1432: UNI 0.598: USDC 339.07: XLM 16.7 | CUD | YES |
| 5956 | 5956** | BTC 0.000498: DOGE 1220.5 | CUD | YES |
| F75C | F75C**** | DOGE 14.4 | CUD | YES |
| 4245 | 4245** | ADA 454.1: BTC 0.000752: SHIB 1290655.6 | CUD | YES |
| C272 | C272** | VGX 4.58 | CUD | YES |
| EF61 | EF61**** | DOGE 298.2: EGLD 0.1229: SHIB 906207.5 | CUD | YES |
| 2C9F | 2C9F**** | AMP 1141.96: APE 4.455: AVAX 1.19: CKB 1450.2: ETH 0.06111: SHIB 5705157.5: STMX 784.2: XVG 1031 | CUD | YES |
| 325 | 0325** | VGX 2.83 | CUD | YES |
| D0B3 | D0B3** | VGX 4.61 | CUD | YES |
| A99F | A99F**** | DOGE 3611.4: XLM 151.7 | CUD | YES |
| C30F | C30F** | BTC 0.00161: SHIB 1308729.2 | CUD | YES |
| 3893 | 3893** | BAT 770.7: BTC 0.009285: BTT 143874500: DASH 15.468: DOT 272.621: ENJ 417.88: ETH 295.72903: HBAR 3938.5: LLUNA 88.008: LTC 0.09424: LUNA 37.718: LUNC 6822658.6: VGX 27876.16 | CUD | YES |
| 77A0 | 77A0** | BTC 0.000156 | CUD | YES |
| EE83 | EE83**** | BTC 0.024884: DOGE 2502.9: ENJ 7.26: ETH 0.33972 | CUD | YES |
| 8367 | 8367**** | ANKR 516.38382: ATOM 8.556: AVAX 0.53: BTC 0.000515: CKB 9577.4: DGB 1570: DOT 5.926: ETH 0.23299: FTM 38.599: GALA 189.2831: LLUNA 4.057: LUNA 1.739: LUNC 5.6: MANA 60.41: SOL 4.4283: VGX 18.87 | CUD | YES |
| 6556 | 6556**** | BTT 4113199.9: HBAR 619.3: SHIB 941796.9: VET 1071.7 | CUD | YES |
| 8234 | 8234** | BTC 0.001638 | CUD | YES |
| 6B87 | 6B87**** | DGB 7565.1: DOT 2.484: EOS 228.63: SHIB 34951864.6: SRM 65.782: TRX 17712.1: XLM 2274.8 | CUD | YES |
| 4260 | 4260**** | BTT 35957312.3: LUNA 3.054: LUNC 1030706.2: SHIB 1374885.4 | CUD | YES |
| 27BC | 27BC**** | DOGE 941: XVG 276.4 | CUD | YES |
| 2315 | 2315**** | DOGE 652.8: SHIB 28960815.1 | CUD | YES |
| 6319 | 6319** | VGX 2.88 | CUD | YES |
| 7689 | 7689**** | AVAX 11.03: BTT 43859649.1: DOGE 1150.3: SHIB 8525149.1: SPELL 76698.8: VGX 2.75 | CUD | YES |
| C701 | C701**** | BTT 1129600: DOGE 251.1: SHIB 2463054.1 | CUD | YES |
| 463C | 463C** | VGX 5.18 | CUD | YES |
| 5399 | 5399** | XRP 20 | CUD | YES |
| 180 | 0180**** | ADA 1583.5: BTT 892211500: CKB 47089.8: DOGE 25533.7: ETH 1.05986: STMX 32896.6: TRX 18834.7 | CUD | YES |
| 85F1 | 85F1** | SHIB 447787.9 | CUD | YES |
| 420A | 420A**** | ADA 26.5: DOGE 387.6: ETH 0.01338 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.1 - Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 58000 | 58E3** | ETH 2.41114 | CUD | YES |
| 014C | 014C** | VGX 2.78 | CUD | YES |
| 2CD5 | 2CD5** | VGX 5.1 | CUD | YES |
| 907A | 907A** | ADA 5288.3: BTC 0.003215: ETH 0.07107: USDC 413.36: VGX 5035.94 | CUD | YES |
| A902 | A902** | VGX 4.27 | CUD | YES |
| 46D1 | 46D1** | VGX 2.78 | CUD | YES |
| C7E6 | C7E6** | CKB 543.4: SHIB 337495.7 | CUD | YES |
| 14B8 | 14B8** | BTC 0.000513 | CUD | YES |
| D970 | D970** | VGX 4.87 | CUD | YES |
| D82A | D82A**** | ADA 177.7: APE 3.868: BTC 0.00108: ETH 0.00674 | CUD | YES |
| 6B46 | 6B46** | VGX 4.9 | CUD | YES |
| 7485 | 7485** | VGX 2.82 | CUD | YES |
| 9D13 | 9D13** | SHIB 1374003.8 | CUD | YES |
| 22BC | 22BC**** | BTC 0.000429: CKB 2954.4: DGB 270.7: SHIB 8041931.3: STMX 27086 | CUD | YES |
| 3B60 | 3B60** | BTC 0.000437 | CUD | YES |
| 82F0 | 82F0** | VGX 4.02 | CUD | YES |
| 2076 | 2076** | BTC 0.002429: SHIB 13456423.2: VGX 25.59 | CUD | YES |
| D416 | D416** | VGX 4.01 | CUD | YES |
| D4AE | D4AE** | VGX 4.02 | CUD | YES |
| 8F6D | 8F6D** | BTC 0.000256 | CUD | YES |
| 633C | 633C** | ALGO 13.6: BTC 0.001575: SHIB 140370.5: SOL 0.3663 | CUD | YES |
| B20C | B20C** | SHIB 48355.6 | CUD | YES |
| 07FC | 07FC** | VGX 4.02 | CUD | YES |
| 8DA6 | 8DA6** | SHIB 6084738.5 | CUD | YES |
| AAAF | AAAF**** | SHIB 6616513.5 | CUD | YES |
| 8B50 | 8B50**** | ADA 9990.3: DOGE 1914.6: SHIB 202254456.6: TRX 156106.5: VET 319249.6 | CUD | YES |
| 103B | 103B**** | ADA 8.8: BTT 98047700: DGB 2087.2: DOT 121.579: ENJ 90.43: GRT 717.79: SHIB 150054306.9: STMX 5956: TRX 6360.3: UNI 255.854: USDC 53.82: VET 43205.8: VGX 723.62: XTZ 57.47: XVG 6590.9 | CUD | YES |
| FC87 | FC87** | BTC 0.000407: BTT 29324700: SHIB 348675: VGX 4.25 | CUD | YES |
| 8FD1 | 8FD1**** | SHIB 200492552.1 | CUD | YES |
| DC0B | DC0B**** | ADA 172: BTT 1718022900: CKB 3264.6: DOGE 1665.8: LTC 1.02119: SHIB 40625417.8: STMX 63583.3: VET 293.1 | CUD | YES |
| 7BE7 | 7BE7** | BTT 52335500 | CUD | YES |
| 7163 | 7163**** | BTT 788314500: ETH 0.51239: MANA 31.62: SHIB 46328015.6 | CUD | YES |
| 24B3 | 24B3**** | ADA 28.4: BTT 4912400: CKB 663.6: DGB 162.8: DOGE 482.2: ENJ 31.56: EOS 2.81: ETH 0.0328: GLM 27.24: ICX 7.5: KNC 10.08: LLUNA 2.97: LUNA 1.273: LUNC 4.1: OCEAN 92.85: OMG 3.14: STMX 1240.2: VET 95.9: VGX 13.06: XLM 57.3: ZRX 8.5 | CUD | YES |
| 2555 | 2555** | VGX 4.02 | CUD | YES |
| 7140 | 7140** | VGX 5.15 | CUD | YES |
| CC51 | CC51** | VGX 4.02 | CUD | YES |
| FAB7 | FAB7** | VGX 4.03 | CUD | YES |
| E1A2 | E1A2**** | BTT 50934600: DOGE 322.9: ETH 0.13845: SHIB 126546206: SOL 2.3652: VGX 2.75 | CUD | YES |
| 5B12 | 5B12** | VGX 2.78 | CUD | YES |
| 7199 | 7199** | BTC 0.000547 | CUD | YES |
| 166F | 166F**** | BTC 0.023106: VGX 2.8 | CUD | YES |
| 4F96 | 4F96** | ADA 175.9: BAT 55.8: BTC 0.000175: CHZ 101.4478: CKB 4306.9: ETH 0.00645: MANA 130.21: SHIB 1041666.7: STMX 275.8: VET 3777.2: VGX 7.27 | CUD | YES |
| 35D6 | 35D6** | BTC 0.000405 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 955 | 0955**** | ADA 856.4: DOT 43.657: LINK 35.36 | CUD | YES |
| 3A17 | 3A17**** | BTC 0.000414: DOGE 539: ETH 0.03008: MANA 8.46: SAND 11.6211: VET 339.2: VGX 9.94 | CUD | YES |
| A276 | A276** | VGX 2.76 | CUD | YES |
| FF55 | FF55** | BTC 0.000514: SHIB 4376886.8 | CUD | YES |
| 0A6F | 0A6F** | USDC 3.33 | CUD | YES |
| AAA7 | AAA7** | SHIB 2853722.3 | CUD | YES |
| F58E | F58E** | ETH 13.77468: USDC 156.89 | CUD | YES |
| 6F07 | 6F07** | BTC 0.000241 | CUD | YES |
| 8232 | 8232**** | BTT 2416100: SHIB 16029556.7: VGX 5.16 | CUD | YES |
| 6674 | 6674**** | ADA 698.7: BTC 0.000515: BTT 1001270200: CHZ 1657.1066: CKB 36432.6: DGB 9098: DOGE 4853.6: ENJ 350.14: ETC 73.24: LTC 26.86001: MANA 71.15: MATIC 195.34: SAND 129.5569: SHIB 17399821.8: SOL 18.7939: STMX 25002.6: TRX 10951.1: VET 12527.8: XLM 559.5: XVG 8861.4 | CUD | YES |
| A2CD | A2CD**** | BTC 0.009269: DOT 1.901: ETH 0.04738: VGX 24.58 | CUD | YES |
| 8D5E | 8D5E**** | LLUNA 16.088: LUNC 10018060.4 | CUD | YES |
| ABA1 | ABA1** | AAVE 1.015: ADA 619.6: ALGO 208.64: APE 174.471: ATOM 4: BAND 20.066: BCH 0.00148: BTC 0.135188: CELO 50.773: COMP 4.49909: DASH 2.537: DGB 4034.8: DOT 171.177: EOS 146.41: ETH 0.6243: FIL 6.03: GRT 201: LINK 20.17: LTC 7.00494: LUNA 2.07: MATIC 101.761: NEO 4.176: SHIB 15037530.1: SOL 6.0341: STMX 5025: USDC 150.86: VGX 687.26: XMR 2.001: XTZ 51.43: XVG 12403.8: ZEC 23.633 | CUD | YES |
| 3C8E | 3C8E** | ADA 51.4: BAT 380: BTC 0.421723: DOT 210.702: ENJ 250: ETH 13.19535: LLUNA 65.845: LUNC 390.7: MATIC 7324.89: SAND 102: STMX 48759.4: USDC 3180.86: VGX 1416.31 | CUD | YES |
| A6DE | A6DE** | MANA 168.05: SHIB 39263621.6: XRP 28.2 | CUD | YES |
| 0F4C | 0F4C**** | ADA 10.2: BTT 195616343.6: DGB 2155.7: LLUNA 11.459: LUNA 4.911: LUNC 1071312.7: MATIC 29.335 | CUD | YES |
| 735A | 735A** | ETH 0.85947: LLUNA 2.816: LUNC 107375.3 | CUD | YES |
| 672D | 672D** | ADA 50.9: BTC 0.000522: HBAR 124.5: MANA 18.05: SHIB 1299090.5: VET 353.6 | CUD | YES |
| DC51 | DC51** | VGX 4.61 | CUD | YES |
| EA0A | EA0A** | BTC 0.000447 | CUD | YES |
| 394F | 394F**** | DOGE 0.1: ETH 0.12483 | CUD | YES |
| 6100000000 | 61E8** | SHIB 101983 | CUD | YES |
| 269A | 269A** | BTC 0.000496: SHIB 1445713.4 | CUD | YES |
| AF37 | AF37** | BTC 0.000507: VGX 239.94 | CUD | YES |
| 5CAB | 5CAB** | ADA 485.5: BTC 0.029318: EOS 247.21: ETH 0.11376: FTM 650: HBAR 2073.3: LINK 65.76: MATIC 1445.888: SRM 400.56: USDC 20.45: VGX 514.02 | CUD | YES |
| BDFA | BDFA** | APE 62.794: BTC 0.000271: DOT 190.595: ETH 0.02642: MANA 0.91: MATIC 5.977: USDC 31.71: VGX 694.79 | CUD | YES |
| 65AF | 65AF**** | ETH 0.11751: HBAR 543.2: SHIB 6175889.3: TRX 999: VET 1898.7 | CUD | YES |
| 798C | 798C**** | BTC 0.000498: DOGE 307.6: SHIB 24530668 | CUD | YES |
| 6C96 | 6C96** | ETH 0.80704: LINK 317.38: SHIB 192893126.8: VGX 5391.13 | CUD | YES |
| ACE0 | ACE0**** | ADA 2728.9: BTT 2000000000: CKB 433256.5: DGB 32274.7: DOGE 56947: HBAR 3319.6: LLUNA 22.766: LUNA 9.757: LUNC 2128406.4: SHIB 739617227: SKL 7510.46: STMX 450532.4: VGX 1099.08: XVG 238361.3 | CUD | YES |
| 1789 | 1789** | BTC 0.000462: BTT 101073500 | CUD | YES |
| B7CA | B7CA** | BTC 0.0005 | CUD | YES |
| 939A | 939A**** | LLUNA 34.108: LUNA 14.618: LUNC 3188466.2: SHIB 205418746 | CUD | YES |
| 40C8 | 40C8**** | CKB 24349.8: HBAR 2059.5: SAND 70.5904: SHIB 19417414.1: VET 6733.8: VGX 456.79 | CUD | YES |
| 4FC8 | 4FC8**** | ADA 1.4: BTC 0.000072: BTT 1441900: CKB 10: DOGE 4.6: EOS 0.38: ETH 0.00079: GRT 1.06: LINK 0.28: OCEAN 6.32: OXT 4.7: SHIB 64682712.6: STMX 284.2: TRX 0.1: UNI 0.006: VET 30.9: XLM 2.9: XVG 287.5 | CUD | YES |
| AA66 | AA66**** | BTT 176394200: DOGE 9701.3: ETC 18.84: STMX 98805.5 | CUD | YES |

**SCHEDULE F ATTACHMENT – Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| BC84 | BC84**** | SHIB 9115770.2 | CUD | YES |
| F363 | F363** | ATOM 0.071: BTC 0.00021: ETH 0.00215: LINK 0.07: SOL 0.0185: UNI 0.03 | CUD | YES |
| 7F1A | 7F1A** | DOGE 40843.5: SHIB 120783155.4 | CUD | YES |
| A955 | A955**** | BTC 0.000447: BTT 368901600: HBAR 1531.9: STMX 7231.5 | CUD | YES |
| 070F | 070F**** | BTT 201530700: SHIB 1000000 | CUD | YES |
| F786 | F786**** | AXS 1.74574: BTT 122895556.4: FTM 36.316: GALA 401.181: LUNA 1.139: LUNC 1.1: MANA 36.53: SHIB 5463711.1: STMX 2924.8 | CUD | YES |
| 13CE | 13CE** | BTC 0.004965: ETH 5.5907 | CUD | YES |
| F776 | F776** | SHIB 1531745.8 | CUD | YES |
| 731F | 731F** | SHIB 726427.4 | CUD | YES |
| 438E | 438E** | ADA 3.9: ATOM 0.039: BTC 0.000214: DOT 0.29: ETH 0.0051: LLUNA 16.608 | CUD | YES |
| 5D81 | 5D81**** | DOGE 2344.9: SHIB 6188118.8 | CUD | YES |
| DFA8 | DFA8**** | DOGE 1114.6: ETH 0.00938 | CUD | YES |
| D69A | D69A**** | ADA 743.7: ATOM 11.393: BAT 37.8: BTT 5613900: ETH 0.07118: VET 3702: XLM 502.5: XTZ 8.43 | CUD | YES |
| 6612 | 6612** | LLUNA 127.135 | CUD | YES |
| 9BAD | 9BAD** | XTZ 0.16 | CUD | YES |
| CDEE | CDEE**** | ADA 126.6: AVAX 1.3: BTT 226277600: DOGE 2259.9: ETH 0.0544: LLUNA 47.184: LUNA 20.222: LUNC 1113591.8: MANA 24.02: SHIB 40549117.8: VGX 41.89: XMR 0.563: XTZ 35.41 | CUD | YES |
| 1384 | 1384** | VGX 4.94 | CUD | YES |
| BC7E | BC7E** | BTC 0.001656: SHIB 1391014 | CUD | YES |
| 4090 | 4090** | BTC 0.01588: ETH 0.20824 | CUD | YES |
| 82AB | 82AB** | VGX 2.75 | CUD | YES |
| EE4F | EE4F**** | ADA 80: BTC 0.000437: BTT 15504700: DOGE 2313.9: VET 1289.4 | CUD | YES |
| 8DC7 | 8DC7** | BTT 556037298.3: LLUNA 47.863: LUNA 20.513: LUNC 4473628.6 | CUD | YES |
| 5D39 | 5D39**** | ADA 30.2: DOGE 17021.4: SHIB 33125327.6 | CUD | YES |
| BE12 | BE12**** | BTT 40263100: DOGE 17441.7: LLUNA 8.744: LUNA 3.748: LUNC 817418.3: SHIB 8450959.6 | CUD | YES |
| 8400000000 | 84E8** | ADA 7.5: ALGO 0.87: BTC 1.110581: DOT 1.518: ETH 0.04971: LLUNA 67.942: LUNA 29.118: LUNC 94.1 | CUD | YES |
| 0 | 0E83** | ETH 0.00215: LINK 0.08: USDC 4017: VGX 881.63: XLM 1.8 | CUD | YES |
| 7097 | 7097** | BTC 0.000406 | CUD | YES |
| F5F7 | F5F7** | VGX 4.94 | CUD | YES |
| DF7E | DF7E**** | SHIB 30167269.7 | CUD | YES |
| 50CA | 50CA**** | DOT 8.566: MANA 393.76: SHIB 880435.6: VET 14847.9: VGX 382.68 | CUD | YES |
| 47EE | 47EE** | ADA 2338: ALGO 635.9: AMP 29106.06: APE 11.632: ATOM 3.102: AUDIO 332.448: AVAX 27.68: AXS 15.95939: BAND 93.338: BTC 0.000151: COMP 3.68463: DGB 3629.2: DOT 134.746: EGLD 8.9658: ETH 0.00409: FTM 4836.643: GRT 3821.85: LINK 63.42: LLUNA 8.33: LRC 268.488: LUNA 3.57: MATIC 2628.526: SAND 845.2589: SHIB 26677742.9: SOL 29.9112: SUSHI 95.4747: UNI 22.071: VET 22925.6: VGX 717.45: YFI 0.012255 | CUD | YES |
| 4446 | 4446**** | SHIB 4055150: USDT 998.5 | CUD | YES |
| E178 | E178**** | BTT 25000000: DOGE 100: TRX 1000: VET 250: XLM 100 | CUD | YES |
| 42C5 | 42C5** | APE 505.881: DOT 868.806: ENJ 4000: LLUNA 40.072: SHIB 400243570.4 | CUD | YES |
| BCEA | BCEA**** | BTT 4457200: DGB 67.4: DOGE 51.1: SHIB 1331557.9: TRX 68.5 | CUD | YES |
| ECE2 | ECE2**** | ADA 11134.3: APE 1.637: ETH 0.70163: GALA 424.2379: LUNA 33.227: LUNC 353750.6: MATIC 1182.386: PERP 294.557: SAND 99.7981: SHIB 11553733.5: SOL 0.0196: SPELL 182150.4: YFII 0.14118 | CUD | YES |
| 925B | 925B** | BTC 0.00092: DOGE 25.4 | CUD | YES |
| B8D6 | B8D6** | VGX 4.02 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

**SCHEDULE F ATTACHMENT 6.1: Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 83F4 | 83F4** | ADA 2.9: IOT 38.49: VGX 10.18 | CUD | YES |
| BBE4 | BBE4**** | ADA 1609.8: ALGO 988.05: ATOM 19.586: BTC 0.269024: DOT 46.498: ENJ 97.27: ETH 3.66063: FTM 8.225: HBAR 4159.2: LINK 37.75: LUNA 0.518: LUNC 0.5: MANA 210.05: MATIC 203.004: SAND 46.5578: SOL 0.3934: USDC 0.57: VET 11944.8: XLM 1210.7 | CUD | YES |
| ECC7 | ECC7**** | BTT 203022500: MANA 157.76: STMX 6839.8: TRX 167.1 | CUD | YES |
| 5D5D | 5D5D**** | ADA 10.3: BTC 0.000411: DYDX 7.6064: SHIB 1538593.7: VGX 35.42: ZEC 0.078 | CUD | YES |
| 1800 | 1800**** | DOGE 680.8: ETH 2.35796 | CUD | YES |
| 15000000000 | 15E9** | ETH 0.0298 | CUD | YES |
| C20D | C20D**** | ETH 0.35591: LLUNA 108.36: LTC 0.7: LUNA 46.44: LUNC 150.1: MANA 35.74: SOL 7.1676: XMR 1.983 | CUD | YES |
| 9826 | 9826** | VGX 4.01 | CUD | YES |
| CEB6 | CEB6**** | ADA 1226.6: ALGO 676.89: APE 23.219: BTT 730932241.4: CKB 40802.5: DOGE 1302.2: DOT 63.675: ETC 11.38: ETH 2.52195: GALA 4154.4275: HBAR 8288.2: IOT 1304.59: LINK 80.74: LTC 10.12838: MATIC 418.534: SAND 116.6815: SHIB 51838193.5: SOL 30.3335: STMX 25467.8: TRX 5109.5: UNI 116.501: VET 21514.6 | CUD | YES |
| 4D14 | 4D14** | ALGO 233.17: BTC 0.000084: DOGE 93.3: ETH 0.12627: MANA 51.41: MKR 0.1526: SOL 2.398: SUSHI 22.328: UNI 11.355 | CUD | YES |
| 9457 | 9457** | VGX 2.75 | CUD | YES |
| 78F3 | 78F3** | SHIB 1689474.5 | CUD | YES |
| 81EF | 81EF** | BTC 0.000053 | CUD | YES |
| 4A4C | 4A4C** | BTC 0.000502: SHIB 3697677.8 | CUD | YES |
| 84DD | 84DD** | VGX 2.8 | CUD | YES |
| FA53 | FA53** | VGX 2.77 | CUD | YES |
| 8A63 | 8A63** | ADA 4125.5: BTC 0.001083: USDC 271.05 | CUD | YES |
| 5EC4 | 5EC4**** | ADA 70: BTT 66498100: DOGE 288.5: LUNC 0.4: STMX 1557.4 | CUD | YES |
| 4A33 | 4A33**** | ADA 50.6: ALGO 83.4: MATIC 62.554 | CUD | YES |
| 55CD | 55CD** | BTT 6942100: TRX 387.8: VET 494.8 | CUD | YES |
| 8F13 | 8F13** | ADA 0.4: USDC 36.93 | CUD | YES |
| B16D | B16D** | ADA 12.6: ALGO 1.47: AVAX 0.02: BTC 0.038019: DOGE 5: ETH 8.74843: LLUNA 20.933: LUNA 8.972: LUNC 14.6: MATIC 1067.283: SHIB 85949826.3: SOL 12.1599: USDC 45.57: ZRX 0.4 | CUD | YES |
| E816 | E816**** | DOGE 176.5: HBAR 102.5: SHIB 4203688.9 | CUD | YES |
| 5885 | 5885** | BTC 0.005059: ETH 0.00619: FTM 310.953: LLUNA 16.878: LUNA 7.234: LUNC 57.5: MATIC 1453.422: USDC 55.07: VGX 588.17 | CUD | YES |
| 1075 | 1075** | BTC 0.000275 | CUD | YES |
| 0BCB | 0BCB** | BTC 0.169067: USDC 4573.94: VGX 7579.04 | CUD | YES |
| E9B4 | E9B4** | BTC 0.322822: ETH 0.08466 | CUD | YES |
| 5D81 | 5D81** | VGX 5.21 | CUD | YES |
| D5EA | D5EA** | BTC 0.004456 | CUD | YES |
| 61CC | 61CC** | SHIB 4103967.1 | CUD | YES |
| 2EC0 | 2EC0** | VGX 4.01 | CUD | YES |
| CFD8 | CFD8** | BTC 0.000498: DOGE 363.2: SHIB 1382552.1 | CUD | YES |
| A4A0 | A4A0**** | ADA 63.3: BTT 10342600: DGB 654.9: ETH 0.06998: LTC 0.14287 | CUD | YES |
| CBDD | CBDD** | BTC 0.000498: OCEAN 45: SUSHI 3.9724 | CUD | YES |
| 1142 | 1142** | VGX 4.01 | CUD | YES |

**SCHEDULE F ATTACHMENT 6.2.F - Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 94F7 | 94F7** | ADA 3.9: BTC 0.001108: BTT 63387400: DOGE 2.8: DOT 268.63: ETH 0.00529: GRT 12.77: LINK 19.49: MATIC 94.091: TRX 9890: USDC 14.29: VET 27776.4: VGX 5045.15: XLM 3537.6 | CUD | YES |
| 54B8 | 54B8**** | BTT 210375164.5: DGB 14279.7: JASMY 32092.8: LLUNA 5.484: LUNA 237.491: LUNC 3846544: SHIB 35656380: SPELL 88750.1: STMX 2077.9: VGX 4.27: XVG 6299.8 | CUD | YES |
| 138F | 138F** | VGX 4.02 | CUD | YES |
| 7DD8 | 7DD8** | VGX 4.02 | CUD | YES |
| EF94 | EF94** | VGX 4.04 | CUD | YES |
| 27A9 | 27A9** | ADA 74.7: BTC 0.000539: DOGE 122.7: ETH 0.10964: LINK 30.28: MANA 7.3: MATIC 21.209: SHIB 283848.9: UNI 11.154: USDC 1588.66: VET 209.9: VGX 107.62 | CUD | YES |
| FEEA | FEEA** | VGX 2.84 | CUD | YES |
| 5A79 | 5A79** | BTC 0.001683 | CUD | YES |
| 3D79 | 3D79**** | DOT 1.213: ETH 0.02346: QTUM 17.48: SAND 13.8221: SHIB 265056.6: SOL 12.3727: XLM 26.8 | CUD | YES |
| 3B06 | 3B06**** | ADA 41.3: ETH 0.45267: LTC 2.10935: UNI 10.415: VET 136.8 | CUD | YES |
| 5E8D | 5E8D** | AAVE 0.0034: APE 0.078: AVAX 0.02: BTC 0.000752: DOT 0.489: LLUNA 8.33: LUNA 3.57: LUNC 17.3: SOL 0.0232 | CUD | YES |
| 5C70 | 5C70** | AVAX 2.01: BTC 0.003263 | CUD | YES |
| 9F3E | 9F3E** | SHIB 599880 | CUD | YES |
| DADA | DADA** | ADA 274: ETH 1.05389 | CUD | YES |
| A8AF | A8AF** | BTC 0.006559 | CUD | YES |
| A8A4 | A8A4** | ADA 3.7: BTC 0.000257: DOT 23.174: ETH 0.00361: SHIB 802825.9 | CUD | YES |
| CE34 | CE34** | VGX 2.75 | CUD | YES |
| B59E | B59E** | BTC 0.000438 | CUD | YES |
| FC89 | FC89** | LLUNA 6.557: LUNA 2.81: LUNC 552040.1 | CUD | YES |
| ADF8 | ADF8** | BTC 0.009851: ETH 1.27913: USDC 25322.7 | CUD | YES |
| E55B | E55B** | BTC 0.001297: ETH 0.01444: SOL 0.1166: USDC 25157.62 | CUD | YES |
| 82A6 | 82A6** | BTC 0.000066 | CUD | YES |
| 0C68 | 0C68**** | DOGE 800 | CUD | YES |
| 17DD | 17DD** | VGX 4.03 | CUD | YES |
| 6745 | 6745**** | BTC 0.001756 | CUD | YES |
| 94F5 | 94F5**** | BTT 100517300: LUNA 32.578: LUNC 3093625 | CUD | YES |
| 4119 | 4119**** | AMP 928.93: BTT 160796100: CKB 20747.8: LUNC 3347861.7: STMX 15045.8: XVG 10455.6 | CUD | YES |
| 50EF | 50EF**** | XRP 858.4 | CUD | YES |
| 9DC3 | 9DC3** | VGX 4.01 | CUD | YES |
| 12B2 | 12B2** | VGX 2.78 | CUD | YES |
| 1FB7 | 1FB7**** | DOGE 37123.4: SHIB 1056066395.9: XLM 2759.5 | CUD | YES |
| 566B | 566B**** | BTT 102112800: VET 1128.2 | CUD | YES |
| 7B62 | 7B62** | SHIB 729075.5 | CUD | YES |
| 1260 | 1260**** | VET 1229.2: ZEC 1.146 | CUD | YES |
| ABC6 | ABC6**** | ADA 589.9: ALGO 537.66: AMP 1923.9: ANKR 761.11851: APE 18.116: BTC 0.016709: BTT 36987691.9: CHZ 221.5992: DGB 886.8: DOGE 7631.1: DOT 3.754: EGLD 2.765: ENJ 43.64: ENS 2.53: ETC 14.38: FET 165.38: FIL 25.13: GLM 59.81: IOT 48.04: JASMY 1171.4: KEEP 33.54: LUNA 2.367: LUNC 423498.4: MATIC 417.451: OMG 4.58: SHIB 20107819.5: SOL 6.1131: SPELL 7299.7: TRX 276.5: VET 505.1: VGX 230.86: XVG 5260.9 | CUD | YES |
| A6DB | A6DB** | BTC 0.000062 | CUD | YES |
| BFB9 | BFB9**** | BAND 57.563: BAT 405.7: BTC 0.017364: EOS 28.93: ETC 1.32: ETH 0.88031: LINK 21.78: QTUM 30.31: XLM 2868.7: XMR 0.973: ZEC 0.76 | CUD | YES |

**SCHEDULE F ATTACHMENT 3.1 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| F511 | F511** | ADA 116: ALGO 306.07: AVAX 3.11: BTC 0.000524: DOGE 363.2: DOT 3.077: GRT 109.15: HBAR 268.5: MATIC 430.521: SOL 0.7109: USDC 948.39: VET 747.3 | CUD | YES |
| CE2B | CE2B** | ADA 4.3: DOGE 35.7 | CUD | YES |
| A02F | A02F** | AVAX 0.15: BTC 0.000212: DOGE 5.4: DOT 1.255: ETH 0.01447: HBAR 14170.7: LINK 144.36: MATIC 1764.306: QNT 16.43416: SOL 0.449 | CUD | YES |
| 59AB | 59AB**** | SHIB 3607499.2 | CUD | YES |
| 6078 | 6078**** | ADA 1508.5: ATOM 5.259: ENJ 203.05: LINK 18.21: MANA 104.7: SOL 2.2857: VGX 52.23: XTZ 50.89 | CUD | YES |
| 78 | 0078** | VGX 4.95 | CUD | YES |
| F009 | F009**** | ADA 51: ATOM 2.992: BTC 0.00039: DOGE 3636.4: ETH 0.05757: LINK 0.42: VGX 6.22 | CUD | YES |
| DD94 | DD94**** | ALGO 193.2: AVAX 2.01: BTT 52573100: CHZ 1000: ENJ 100: MANA 415.03: MATIC 298.259: OXT 466.8: SAND 53.7006: SOL 10.1509: STMX 9904.5: VET 126.3: XVG 15457.9 | CUD | YES |
| D939 | D939** | VGX 2.8 | CUD | YES |
| F645 | F645** | SHIB 58191.9 | CUD | YES |
| 579F | 579F** | ADA 16: BTC 0.000515: SHIB 4998909.5 | CUD | YES |
| F5E1 | F5E1** | SHIB 2013693.1: VGX 2.75 | CUD | YES |
| 78DE | 78DE** | LINK 0.25: LLUNA 11.722 | CUD | YES |
| 243D | 243D**** | BTC 0.118175: LLUNA 3.695 | CUD | YES |
| 3101 | 3101**** | SHIB 8057144.6 | CUD | YES |
| CD52 | CD52**** | ADA 412.2: ALGO 381.32: AMP 2991.44: MANA 321.77: SAND 31.3764: SHIB 79181380.7: SOL 3.0984 | CUD | YES |
| 3D47 | 3D47**** | DOGE 252.2: DOT 4.898: ETH 0.08939: MATIC 117.919: SHIB 1304291.1 | CUD | YES |
| 2EF9 | 2EF9**** | LLUNA 31.469: LUNA 13.487: LUNC 2942290: STMX 1089001.1: VGX 8363.14 | CUD | YES |
| 7B7C | 7B7C**** | ADA 105.3: BTC 0.000078: DOT 5.304: ENJ 96.66: GLM 534.26: KAVA 26.334: MANA 69: STMX 6496.6: VGX 33.42: WAVES 4.702: XVG 11011.1 | CUD | YES |
| 936C | 936C** | BCH 0.00001: BTC 0.000001: ETC 8.74: ETH 0.00002: LTC 0.00003: XLM 0.1 | CUD | YES |
| D032 | D032** | AAVE 2.0653: ADA 411.4: ATOM 24.051: BAT 333.4: BTC 0.000496: BTT 30416500: DGB 4632.8: DOGE 3261: DOT 27: ENJ 98: GLM 880.28: KNC 143.22: LINK 32.5: LLUNA 24.048: LUNA 10.307: LUNC 33.3: MANA 1010.32: MATIC 284.214: OCEAN 295.54: SHIB 327101434.4: STMX 9949.9: TRX 1696: UNI 7.776: VET 5363: VGX 168.11: XLM 804.3: XVG 12249.4 | CUD | YES |
| 481D | 481D** | BTC 1.067834: ETH 32.39675: VGX 694.65 | CUD | YES |
| 5E+97 | 5E97** | SHIB 1097845.4 | CUD | YES |
| 42BD | 42BD**** | ADA 64.9: ETH 0.01792 | CUD | YES |
| 3FF5 | 3FF5** | VGX 5.26 | CUD | YES |
| A11F | A11F** | VGX 2.77 | CUD | YES |
| 29000 | 29E3*** | ADA 1075.2: DOGE 10168.4: DOT 27.434: ETH 1.16717: LUNA 3.146: LUNC 205906.4: STMX 15427.3 | CUD | YES |
| EFDF | EFDF**** | ADA 114.9: BTT 24269700: SHIB 28655604.9: STMX 26.9 | CUD | YES |
| BE36 | BE36** | VGX 2.75 | CUD | YES |
| 9C49 | 9C49** | LLUNA 38.255: LUNA 8.198: LUNC 349994.8: SHIB 209766458.2 | CUD | YES |
| 7D7D | 7D7D**** | SHIB 16256453.3 | CUD | YES |
| 9FD1 | 9FD1**** | BTT 586008700: DOGE 9721: OMG 102.29: STMX 874.5 | CUD | YES |
| F3A3 | F3A3**** | BTT 326530700 | CUD | YES |
| 50D5 | 50D5**** | BTT 673025200: STMX 45159.8 | CUD | YES |
| FEBC | FEBC** | ADA 3.5: BTC 0.000207: ETH 0.00622: LINK 0.1 | CUD | YES |
| 0DA5 | 0DA5**** | LUNA 3.168: LUNC 207309.1 | CUD | YES |
| FC1F | FC1F**** | BTC 0.000515: SHIB 9525406 | CUD | YES |
| 6D1C | 6D1C** | BTC 0.000441 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 6.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| C196 | C196** | SHIB 105759.7 | CUD | YES |
| 28B4 | 28B4**** | BTC 0.000504 | CUD | YES |
| A690 | A690**** | ADA 822.3: DOGE 14381.4: ETH 2.70382: HBAR 1986.2: LTC 1.99792: SHIB 591505.9: VET 6735.5: XLM 854.9 | CUD | YES |
| 1D33 | 1D33**** | ADA 378.6: OCEAN 2887.95: VET 21899.8 | CUD | YES |
| E847 | E847**** | BTT 146839400 | CUD | YES |
| 7EAF | 7EAF** | LLUNA 57.022: LUNC 0.6 | CUD | YES |
| FE1F | FE1F**** | DOGE 216.9 | CUD | YES |
| 8713 | 8713** | DOGE 131 | CUD | YES |
| A454 | A454** | ADA 183.8: APE 20.758: BAT 191.9: BTT 31462400: DOT 9.238: GALA 883.6453: GLM 175.85: GRT 98.64: HBAR 255.7: JASMY 4779.4: LLUNA 15.378: LUNA 6.591: LUNC 1437655.6: SAND 44.1759: SHIB 32886116.2: TRX 958: VET 678.3: XLM 536.7 | CUD | YES |
| A4E1 | A4E1** | VGX 4.01 | CUD | YES |
| 9B06 | 9B06** | BTC 0.000498 | CUD | YES |
| 8532 | 8532**** | HBAR 395818.4: MANA 0.59: OMG 382.43: SHIB 992.8: XLM 1463.5 | CUD | YES |
| 2E+16 | 2E16** | VGX 4.91 | CUD | YES |
| 6D18 | 6D18** | USDC 0.52 | CUD | YES |
| B182 | B182** | XRP 1.1 | CUD | YES |
| 6C1C | 6C1C**** | ADA 2533.8: ALGO 33.42: APE 3.653: AVAX 1.49: DOGE 583.5: ETH 1.95468: LLUNA 3.296: LTC 0.22858: LUNA 1.413: LUNC 267253: SAND 19.0112: SHIB 79678660.5: SOL 25.1541: VET 329.3: VGX 119.77: XLM 1277.2 | CUD | YES |
| 95D7 | 95D7** | ADA 28.5: ALGO 581.44: BTC 0.000908: ETH 0.01791: LTC 0.0488: MATIC 1285.696: SAND 200.5495: SHIB 68776: SOL 20.0748: USDC 43.95: VGX 2388.31: XMR 4.905 | CUD | YES |
| D36A | D36A** | VGX 4.9 | CUD | YES |
| AAA6 | AAA6** | ADA 331.6: BTC 0.001516: LINK 0.68: LTC 21.21994: USDC 8.59: VET 1000: VGX 671.41 | CUD | YES |
| 3F8B | 3F8B**** | ADA 101.4: BTT 195000000: CKB 25500: TRX 5000 | CUD | YES |
| 6C9E | 6C9E**** | DOT 29.127: GRT 506.2: HBAR 3956.7: IOT 630: LINK 29.11: MANA 242.84: STMX 21995.8 | CUD | YES |
| 2CAB | 2CAB** | VGX 4.94 | CUD | YES |
| AB95 | AB95**** | ADA 4831.5 | CUD | YES |
| 5C89 | 5C89** | SHIB 92578702.1 | CUD | YES |
| D30C | D30C**** | BTT 84191600: CKB 6131.4: HBAR 573.8: LLUNA 22.165: LUNA 9.5: LUNC 2072218.1: MANA 635.13: OCEAN 312.89: STMX 7260.7: TRX 4976.5: XVG 5878.4 | CUD | YES |
| 5860 | 5860**** | HBAR 10708.9 | CUD | YES |
| A3D4 | A3D4**** | MANA 4.67: SHIB 168117910.6 | CUD | YES |
| 37EC | 37EC** | DOT 0.000517: SHIB 2163556.9: XVG 429.2 | CUD | YES |
| CB2A | CB2A** | ALGO 2.5: BTC 0.000516: LLUNA 23.958: LUNC 2239822.8: USDC 4525.77: VGX 25155.06 | CUD | YES |
| 03B8 | 03B8** | APE 147.287: CKB 2066960.5: USDC 23790.27: VGX 109193.14 | CUD | YES |
| 051C | 051C** | VGX 4.02 | CUD | YES |
| 9F4C | 9F4C**** | ADA 22.1: HBAR 192.9: LUNA 1.346: LUNC 1.3: MANA 44.28: VET 218.9: VGX 5.04: XLM 61.4 | CUD | YES |
| 124F | 124F** | ADA 5847.2: ATOM 0.174: DOT 407.318: ETH 0.02429: FTM 2156.026: LINK 192.41: LLUNA 287.775: LUNA 123.332: LUNC 398.6: MATIC 13.531: VET 36580.2 | CUD | YES |
| 7823 | 7823** | VGX 4.68 | CUD | YES |
| CBE9 | CBE9** | ETH 112.30338: LINK 212.19: USDC 65.43: VGX 984.27 | CUD | YES |
| 717 | 0717** | HBAR 3000: LLUNA 11.898 | CUD | YES |
| 5EFF | 5EFF** | ADA 1 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 5: Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| D264 | D264**** | ADA 132.4: ALGO 23.88: AVAX 0.84: BCH 0.05111: BTT 48379200: DGB 2486: DOT 4.256: ETH 0.10345: GLM 106.35: LINK 1.06: LTC 0.18569: NEO 0.265: SHIB 10000000: UNI 3.634: VGX 33.08: XLM 76: XMR 0.088 | CUD | YES |
| 86A2 | 86A2** | VGX 2.84 | CUD | YES |
| 1F81 | 1F81**** | DOGE 645.3: SHIB 9497342.2: TRX 688.8 | CUD | YES |
| 1B8B | 1B8B** | DOT 0.426: LLUNA 93.438: LUNA 40.045: LUNC 8735705: XRP 1300.7 | CUD | YES |
| 36CD | 36CD** | VGX 2.78 | CUD | YES |
| 99A3 | 99A3** | VGX 4.59 | CUD | YES |
| F6F2 | F6F2** | BTC 0.000414: SHIB 2112275.7 | CUD | YES |
| EFDE | EFDE**** | ADA 11451.2 | CUD | YES |
| 3A1E | 3A1E** | VGX 2.82 | CUD | YES |
| B780 | B780** | SHIB 1498615.6 | CUD | YES |
| A256 | A256** | ADA 1468.5: BTC 0.000688: DOT 28.943: ETH 0.00441: LTC 3.11256 | CUD | YES |
| D410 | D410** | BTC 0.00325 | CUD | YES |
| 2B00 | 2B00**** | LLUNA 119.737: LUNA 51.316: LUNC 11194613.2 | CUD | YES |
| E4CF | E4CF** | VGX 2.82 | CUD | YES |
| 06EC | 06EC** | BTC 0.274002: ETC 0.02 | CUD | YES |
| 197B | 197B**** | ETH 18.5538: LINK 0.97: VGX 939.85 | CUD | YES |
| 91FB | 91FB**** | ADA 10000.7: DOT 83.361: ENJ 959.77: ETH 1.82838: MANA 1701.63 | CUD | YES |
| CC50 | CC50** | ADA 15513.4: BTC 0.002176: DOGE 4951.5: DOT 48.089: ETH 0.02008: GRT 496.54: LINK 23.04: LUNC 16: MANA 292.17: SAND 201.4915: VET 6773.1: VGX 666.71 | CUD | YES |
| 7551 | 7551**** | DOGE 1179.2: ETH 0.02101: LUNA 2.07: LUNC 2: XLM 118.9 | CUD | YES |
| 3E7F | 3E7F**** | BTC 0.000438: DOT 44.559: FIL 16.45: VET 38134.2 | CUD | YES |
| 4FDA | 4FDA** | ADA 6.4: FIL 100.59: VET 48428.7 | CUD | YES |
| 3F71 | 3F71** | ADA 3620.8: APE 81.724: BTC 0.242568: DOGE 10050: ENJ 800.72: ETH 1.04326: HBAR 8080.4: LLUNA 67.313: LTC 0.01482: LUNA 28.849: LUNC 137578.6: MANA 1031.33: SAND 416.6665: SHIB 61819532.7: VGX 5482.07 | CUD | YES |
| BC15 | BC15**** | STMX 763566.8 | CUD | YES |
| 8408 | 8408**** | BTC 0.000512: BTT 231071700: DOGE 10305.9: SHIB 251466641.7 | CUD | YES |
| F91B | F91B** | ADA 2163.7: APE 49.799: AVAX 49.29: BTC 0.046744: DOT 343.377: ETH 1.23866: FTM 3812.961: LINK 7.74: LLUNA 395.555: LUNA 169.524: LUNC 547.9: MANA 644.36: SHIB 57768.3: SOL 53.3883: SUSHI 118.6733: UNI 0.225: VET 46207.9 | CUD | YES |
| 2423 | 2423** | BTT 13226700 | CUD | YES |
| 3D73 | 3D73**** | VET 10020.3 | CUD | YES |
| 4358 | 4358** | VGX 2.79 | CUD | YES |
| BA9B | BA9B** | BTC 0.000162 | CUD | YES |
| 5E+89 | 5E89**** | KNC 31.27: LINK 5.25: OMG 5.96: SHIB 6299212.5: SRM 9.896: STMX 30607.8: TRX 3081.7: XRP 1282.2 | CUD | YES |
| 3AAC | 3AAC** | SHIB 353512.9 | CUD | YES |
| 8360 | 8360** | ADA 2.6: BTC 0.057634: DOT 0.499: ETH 0.05666: MATIC 2.457: SHIB 23535.8: SOL 0.0421 | CUD | YES |
| 28EF | 28EF**** | ADA 1179.7: AUDIO 505.035: BTC 0.0411: CKB 21146.6: DOT 13.163: ETH 1.08098: HBAR 4223.3: LINK 74.95: LTC 2.09134: MATIC 132.392: SOL 0.0548: VET 10183.6 | CUD | YES |
| 42DB | 42DB**** | ETH 0.83558: SHIB 1000000 | CUD | YES |
| F86E | F86E**** | ADA 3659.4: BTC 0.000495: BTT 632832100: CKB 120048: DOT 22.523: HBAR 954.9: MATIC 114.011: STMX 29615: TRX 11598.2: VET 11245.7: VGX 1258.1 | CUD | YES |
| D224 | D224** | VGX 2.82 | CUD | YES |
| 046B | 046B** | VGX 2.65 | CUD | YES |
| 980000 | 98E4** | BTC 0.003513 | CUD | YES |
| DBD3 | DBD3**** | ADA 25.1: BTT 22555900: CKB 4069.3: DOGE 182.1: SHIB 6839945.2 | CUD | YES |

**SCHEDULE F ATTACHMENT - Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 8F59 | 8F59** | VGX 4 | CUD | YES |
| 8825 | 8825** | SHIB 813384.8 | CUD | YES |
| 6D35 | 6D35** | SHIB 355023.1 | CUD | YES |
| 18BC | 18BC** | VGX 5.17 | CUD | YES |
| 5696 | 5696** | VGX 4.94 | CUD | YES |
| 746F | 746F** | VGX 4.02 | CUD | YES |
| 90DC | 90DC**** | DOT 7.999: LINK 7.78: LLUNA 5.077: LUNA 2.176: LUNC 565.9: SHIB 1317523 | CUD | YES |
| DC54 | DC54** | VGX 5.16 | CUD | YES |
| E74D | E74D** | VGX 4.75 | CUD | YES |
| 427F | 427F** | USDT 0.04 | CUD | YES |
| 429B | 429B** | VGX 2.8 | CUD | YES |
| 42F3 | 42F3** | BTC 0.000162 | CUD | YES |
| C404 | C404** | XRP 9.9 | CUD | YES |
| 7D91 | 7D91** | BTC 0.000314 | CUD | YES |
| 5B1D | 5B1D** | SHIB 1760563.3 | CUD | YES |
| 45B4 | 45B4** | BTC 0.000517: SHIB 2007628.9 | CUD | YES |
| BF17 | BF17** | VGX 4.01 | CUD | YES |
| 28FC | 28FC** | VGX 2.75 | CUD | YES |
| D05D | D05D**** | LLUNA 109.51: LUNA 299.314: LUNC 11953782.9 | CUD | YES |
| 2131 | 2131** | VGX 5.26 | CUD | YES |
| CCD8 | CCD8** | SHIB 44635.4 | CUD | YES |
| 660B | 660B**** | ADA 205: ETH 0.04347: SHIB 7361882.3: VET 1337.2 | CUD | YES |
| F5CA | F5CA**** | LLUNA 37.598: LUNC 11780079.3 | CUD | YES |
| 41FC | 41FC** | BTT 5180700 | CUD | YES |
| 2380 | 2380** | LTC 0.00011 | CUD | YES |
| 251D | 251D** | USDC 3397.88 | CUD | YES |
| E887 | E887**** | LUNA 5.226: LUNC 199181.8 | CUD | YES |
| 9884 | 9884** | VGX 2.81 | CUD | YES |
| F3E9 | F3E9** | ADA 20.4: BTC 0.000473: VGX 21.33 | CUD | YES |
| 480E | 480E**** | DOGE 270.9 | CUD | YES |
| A24C | A24C**** | ADA 1640.1: ETH 0.80073 | CUD | YES |
| F19E | F19E** | ADA 804.9: BTC 0.105127: DASH 2.174: ETH 0.00414: LLUNA 8.837: LUNA 3.788: LUNC 12.3: SOL 4.0558: USDC 1290.28: VGX 70.14 | CUD | YES |
| 4669 | 4669**** | BTT 68181818.1: COMP 1.17941: DOT 2.442: ETH 0.00893: MATIC 24.883: YFI 0.004344 | CUD | YES |
| 41A0 | 41A0** | BTC 0.000173 | CUD | YES |
| C540 | C540** | BTC 0.002458 | CUD | YES |
| B2E3 | B2E3** | ADA 3612.1: AMP 7338.33: AVAX 21.94: BTC 0.154205: DOGE 483.2: DOT 99.973: ETC 10.94: ETH 0.0114: FTM 431.877: LINK 21.14: LLUNA 15.916: LRC 464.454: LUNA 6.822: LUNC 79472.5: MANA 531.35: MATIC 3.614: SAND 365.3017: SHIB 73346.9: SKL 2305.83: SOL 19.9338: VET 6097.9 | CUD | YES |
| 8AB6 | 8AB6**** | BTT 66674300 | CUD | YES |
| 9BAF | 9BAF** | ADA 89.2: APE 8.075: BTC 0.003073: DOGE 553: ETH 1.02144: FTM 155.279: KEEP 226.91: KNC 31.54: LUNA 2.117: LUNC 138502.1: SAND 43.4782: SHIB 10611167.2: SOL 1.2251: SUSHI 43.4782: USDC 49.14: VGX 30.22 | CUD | YES |
| 5B30 | 5B30**** | ADA 29.9: ETH 0.00535: LUNA 0.288: LUNC 18839: VET 399.5 | CUD | YES |
| E724 | E724**** | ADA 2119.8: BCH 3.34336: BTC 0.096831: DGB 11258.9: DOT 94.018: ETC 59.9: ETH 0.466: LINK 74.64: VET 6321.9: VGX 990.57 | CUD | YES |
| ACF4 | ACF4** | VGX 2.82 | CUD | YES |

**SCHEDULE F ATTACHMENT - Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| E4E1 | E4E1**** | CHZ 505: ETH 0.57808: LLUNA 9.644: LUNC 40300607.6 | CUD | YES |
| 449A | 449A**** | BTT 1531234400: DOGE 7241.7: HBAR 21708.9: SHIB 300210182.7 | CUD | YES |
| 9051 | 9051** | BTC 0.000524: SHIB 5869233.4 | CUD | YES |
| C4BE | C4BE** | VGX 4.26 | CUD | YES |
| C9D8 | C9D8** | VGX 4.03 | CUD | YES |
| 6AA4 | 6AA4** | VGX 2.78 | CUD | YES |
| 1BF3 | 1BF3**** | ALGO 19.61: BTT 33327400: DOGE 472.7: ETC 0.58: OCEAN 185.74: SHIB 13297872.3: VET 753.1: XVG 3588.1 | CUD | YES |
| 1E+80 | 1E80** | VGX 4.02 | CUD | YES |
| 8804 | 8804**** | ADA 315: DOGE 1344.8: DOT 21.249: ETH 2.85013: GRT 316.98: LLUNA 5.357: LTC 1.79272: LUNA 2.296: LUNC 500656.2: SHIB 4300943: UNI 11.654: VGX 163.01 | CUD | YES |
| C4CA | C4CA** | VGX 4.6 | CUD | YES |
| 08F8 | 08F8**** | ADA 135.7: BTT 7300700: MATIC 31.623: SHIB 15770415.7: VET 11485.7 | CUD | YES |
| A774 | A774**** | SHIB 4285556.2 | CUD | YES |
| 1A5A | 1A5A**** | ADA 73.6: BTT 13938000: DOGE 2614 | CUD | YES |
| FDCD | FDCD**** | ETH 0.44821: LTC 3.98573 | CUD | YES |
| 13D5 | 13D5** | SHIB 587672.5 | CUD | YES |
| F5E7 | F5E7** | ADA 1316.1: BTC 0.205856: ETH 5.07783: LLUNA 4.331: LUNA 1.857: LUNC 404922.6: MATIC 257.685: SAND 86.8668: USDC 10.98: VGX 9239.84 | CUD | YES |
| D3BA | D3BA** | SHIB 2858018.4 | CUD | YES |
| 8F66 | 8F66** | BTC 0.000498: ETH 0.53046 | CUD | YES |
| FD07 | FD07** | ADA 37.6: BTC 0.000748: DOGE 1.7: DOT 36.311: ENJ 1123.83: ETH 0.00882: MATIC 813.162: SAND 559.4264: USDC 54.9: VET 15648.2: XRP 1327.1 | CUD | YES |
| 495F | 495F**** | SHIB 2209944.7 | CUD | YES |
| 49D9 | 49D9** | BTC 0.000001: ETC 0.01: QTUM 0.01: XLM 1.1: XMR 0.001: ZRX 0.1 | CUD | YES |
| DA61 | DA61**** | DOGE 61.1: SHIB 320924.2 | CUD | YES |
| 22AE | 22AE**** | DOGE 3.4: KAVA 102.028: SHIB 85532948.5 | CUD | YES |
| A652 | A652**** | BTC 0.005895 | CUD | YES |
| E221 | E221** | VGX 3.99 | CUD | YES |
| 0ACA | 0ACA** | BTC 0.00213: DOT 0.332 | CUD | YES |
| 50000000000 | 5E10**** | BTT 3098673600: SHIB 697769600.5 | CUD | YES |
| DA65 | DA65**** | ADA 25.9: BTC 0.000493: BTT 16821400: SHIB 1590369.5 | CUD | YES |
| C90D | C90D**** | ADA 11833.4: ATOM 136.045: DOT 535.059: ENJ 2000: LINK 725.33: LTC 45.61371: MANA 2804.38: MATIC 6771.458: SAND 1351.6881: SOL 45.5218: VGX 523.6 | CUD | YES |
| 801C | 801C** | BTC 0.000521: SHIB 1321178.4 | CUD | YES |
| AAF9 | AAF9**** | ATOM 0.109: BTT 3636546600: DOGE 272162.3: SHIB 409751602.5 | CUD | YES |
| 802A | 802A** | ADA 127: BTC 0.006717: BTT 20826800: DGB 835.3: DOGE 10: ETH 0.01702: LINK 3.48: LTC 0.00125: LUNC 47346.6: SHIB 6315646.5 | CUD | YES |
| A358 | A358**** | ADA 2354.8: ALGO 2319.31: APE 13.809: ATOM 145.315: AVAX 27.73: AXS 17.65315: BTC 0.062972: DGB 14598.6: DOT 143.182: ETH 0.51689: FTM 1859: GRT 3040.25: HBAR 17900.8: LINK 164.08: LLUNA 24.109: LUNC 1204471.8: MANA 596.3: MATIC 1461.719: SAND 273.1799: SHIB 20822417.6: SOL 19.6848: VET 95422.4: XLM 1298.4 | CUD | YES |
| BC7C | BC7C** | BTC 0.000418: BTT 11970300: DOGE 219.6: SHIB 3922780.4: USDT 19.97 | CUD | YES |
| 1529 | 1529** | USDC 4.5: VET 7566.3 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| D3AA | D3AA**** | AAVE 0.7816: ADA 2380.5: ALGO 178.2: APE 7.947: ATOM 22.199: AVAX 18.99: AXS 3.0477: BAT 267.3: BTC 0.000368: BTT 54549450: CELO 43.528: CKB 66207.1: DOGE 651.4: DOT 113.641: DYDX 58.5548: ETH 0.18272: FARM 3.22593: FET 2073.74: FIL 114.63: FTM 209.425: GRT 1254.27: HBAR 3904.8: ICX 131.4: JASMY 8161.8: KEEP 136.46: LINK 0.26: LLUNA 26.291: LUNA 11.268: LUNC 2023537.6: MATIC 437.79: OCEAN 540.5: OP 395.63: REN 245.35: ROSE 2804.42: SAND 33.4675: SKL 1270.48: SOL 32.2025: SPELL 22991.4: STMX 60.7: TRAC 461.39: UMA 27.73: VET 13204.8: VGX 1603.17: WAVES 59.829: YFII 0.260314 | CUD | YES |
| A87F | A87F**** | BTC 0.071908: ETH 0.54268: LTC 12.42207 | CUD | YES |
| CAFE | CAFE** | BTC 0.000387: SHIB 1300000 | CUD | YES |
| 581F | 581F**** | ADA 12.3: CKB 395.5: DOGE 234.9: SHIB 1710261.5: STMX 195.9: TRX 198.5: XVG 140.6 | CUD | YES |
| FB0A | FB0A** | ALGO 72.28: AVAX 0.64: BCH 0.61253: BTC 0.00087: DOGE 775.6: DOT 0.001: EGLD 0.5157: ETH 0.00656: SOL 6.1182 | CUD | YES |
| A6E7 | A6E7** | VGX 4.01 | CUD | YES |
| 7A44 | 7A44** | BTC 0.000409 | CUD | YES |
| DC50 | DC50** | USDC 2 | CUD | YES |
| 03A1 | 03A1** | ADA 612.1: BTC 0.00049: DOT 43.671: USDC 1009.93: VET 1547.8: VGX 816.15 | CUD | YES |
| 2898 | 2898** | SHIB 88159.9 | CUD | YES |
| 5F51 | 5F51** | ADA 1.2 | CUD | YES |
| 0D42 | 0D42**** | ETH 2.3655 | CUD | YES |
| 72FE | 72FE**** | BTT 7053500: SHIB 2005851.2 | CUD | YES |
| 822F | 822F**** | DOGE 186712 | CUD | YES |
| 8D1B | 8D1B** | VGX 2.8 | CUD | YES |
| D960 | D960** | ADA 0.1: ETH 1.30012: LLUNA 8.068: MATIC 167.441 | CUD | YES |
| 80F1 | 80F1** | ADA 21532.9: BTC 0.000628: ETH 22.20185: LLUNA 18.114: LUNA 7.763: LUNC 982977: USDC 50158.28 | CUD | YES |
| 7CAF | 7CAF** | DOGE 3.7: LINK 0.03 | CUD | YES |
| A596 | A596** | SHIB 507862.1 | CUD | YES |
| 25B0 | 25B0** | VGX 2.8 | CUD | YES |
| B77A | B77A** | BTC 0.000513: SHIB 2099958 | CUD | YES |
| 5E+32 | 5E32**** | ADA 25.1: ALGO 5131.74: AXS 1.85285: BTT 376551599.9: CKB 200140.4: DOGE 5.3: DOT 80.593: HBAR 80089.5: IOT 1681.09: LINK 104.59: LLUNA 16.286: LUNA 84.792: LUNC 1522805.6: MANA 59.79: SAND 885.4811: SHIB 19090.5: SOL 0.0486: VET 95513.3: XTZ 416.52: XVG 22603.9 | CUD | YES |
| F4EB | F4EB** | VGX 2.75 | CUD | YES |
| B88E | B88E** | BTC 0.000208: LLUNA 29.842: USDC 1.43 | CUD | YES |
| 55F3 | 55F3**** | BTC 0.000425: BTT 107921900: DOGE 1498.6: SHIB 2876869.9: STMX 9365.7: XLM 94.1 | CUD | YES |
| 980000000 | 98E7** | ADA 0.8 | CUD | YES |
| 4E+34 | 4E34** | BCH 0.05251: BTC 0.0584: EOS 3.08: ETC 0.32: ETH 0.31069: LTC 0.17777: QTUM 0.3: XLM 58: XMR 0.05: ZEC 0.015: ZRX 3 | CUD | YES |
| 79EA | 79EA** | SHIB 513026.2: VGX 4.94 | CUD | YES |
| DEB7 | DEB7** | DOT 0.197: LLUNA 5.94 | CUD | YES |
| DE3D | DE3D** | VGX 4.01 | CUD | YES |
| B17C | B17C** | VGX 4.01 | CUD | YES |
| 634 | 0634**** | ADA 991.2: BTC 0.000404: ETH 0.63984 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 3FF2 | 3FF2**** | ADA 54: BTC 0.001583: BTT 710531794.6: DGB 895.7: ETH 0.02378: GLM 17.65: SHIB 11433506.9: STMX 4942.7: TRX 1960.2: VET 703: VGX 0.31: XVG 381.3 | CUD | YES |
| A643 | A643**** | ADA 12864: DOGE 2929: DOT 26.393: ETH 4.77114: LINK 8.84: UNI 10.604: YFI 0.007591 | CUD | YES |
| C8D9 | C8D9**** | BCH 1.73782: BTT 388621000: DASH 13.323: EOS 107.75: LTC 1.44148: TRX 3008.8: VET 1701.3 | CUD | YES |
| 57000 | 57E3** | VGX 1.21 | CUD | YES |
| 4DED | 4DED** | VGX 4.01 | CUD | YES |
| 8764 | 8764**** | LLUNA 39.645: LUNA 16.991: LUNC 3706284.6 | CUD | YES |
| 14AC | 14AC**** | ADA 143.8: BTT 21043000: DOT 21.09: LUNA 0.004: LUNC 259.6: SHIB 49026631.6: VGX 108.3 | CUD | YES |
| 5F4B | 5F4B** | VGX 4.02 | CUD | YES |
| AC15 | AC15**** | AXS 1.53585: EGLD 0.239: ETH 0.03786: FIL 1.59: MANA 42.68: SAND 31.5431: SOL 10.5568 | CUD | YES |
| 26F3 | 26F3**** | BTC 0.000418: SHIB 445156.6: TRX 237.7: VET 441.9 | CUD | YES |
| C091 | C091**** | DOGE 415.6: SHIB 1617076.3 | CUD | YES |
| 6B7D | 6B7D** | USDC 106.98: VGX 2.44 | CUD | YES |
| 9121 | 9121**** | ADA 673.8: BTC 0.008284: DOGE 10: ETH 0.27133: SHIB 5580367.8: VGX 742.37: XRP 33.8 | CUD | YES |
| 663 | 0663** | AAVE 0.0068: BTC 0.000667: DASH 0.004: ETH 0.01334: LLUNA 162.11: LUNA 69.476: LUNC 725.3: SHIB 15112.2: VGX 3601.54: ZEC 0.002 | CUD | YES |
| 58 | 58E0** | BTC 0.003031 | CUD | YES |
| 76BE | 76BE**** | BTC 0.000506: GRT 1057.53: LLUNA 5.276: LUNA 2.262: LUNC 493215.3: SOL 3.39: VGX 1944.37 | CUD | YES |
| 8109 | 8109** | ADA 3131.4: BTC 0.251869: ETH 7.40152: HBAR 1280.7: MANA 384.26: USDC 4923.84: VGX 287.86 | CUD | YES |
| 13A5 | 13A5**** | ADA 56.1: BTC 0.017767: DOGE 166.9: ETH 0.70148: VGX 47.9 | CUD | YES |
| 7E+98 | 7E98** | ADA 1.1: BTC 0.010588: ETH 0.25667: LLUNA 9.65: SOL 4.3952: USDC 2.09: VGX 1.16 | CUD | YES |
| F9D1 | F9D1** | VGX 4.61 | CUD | YES |
| 6CE0 | 6CE0** | ADA 2.6: BTC 0.105761: ETH 1.17516: LLUNA 3.912: SOL 0.0158: USDC 440.2: VGX 726.27 | CUD | YES |
| B61D | B61D**** | BTT 10103341.7: LUNC 118795.1: SHIB 8792353.2 | CUD | YES |
| 98DA | 98DA** | ADA 2660.3: BTC 0.000256: BTT 122242600: DOGE 36: ETH 0.00169 | CUD | YES |
| EC41 | EC41** | BTC 0.000405: DOGE 102.1: ETH 0.01209: LTC 0.05367: SHIB 10311444.5: VGX 6.97: XVG 450.1 | CUD | YES |
| BA8F | BA8F** | XLM 0.1 | CUD | YES |
| 303E | 303E**** | ADA 1702.1: LUNA 0.093: LUNC 6030.2 | CUD | YES |
| 8681 | 8681** | ADA 1099.1: BTC 0.014371: ETH 0.03011: HBAR 1465.1: LINK 31.03: LUNA 1.107: LUNC 72410.1: MANA 251.92: MATIC 5.508: SAND 101.9382: SOL 9.3548 | CUD | YES |
| DA87 | DA87** | VGX 2.75 | CUD | YES |
| 3907 | 3907** | ETH 1.37462: MATIC 0.984: SOL 0.0091 | CUD | YES |
| 9D02 | 9D02** | DOGE 2506: DOT 2.745: ETH 0.03553: MANA 18.15: SAND 7.93: SHIB 6640751.5: STMX 1069.5: XLM 255.8: XVG 1369 | CUD | YES |
| 8E+36 | 8E36** | ADA 3461: BAT 4548: BTC 2.735843: DASH 141.775: ETH 145.10518 | CUD | YES |
| A4DD | A4DD** | VGX 4 | CUD | YES |
| A6C9 | A6C9**** | ADA 2298.4: AVAX 15.33: BTC 0.007125: BTT 2118300100: CELO 210.647: DOGE 134.2: DOT 31.562: ETH 1.09854: LINK 44.86: LLUNA 131.981: LUNA 56.564: LUNC 1612654.3: MATIC 632.743: OXT 632.6: SHIB 43153813.1: STMX 513129.1: TRX 14788: VET 110097.9: VGX 20371.42: XVG 56219.1 | CUD | YES |
| 5609 | 5609**** | BTC 0.000418: ETH 0.25286: MATIC 103.126: SHIB 20228463.8: STMX 12753.3: VGX 43.57 | CUD | YES |
| 253C | 253C**** | BTC 0.000442: ETH 0.13764 | CUD | YES |
| F003 | F003** | ADA 1000.9: LTC 0.03028 | CUD | YES |
| C989 | C989**** | ADA 1475.9: VET 10669.2 | CUD | YES |

## SCHEDULE F ATTACHMENT 6.1 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 439B | 439B**** | BTT 236859700: DOGE 2590.5: OMG 2.32: STMX 8913.3 | CUD | YES |
| 5F5E | 5F5E**** | MANA 107.52: SAND 139.6398: SHIB 75150079.5 | CUD | YES |
| 602A | 602A** | VGX 4.02 | CUD | YES |
| 1E+81 | 1E81**** | LLUNA 3.342: LUNA 1.433: LUNC 312261.4 | CUD | YES |
| F177 | F177** | BTC 0.000057: ETH 0.00232 | CUD | YES |
| FCD9 | FCD9** | ADA 784.1: BTC 0.000241: DOT 24.815: ETH 0.0101: LINK 10.22: MATIC 104.223: USDC 160.43 | CUD | YES |
| 35A9 | 35A9** | VGX 4.03 | CUD | YES |
| 5D42 | 5D42** | VGX 4.61 | CUD | YES |
| 4A1A | 4A1A**** | ADA 3.4: DOGE 48.8: LLUNA 51.858: LUNA 22.225: LUNC 9448622.2: SHIB 400573889.4 | CUD | YES |
| F135 | F135**** | ADA 11.6: DOGE 294.2: TRX 789.5 | CUD | YES |
| D680 | D680**** | LUNA 0.107: LUNC 6955.3: SHIB 168720164.7: VET 25974: VGX 3003.63 | CUD | YES |
| 0A74 | 0A74** | ADA 29978.8: ATOM 479.562: BTC 0.006916: DOT 568.795: ETH 28.72103: LINK 61.59: SOL 50.5717: VGX 26878.06: XRP 1000 | CUD | YES |
| AB51 | AB51**** | XRP 651.4 | CUD | YES |
| 6084 | 6084** | SHIB 1940240.5 | CUD | YES |
| 82D3 | 82D3** | BTC 0.00051: SHIB 4619758.3 | CUD | YES |
| D84F | D84F** | VGX 4.9 | CUD | YES |
| 27C9 | 27C9** | ADA 10: BTC 0.001579: BTT 4816000: SHIB 567337.4: TRX 183.7 | CUD | YES |
| 553B | 553B**** | ADA 53.7: ALGO 22.63: BTT 718617930.8: CKB 29337.1: DGB 488.2: ETH 0.01435: SAND 3.9744: SHIB 15106570.3: STMX 2094.8: TRX 1231.5: XLM 401 | CUD | YES |
| 25B6 | 25B6** | ETH 0.03008 | CUD | YES |
| 8ACE | 8ACE** | BTC 0.013531 | CUD | YES |
| 48C8 | 48C8** | SHIB 71364619.9 | CUD | YES |
| 1EF5 | 1EF5**** | ETH 1.29147: USDC 12.47 | CUD | YES |
| 0FF0 | 0FF0** | ADA 102.4: BTC 0.001629: DOT 1 | CUD | YES |
| 68D0 | 68D0**** | USDC 612.26 | CUD | YES |
| 91D4 | 91D4**** | ADA 1857.1: ALGO 928.3: ATOM 94.801: AVAX 34.63: DOT 266.12: ETH 5.55447: FTM 4329.425: LINK 732.51: LTC 5.08698: LUNA 0.518: LUNC 2.8: MANA 453.12: MATIC 1315.925: QNT 25.80772: SAND 43.8329: SOL 20.7748: VET 1015.4 | CUD | YES |
| BB0A | BB0A**** | BTT 270915700: CKB 10001.6: DOGE 2770.7: ETC 10.41: FIL 3.36: KNC 38.45: STMX 13113.5: VET 4916.6: XVG 3818.6 | CUD | YES |
| 50F5 | 50F5** | APE 0.164: DOGE 2.2: SHIB 12105.3: USDC 20.04 | CUD | YES |
| 0F9F | 0F9F** | ADA 12.6: BTC 0.768417: MATIC 1.485: USDC 31.87 | CUD | YES |
| 5E0B | 5E0B**** | ADA 20.6: BTC 0.000447: ETH 0.05419 | CUD | YES |
| 48AE | 48AE** | SHIB 66399430.5 | CUD | YES |
| 5A3F | 5A3F** | VGX 4.01 | CUD | YES |
| 3CBF | 3CBF** | HBAR 1214: LLUNA 71.424: LUNA 30.61: LUNC 7884887.5: VGX 562.09 | CUD | YES |
| 5F8D | 5F8D** | BTC 0.000109 | CUD | YES |
| 3CE9 | 3CE9** | DOGE 449.9: SHIB 1326259.9 | CUD | YES |
| C7A0 | C7A0**** | ADA 162.1: BTT 30661900: TRX 1068.9: VET 3809.7 | CUD | YES |
| 9CFA | 9CFA** | AVAX 0.01: BTC 0.002749: DOT 0.312: ETH 0.0616: LINK 0.22: USDC 26.09 | CUD | YES |
| 7738 | 7738** | BTC 0.000524 | CUD | YES |
| FC7E | FC7E** | SHIB 813537.2: SUSHI 1.7876 | CUD | YES |
| 4B90 | 4B90** | SHIB 328162.2 | CUD | YES |
| 56C6 | 56C6** | VGX 4.68 | CUD | YES |
| 5AC1 | 5AC1** | ADA 35.7: BTC 0.00216: ETH 0.00646: MATIC 2.485: VGX 4.68 | CUD | YES |

## SCHEDULE F ATTACHMENT 6.1: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A9E7 | A9E7** | ADA 3737.1: APE 108.949: ATOM 5.208: AVAX 5.04: BAT 261.3: BTT 69875900: COMP 2.75597: DOGE 4909.5: DOT 60.743: EGLD 0.7151: ENJ 287.84: ETH 34.32973: HBAR 3112.6: IOT 349.82: LINK 110.82: LLUNA 77.969: LTC 4.13337: LUNA 33.415: LUNC 6547815.8: MANA 425: MATIC 354.582: SHIB 46331979.7: SKL 759.07: SOL 9.3308: TRX 72.3: UNI 268.877: VGX 1735.72: XRP 1699 | CUD | YES |
| 4FBC | 4FBC**** | BTT 305198400: GALA 15126.7737: LLUNA 12.821: LUNC 1198785.5: MATIC 234.431: SHIB 10526460.4: STMX 11256.4: VET 21277.4 | CUD | YES |
| 795A | 795A**** | LLUNA 4.235: LUNA 1.815: LUNC 395882.1: SHIB 57350433.6 | CUD | YES |
| 7188 | 7188**** | BTT 170139900: CKB 24083.8: DGB 12998.3: DOGE 2632.3: STMX 5053.3: VET 997.4 | CUD | YES |
| F937 | F937**** | ADA 1712.4: AVAX 7.8: BTT 178114000: DGB 366.8: DOGE 469.2: DOT 13.021: DYDX 10.4374: ETH 0.16313: SHIB 4105025.6: STMX 13286.9: VET 4330.5: VGX 37.81: XLM 113.8: XVG 1334.5 | CUD | YES |
| 3663 | 3663** | VGX 2.73 | CUD | YES |
| 43A3 | 43A3** | ADA 198.8: BAT 408.3: BTC 0.008426: DOGE 1642.3: DOT 25.594: ETH 0.18421: LINK 22.01: LTC 3.35274: VET 2638.6: XLM 1176.7 | CUD | YES |
| 039F | 039F**** | ADA 101.9: LINK 10.15: SHIB 7694329.9 | CUD | YES |
| 427D | 427D**** | ADA 102659.3: BICO 18.471: CHZ 23394.1712: GALA 9077.1444: JASMY 249634.4: LUNA 0.243: LUNC 15872.6: MATIC 53603.011: SAND 2004.2735 | CUD | YES |
| B3B4 | B3B4**** | ADA 12.8: BTT 7168999.9: MANA 36.27: SHIB 1044495.5: STMX 869.2 | CUD | YES |
| C2F7 | C2F7**** | ADA 203.7: DOGE 83.8: DOT 1.684: ENJ 7.35: ETH 0.32088: LINK 1.1: LTC 0.04152: MANA 4.94: SAND 3.1777: SHIB 2954029.6: SOL 0.6578: STMX 387.9: VET 62.3: VGX 4.73 | CUD | YES |
| 873D | 873D**** | BTC 0.000449: DOGE 466.3 | CUD | YES |
| 227C | 227C** | VGX 2.75 | CUD | YES |
| 7142 | 7142**** | BCH 0.00534: BTC 0.000042: LLUNA 26.003: LUNC 26085822.4: SHIB 12976558.2: SOL 2.6207: VGX 0.13 | CUD | YES |
| 4AF6 | 4AF6** | BTC 0.065162: VGX 45.16 | CUD | YES |
| 7F6B | 7F6B** | ADA 3003.9: BTC 0.043369: LLUNA 5.25: LUNA 2.25: LUNC 1002464.9 | CUD | YES |
| AC7C | AC7C**** | BTT 368784100: DOGE 3586.5: DOT 56.384: SHIB 54405582.5: SOL 20.3033: STMX 448249.3 | CUD | YES |
| 09D8 | 09D8**** | BTC 0.000183: DOGE 2635.4: DOT 0.664: ETH 0.01393 | CUD | YES |
| C9E6 | C9E6** | ETC 0.01 | CUD | YES |
| 3AC4 | 3AC4**** | ADA 6007.7: DOT 95.323: ENJ 155.82: ETH 0.25598: KNC 571.16: LTC 0.05576: SHIB 46589561.3: SOL 10.1509: VET 6212.1: VGX 1697.9 | CUD | YES |
| F8D2 | F8D2** | AAVE 12.1433: ADA 1359.7: AVAX 45.28: BTC 0.134161: BTT 17132200: CHZ 450.8045: DOT 120.565: ENJ 170.48: EOS 108.82: ETH 0.02673: FTM 1807.949: HBAR 597.3: LINK 51.16: LLUNA 60.033: LTC 12.44236: LUNA 25.729: LUNC 154507.3: MANA 310.9: MATIC 4449.076: SAND 297.7858: SHIB 20378450.4: STMX 22086.6: TRX 12516.1: VGX 590.19 | CUD | YES |
| D012 | D012**** | AMP 7132.22: FIL 15.93: VET 48993.7 | CUD | YES |
| 3FD7 | 3FD7** | ADA 50: BTC 0.00158: TRX 454.5 | CUD | YES |
| 1F59 | 1F59** | VGX 2.65 | CUD | YES |
| 5B36 | 5B36** | VGX 4.03 | CUD | YES |
| FFC2 | FFC2**** | AMP 49333.39: BTT 1693869498.9: CKB 132876.6: DGB 10210.2: SHIB 2261883: SPELL 1414937.4: XVG 1086.3 | CUD | YES |
| 4802 | 4802** | AVAX 5.04: BTC 0.000195: MATIC 1.881: VET 1950.6 | CUD | YES |
| F987 | F987** | BTC 0.002501 | CUD | YES |
| CF6A | CF6A**** | ADA 133.7 | CUD | YES |
| B5D2 | B5D2**** | ADA 112.5: AMP 3723.56: ANKR 2771.46165: BTT 1112097758: CKB 7459.3: DGB 2782.3: DOGE 42055.9: FTM 79.768: GALA 1734.1847: JASMY 4183: LLUNA 59.844: LTC 2.00927: LUNA 25.648: LUNC 5594334.6: MATIC 104.511: SHIB 161996850.8: SOL 3.0316: SPELL 22899.4: STMX 5499.5: TRX 1318.9: VET 2035.3: VGX 103.27: XVG 17457.7 | CUD | YES |
| A39A | A39A**** | ADA 2654.2: APE 87.183: AVAX 0.05: BTT 45975324.7: GRT 255.04: LUNC 26.9: SHIB 57502529.6: SOL 24.1795 | CUD | YES |

## SCHEDULE F ATTACHMENT 1.2 - Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 8402 | 8402** | ADA 246.7: DOGE 488.1: LLUNA 15.504: LUNA 6.645: LUNC 3877403.6: SHIB 39923110.5: USDC 19.45: VGX 629.2: YFI 1.19934 | CUD | YES |
| 3290 | 3290** | SHIB 297000.2 | CUD | YES |
| D22F | D22F**** | BTC 0.000508: BTT 1007571000: DOGE 24830: ETH 1.22829: STMX 2688.3 | CUD | YES |
| 370 | 0370** | BTT 10840900 | CUD | YES |
| 16B3 | 16B3** | ATOM 7.968: AVAX 8.63: BTC 0.006079: BTT 24416100: CKB 11690.8: DOT 22.047: FTM 100.062: LUNA 3.656: LUNC 103779.8: MANA 155.06: SHIB 16989429.7: TRX 1054.6: XVG 1433.1 | CUD | YES |
| 366B | 366B** | BTC 0.000534 | CUD | YES |
| 8CC8 | 8CC8**** | ADA 211.5: ETH 0.05228: HBAR 2369.2: LLUNA 10.518: LUNA 90.998: LUNC 983365.4: SHIB 22701565.1 | CUD | YES |
| DD1E | DD1E** | BTC 0.000002 | CUD | YES |
| 6288 | 6288** | BTC 0.000854: ETH 5.12511 | CUD | YES |
| 9AB1 | 9AB1**** | BTT 163291300: LTC 2.1126: MATIC 114.261: STMX 3948.9: TRX 761.3: VET 557.3 | CUD | YES |
| 7BC9 | 7BC9** | BTC 0.000455 | CUD | YES |
| 31C1 | 31C1**** | AAVE 0.2082: ADA 710.1: BTC 0.032055: DOGE 100: DOT 37.357: ETH 0.42274: HBAR 91.1: LINK 6.65: LTC 0.79467: MATIC 101.171: SOL 0.5642: UNI 0.933: USDC 1.27: VET 1093.7: XRP 32.5 | CUD | YES |
| BA4D | BA4D** | BTC 0.002007 | CUD | YES |
| 3403 | 3403** | USDC 7650.34 | CUD | YES |
| 1321 | 1321** | DGB 182746.4: DOT 1150.11: ENJ 1931.36: EOS 1142.56: GRT 11265.95: LLUNA 61.937: LUNA 26.545: LUNC 1283115.8: ONT 3552.73: SHIB 79300637.3: SOL 101.9966: STMX 73093.5: USDC 29.98: VET 89085.6: VGX 25868.88 | CUD | YES |
| FAF9 | FAF9**** | DOGE 29776.1: SHIB 119938854.5 | CUD | YES |
| 8A19 | 8A19** | BTT 254707200 | CUD | YES |
| 9E+49 | 9E49**** | HBAR 434881.9 | CUD | YES |
| D2FA | D2FA** | BTC 0.000696 | CUD | YES |
| 4554 | 4554** | ADA 1.7: BTC 0.00485: FTM 233.243: LUNA 0.369: LUNC 17338.6: MATIC 344.69: VET 1251118.6 | CUD | YES |
| 9EA3 | 9EA3** | ADA 0.1: BCH 0.0009: BTC 0.000465: DOGE 18.9: USDC 1.89 | CUD | YES |
| 9D22 | 9D22** | VGX 2.78 | CUD | YES |
| 223C | 223C** | BTC 0.227127: BTT 23654200: CKB 50054.4: DGB 1050.3: DOGE 684.3: DOT 43.316: ETH 0.00887: GRT 238.37: HBAR 57.6: LLUNA 19.743: LUNA 8.462: LUNC 335746.7: STMX 6150.1: TRX 1156.1: VET 1551.2: XLM 2088: XVG 1012.1 | CUD | YES |
| 57EF | 57EF**** | BTT 41907100: DOGE 4123.7 | CUD | YES |
| 3933 | 3933** | APE 25.641: CHZ 1047.3411: ENS 5.43: ETH 0.23714: HBAR 1451.1: LINK 22.8: LLUNA 10.639: LUNC 994614.6: QNT 1.88736: SOL 17.3108: XLM 424.8 | CUD | YES |
| DBF7 | DBF7** | VGX 4.03 | CUD | YES |
| E3A6 | E3A6** | VGX 2.82 | CUD | YES |
| 5CD7 | 5CD7** | DOGE 38.9: SHIB 4393029.7 | CUD | YES |
| 0 | 00E2** | ADA 437.6: BTC 0.009282: BTT 40467200: DGB 9497.6: DOGE 2.3: DOT 28.75: ETH 0.05618: FTM 134.743: MANA 256.11: MATIC 418.772: SAND 189.2756: SHIB 10211904.2: SOL 6.4792: TRX 2578.3: USDC 34.27: USDT 2.64: VET 9861.7: VGX 172.93 | CUD | YES |
| 3B6E | 3B6E** | BTC 0.008056: ETH 4.77237: LLUNA 19.05: SOL 128.113 | CUD | YES |
| B38D | B38D** | AAVE 23.0461: ADA 35391.3: AVAX 0.13: BTC 0.001822: DOT 481.433: ETH 51.32695: LINK 2290.83: LLUNA 84.384: MANA 4433.73: MATIC 15228.93: USDC 39.96: VET 72850.4: VGX 6062.37 | CUD | YES |
| E4F8 | E4F8** | ADA 37.1: BTC 0.000912: LLUNA 31.873: LUNA 13.66: MATIC 30.16: SHIB 2000000: VGX 18.5 | CUD | YES |
| E854 | E854** | APE 3.783: AVAX 0.05: DOT 0.196: ETH 0.00449: LLUNA 178.692: LUNA 76.582: LUNC 255.8: SHIB 10054.4: SOL 0.3377: USDC 788.07: VGX 11.06 | CUD | YES |

## SCHEDULE F ATTACHMENT 6.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 4D2A | 4D2A** | ADA 24.3: BTT 6729800 | CUD | YES |
| CB83 | CB83** | SHIB 1050184 | CUD | YES |
| 4E+48 | 4E48**** | SHIB 6127659.2 | CUD | YES |
| 4C8A | 4C8A**** | ADA 1252.2: DOGE 2.5: DOT 4.901: ETH 0.53938: MATIC 1465.026: SOL 19.5366: VET 35926.2 | CUD | YES |
| CB31 | CB31** | SHIB 2884338 | CUD | YES |
| 439 | 0439** | SHIB 216107.1: VGX 5 | CUD | YES |
| 5D86 | 5D86** | VGX 2.78 | CUD | YES |
| 3E1E | 3E1E** | BCH 0.00111: BTC 0.000001: LTC 0.0039: XLM 1.2 | CUD | YES |
| 731A | 731A**** | DOGE 2: LUNC 5954920.8: SHIB 8960573.5: VGX 0.73 | CUD | YES |
| AF53 | AF53** | BTC 0.000399: SHIB 2527839.7: VGX 4.58 | CUD | YES |
| 813 | 0813**** | BTT 41150100: DOGE 980.1: ETH 0.04142: SHIB 2857142.8: STMX 998.8: TRX 451.7: VET 1095.8 | CUD | YES |
| BBA2 | BBA2**** | ETH 2.28484 | CUD | YES |
| C31F | C31F**** | DOGE 149.7: TRX 256.1: VET 51.9 | CUD | YES |
| B149 | B149** | SHIB 178932.9 | CUD | YES |
| B82F | B82F**** | EGLD 65.528: SHIB 34437645.2 | CUD | YES |
| A07D | A07D**** | ADA 65: LLUNA 29.234: LUNC 10952643.8: YFII 0.994317 | CUD | YES |
| 2017 | 2017** | VGX 2.78 | CUD | YES |
| E1C1 | E1C1**** | ADA 4187.3: BTC 0.000543: EGLD 4.9223: EOS 30.4: USDT 3.22: XMR 2.327 | CUD | YES |
| 01BD | 01BD** | VGX 5.38 | CUD | YES |
| 1F4B | 1F4B** | BTC 0.000404 | CUD | YES |
| B04D | B04D** | BTC 0.015721: LLUNA 7.461: LUNA 3.198 | CUD | YES |
| F99F | F99F** | SHIB 1285512.2 | CUD | YES |
| C2DE | C2DE**** | ADA 426.6: DOT 8.902: ETH 0.17517 | CUD | YES |
| 128C | 128C** | ADA 10.2: BTC 0.000865: ETH 0.00558: USDC 3.14 | CUD | YES |
| DDE0 | DDE0**** | ADA 2248.1: DOT 5.781: SHIB 36493.7 | CUD | YES |
| 2A04 | 2A04**** | BTC 0.000446: LTC 0.74676: UNI 1.148: VGX 17 | CUD | YES |
| 68F7 | 68F7** | BTC 0.000828: ETH 6.11239: USDC 6.74 | CUD | YES |
| AE3A | AE3A** | ADA 782.2: BTC 0.148954: ETH 28.68394: USDC 3610.73: VGX 39.83 | CUD | YES |
| 1205 | 1205** | VGX 2.79 | CUD | YES |
| F3E3 | F3E3** | VGX 4 | CUD | YES |
| 3401 | 3401** | BTC 0.009411 | CUD | YES |
| 9962 | 9962** | APE 0.667: DGB 10040.1: FTM 1111.111: LLUNA 5.451: VGX 516.05 | CUD | YES |
| 0DF4 | 0DF4** | SHIB 225631.7 | CUD | YES |
| 236A | 236A**** | DOGE 4765 | CUD | YES |
| 2F07 | 2F07** | VGX 2.75 | CUD | YES |
| 9B5B | 9B5B**** | LLUNA 22.621: LUNC 2113491.3 | CUD | YES |
| 7791 | 7791** | ADA 8940: BTC 5.616755: DOT 1046.817: ETH 10.15199: LINK 0.36: MATIC 11.24: SAND 2005.9423: SOL 30.3426: USDC 13.58: VGX 21385.85 | CUD | YES |
| F857 | F857**** | MANA 46.55: SHIB 19514685.8 | CUD | YES |
| 6E+11 | 6E11**** | ADA 3740.6: ALGO 1047.19: BTT 97138400: DOGE 8243.3: DOT 232.905: VET 17418.6 | CUD | YES |
| 7901 | 7901**** | SHIB 23813909.7 | CUD | YES |
| E837 | E837**** | ADA 42: ETH 2.62159: LLUNA 44.112: LUNA 18.905: LUNC 61.1: MATIC 576.764: SOL 1.6568 | CUD | YES |
| 1996 | 1996** | BTC 0.000529 | | |

## SCHEDULE F ATTACHMENT 1 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 8421 | 8421** | ADA 2478.6: ALGO 106.57: ATOM 1.616: BTC 0.000794: BTT 65653800: COMP 1.00779: DGB 599.3: DOGE 139.7: DOT 39.375: EGLD 0.1422: ENJ 131.87: EOS 2.36: ETH 0.01068: FARM 1.01099: FTM 27.728: GALA 136.9187: HBAR 482.2: ICX 11.3: IOT 7.02: LTC 0.17167: LUNA 2.744: LUNC 179528.7: MANA 176.25: OCEAN 133.39: ONT 9.95: PERP 8.98: QTUM 2.04: SAND 17.4908: SHIB 9001854.7: STMX 5492.5: USDC 3: VET 3246.7: VGX 4148.6: XLM 224.2: XTZ 1.96: XVG 5179.5: ZEC 0.179 | CUD | YES |
| AC1C | AC1C**** | SHIB 91532317.4 | CUD | YES |
| 4E2B | 4E2B** | VGX 2.75 | CUD | YES |
| 9B89 | 9B89** | VGX 4.02 | CUD | YES |
| ED8B | ED8B**** | BTC 0.000464: DOGE 902.2: ETH 0.02834: TRX 1835.7: VET 1989.2 | CUD | YES |
| 310000 | 31E4**** | ADA 135.9: SHIB 1241071.4 | CUD | YES |
| 42A8 | 42A8** | BTT 3239400 | CUD | YES |
| 0BD0 | 0BD0** | BCH 0.00393: BTC 0.003927: ETC 0.02: ETH 0.02287: LTC 0.01294: XMR 0.004: ZEC 0.001 | CUD | YES |
| 4007 | 4007** | BTC 0.000821: SHIB 27577524.8 | CUD | YES |
| 55C2 | 55C2**** | DOGE 294.2: SHIB 16074622.1 | CUD | YES |
| 0B82 | 0B82** | VET 20000 | CUD | YES |
| 0F18 | 0F18** | VGX 4.01 | CUD | YES |
| 367F | 367F** | ADA 31 | CUD | YES |
| F95A | F95A**** | ETH 0.00873: SHIB 304321.3 | CUD | YES |
| B6EF | B6EF** | DOT 6.015: ETH 2.84454: VGX 15106.18 | CUD | YES |
| 3961 | 3961** | SOL 0.5244 | CUD | YES |
| 3A36 | 3A36** | VGX 2.78 | CUD | YES |
| A725 | A725** | LLUNA 12.988: LUNC 5259745.3 | CUD | YES |
| 2028 | 2028**** | ADA 6884.1: BTC 0.002222: FTM 9301.283: LLUNA 9.634: LUNA 4.129: LUNC 900752.5: SHIB 30628039.3: VGX 1265.86 | CUD | YES |
| B8CF | B8CF** | VGX 2.79 | CUD | YES |
| 64A3 | 64A3** | SHIB 23519479.3: VGX 2.75 | CUD | YES |
| CC6D | CC6D**** | DOT 1.007: GLM 22.49: MATIC 16.647: SAND 7.7737: SHIB 1690781.1: STMX 94.5: VGX 8.06 | CUD | YES |
| C406 | C406**** | ADA 148.4: AVAX 4.36: ETC 5.33: HBAR 663.4: VET 2149.4 | CUD | YES |
| 8000 | 80E2**** | BAT 48.1: CKB 382.3: DGB 2861.6: DOGE 4645.9: ENJ 12.63: ETC 1: GLM 110.39: OMG 10.71: ONT 35.79: STMX 2556.1: TRX 1529.2: VET 617.5: XVG 2261.7 | CUD | YES |
| 46A7 | 46A7** | VGX 4.03 | CUD | YES |
| 0A0E | 0A0E** | ADA 28435.9: APE 31.223: BTC 0.422641: ETH 8.11658: LINK 0.09: LLUNA 24.034: LTC 0.01285: LUNA 1.288: LUNC 104589: MATIC 10015.993: SOL 0.0387: USDC 154.43: VGX 536.58 | CUD | YES |
| A2CA | A2CA**** | LLUNA 54.018: LUNA 23.151: LUNC 5047376.9 | CUD | YES |
| 7947 | 7947**** | BTT 11617200: DOGE 43.9: SHIB 6211180.1 | CUD | YES |
| 300C | 300C**** | ETH 0.05213 | CUD | YES |
| 956C | 956C**** | BTT 8503000: DOGE 4.5: SHIB 75669790.4 | CUD | YES |
| FDB1 | FDB1** | ADA 62 | CUD | YES |
| ED08 | ED08** | VGX 3.99 | CUD | YES |
| 35D9 | 35D9**** | DGB 14324.1: DOGE 3650.8: LTC 0.00002: LUNA 0.021: LUNC 1336: VGX 1555.68 | CUD | YES |
| 8F8E | 8F8E** | BCH 0.00106: BTC 0.001079: EOS 0.06: ETC 0.01: ETH 0.00633: LTC 0.00353: QTUM 0.01: XLM 1.2: XMR 0.001: ZRX 0.1 | CUD | YES |

## SCHEDULE F ATTACHMENT 1: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 6620 | 6620**** | ADA 192.8: ALGO 178.51: BTT 507033370.4: CHZ 127.1536: CKB 57755.1: DGB 6419.4: DOGE 962.7: ETH 0.04052: GALA 5330.7899: GLM 715.53: HBAR 1770.4: IOT 202.66: JASMY 15636.3: LLUNA 4.684: LUNA 2.008: LUNC 437822.7: MANA 20.91: ONT 40.4: OXT 125.9: SHIB 176031592.8: SPELL 46494.4: STMX 23615.9: TRX 4739.8: VET 8563.9: XLM 429: XVG 10116.2: ZRX 61.4 | CUD | YES |
| 88A4 | 88A4** | BTC 0.001358: ETH 0.01923: USDC 145.8: VGX 26695.62 | CUD | YES |
| B00D | B00D** | ADA 11: BTC 0.000662: BTT 18594000: DOT 22.769: EGLD 2.0034: ENJ 8.27: EOS 1: ETC 1.01: ETH 0.6221: MATIC 162.011: SOL 10.238: STMX 192.6: SUSHI 13.2539: VET 643.3: XVG 253.8 | CUD | YES |
| C1C3 | C1C3** | VGX 4 | CUD | YES |
| B862 | B862** | SHIB 833449 | CUD | YES |
| 18DA | 18DA** | ADA 8.5: BTC 0.000029: DOT 0.792: ETC 0.02: ETH 0.00509: LLUNA 5.94: LUNC 14.3: MATIC 2.288: SOL 0.0623: USDC 2.36 | CUD | YES |
| A4B2 | A4B2**** | EGLD 2 | CUD | YES |
| 88EB | 88EB**** | DGB 10466.6: SAND 190.1244: SHIB 1437194.5 | CUD | YES |
| B2BF | B2BF** | ADA 0.8: BTC 0.001634: DOGE 2834.8: ETH 0.33003: HBAR 50334.6: KNC 0.88: LLUNA 13.02: LUNA 5.58: LUNC 1217199.1: OCEAN 4631.21: SHIB 67379.8: SRM 256.048: STMX 56.5: USDC 1626.15: VGX 16740.63: XVG 5819.7 | CUD | YES |
| 8F8D | 8F8D** | VGX 2.76 | CUD | YES |
| 1C9E | 1C9E**** | ETH 0.33147 | CUD | YES |
| A496 | A496** | ADA 1063.3: BTC 0.000462: DOT 2.977: ETH 0.02298: MANA 145.29: XRP 774.9 | CUD | YES |
| BCEE | BCEE** | VGX 4.89 | CUD | YES |
| DA05 | DA05**** | USDC 844.49 | CUD | YES |
| B09D | B09D**** | BTT 2187800: SHIB 1481481.4 | CUD | YES |
| 4F10 | 4F10**** | LTC 0.23981: SHIB 1136105.4 | CUD | YES |
| 44EE | 44EE** | GRT 16.72 | CUD | YES |
| F7F8 | F7F8** | ADA 661.1: BTC 0.000437: SHIB 4290987.9 | CUD | YES |
| 6113 | 6113**** | ADA 1572.8: JASMY 39205.4: LLUNA 3.109: LUNA 1.333: LUNC 290646: SHIB 250648702.3 | CUD | YES |
| A69B | A69B**** | APE 1.013: BTC 0.000017: DOGE 0.9: GRT 22.84: HBAR 104: LRC 10.926: LUNA 0.563: LUNC 2412150.3: MANA 3.82: SHIB 300000 | CUD | YES |
| 7C39 | 7C39**** | BTC 0.000493: SHIB 7903843.1 | CUD | YES |
| 4E0D | 4E0D** | VGX 2.75 | CUD | YES |
| 9D82 | 9D82** | VGX 2.75 | CUD | YES |
| 93D8 | 93D8** | SHIB 1316309 | CUD | YES |
| 25AF | 25AF** | VGX 2.79 | CUD | YES |
| CFEC | CFEC** | VGX 4.02 | CUD | YES |
| 3BD2 | 3BD2** | DOGE 4.1: SHIB 26368147.7 | CUD | YES |
| 8826 | 8826**** | ADA 4671.3: BTC 0.000448: DOT 99.491: ETH 5.89153: XLM 26 | CUD | YES |
| 2D5D | 2D5D**** | XRP 6964.6 | CUD | YES |
| 5F31 | 5F31**** | LLUNA 80.786: LUNC 22534173.9 | CUD | YES |
| 93AC | 93AC**** | ADA 1045.9: DOGE 4957: MANA 53.78: MATIC 109.921: VET 8331.5: VGX 92.52: XLM 1205.4 | CUD | YES |
| 458F | 458F**** | LLUNA 52.742: LUNC 14143989.8: VGX 4870.71 | CUD | YES |
| 4B5F | 4B5F** | VGX 4.94 | CUD | YES |
| 27000000000 | 27E9** | BTC 0.000432: DOGE 165.6 | CUD | YES |
| 9298 | 9298**** | ETH 0.17337 | CUD | YES |
| E35A | E35A**** | ADA 1259.7: DOGE 22509.2: HBAR 5665.4: VET 4177.2 | CUD | YES |
| 3E+81 | 3E81**** | BTC 0.000432: BTT 115709188.6: DOGE 4222.3: DOT 11.84: MANA 87.7: SHIB 75411731.2: XVG 5564.4 | CUD | YES |
| 404F | 404F** | BTC 0.003188 | CUD | YES |

## SCHEDULE F ATTACHMENT 1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | | |
| C0DD | C0DD**** | BTC 0.068762: ETH 1.46094: LUNA 0.812: LUNC 53088.2: USDC 42568.94 | CUD | YES |
| 4492 | 4492** | BTC 0.003178 | CUD | YES |
| B4DC | B4DC**** | ETH 4.65679: LINK 419.9: VET 44870.9 | CUD | YES |
| E649 | E649** | VGX 2.75: XRP 248 | CUD | YES |
| A552 | A552**** | ADA 0.7: APE 0.128: DOGE 18.5: FTM 0.004: LLUNA 8.603: LUNA 3.687: LUNC 804314.5: MANA 774.59: SHIB 0.5: VET 0.7 | CUD | YES |
| 3F36 | 3F36**** | ADA 119.3: DOGE 879.6: ETH 0.04566: HBAR 531.5: SHIB 7685010.4: XLM 598.3 | CUD | YES |
| AF35 | AF35** | ADA 2139.5: BCH 3.046: BTC 0.000074: DGB 1518.5: DOT 3.281: SHIB 2957364.4: SOL 1.0027: VET 3330.4: XLM 1240.7 | CUD | YES |
| 5647 | 5647**** | ADA 5.5: BTT 3689400: DOGE 3615.1: ETC 0.31: TRX 964.8: VET 82.6 | CUD | YES |
| D972 | D972** | VGX 4.02 | CUD | YES |
| 2336 | 2336** | DOT 0.7: ETH 0.00008: GLM 0.41: HBAR 81.4 | CUD | YES |
| 9D0C | 9D0C** | VGX 4.02 | CUD | YES |
| 6667 | 6667**** | DOGE 705: SHIB 6003940.5: STMX 1152.6: XVG 1100.6 | CUD | YES |
| FC69 | FC69** | BTC 0.003215 | CUD | YES |
| FA1E | FA1E** | VGX 2.81 | CUD | YES |
| ADE8 | ADE8** | VGX 2.75 | CUD | YES |
| F459 | F459** | USDC 102.68: VGX 816.79 | CUD | YES |
| A9DC | A9DC** | AVAX 259.76: BTC 0.000199: COMP 1.53702: DOT 40.793: ETH 0.12147: LINK 0.31: MATIC 1744.468: MKR 0.1961: USDC 36.07: VET 48172 | CUD | YES |
| BC75 | BC75**** | BTC 0.000318 | CUD | YES |
| 21B1 | 21B1** | ADA 156.6: AVAX 0.05: BTC 0.000038: LLUNA 229.935: LUNA 98.544: LUNC 2244986.4: SOL 0.1089: USDC 94.42: VGX 877.14 | CUD | YES |
| F52C | F52C**** | SHIB 11940189.6 | CUD | YES |
| 54FB | 54FB** | BTC 0.001649: DOT 2.275: VGX 538.94 | CUD | YES |
| BAEA | BAEA**** | LLUNA 469.523: YGG 16489.411 | CUD | YES |
| 60F9 | 60F9** | BTC 0.001042: ETH 4.44878: USDC 118.06: VGX 501.65 | CUD | YES |
| 9A1D | 9A1D** | ADA 3662.1: ATOM 59.688: AVAX 158.78: BAT 6095.6: BCH 0.01263: BTC 0.053497: DASH 24.586: DGB 93530.5: DOGE 66171.9: DOT 46.209: EGLD 8.7002: EOS 4.1: ETH 0.0339: FIL 60.34: HBAR 11678: ICX 600: KNC 1013: LINK 2.2: LLUNA 217.008: LUNA 93.004: LUNC 300.6: MANA 25.95: OCEAN 1661.61: OMG 1304.42: OXT 9052.3: UMA 30.522: USDT 0.02: VGX 961.17: XLM 18278.9: ZEC 75.031: ZRX 14.1 | CUD | YES |
| 30A2 | 30A2** | ADA 5837.7: AVAX 31.76: BAT 449.6: BTC 0.004069: DOGE 3757.9: DOT 270.583: ETH 0.48449: LINK 204.02: LLUNA 19.981: LUNA 8.564: LUNC 418846.4: SAND 288.1535: SHIB 18038769.7: SOL 49.078: STMX 1511.4: VET 17751.4: VGX 952.24 | CUD | YES |
| 6304 | 6304** | ADA 10.6: AVAX 0.74: BTC 0.0008: DOGE 2.3: DOT 4.375: ETH 0.01142: LLUNA 29.263: VGX 3.32 | CUD | YES |
| B5D2 | B5D2** | BTC 0.000546: ETH 0.00339 | CUD | YES |
| F594 | F594** | VGX 5.18 | CUD | YES |
| 364A | 364A** | BTC 0.001578: DOGE 359.4: ETH 0.00169: SHIB 17093299.2 | CUD | YES |
| 0FD3 | 0FD3** | USDC 2139.38 | CUD | YES |
| C611 | C611** | BTC 0.00102: DOGE 30: VET 45 | CUD | YES |
| 21DA | 21DA** | BTC 0.000077: LLUNA 33.001: LUNA 14.144: LUNC 3084637.2: VGX 110.51 | CUD | YES |
| 14ED | 14ED** | SHIB 1387557.8 | CUD | YES |
| 5B3C | 5B3C**** | MANA 1498.9: VGX 88.09 | CUD | YES |
| B454 | B454**** | SHIB 10010010 | CUD | YES |
| 3A1A | 3A1A** | VGX 2.75 | CUD | YES |
| ABC3 | ABC3**** | ADA 265.8: ETC 0.26: TRX 360.8: XLM 38.6 | CUD | YES |
| CDD8 | CDD8** | AVAX 0.01: DOT 0.264: ETH 0.41722: LINK 54.41: LUNA 0.242: LUNC 15830.8: MANA 150.82: VGX 0.76 | CUD | YES |
| 8ABB | 8ABB**** | BTC 0.000168: DOGE 18.5: ETH 0.00244: LINK 0.2: TRX 67.5 | CUD | YES |

## SCHEDULE F ATTACHMENT 1: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 9A33 | 9A33**** | DOGE 1847.7: SHIB 31654366.4: STMX 92106.3: VGX 490.49: XVG 2500 | CUD | YES |
| 6A56 | 6A56** | VGX 2.81 | CUD | YES |
| F3BC | F3BC** | AVAX 2: LUNA 3.443: LUNC 56010.4: STMX 12512.3: VGX 698.22 | CUD | YES |
| 4C07 | 4C07** | BTC 0.000154 | CUD | YES |
| 0EF7 | 0EF7** | ALGO 1368.35: AVAX 446.34: BTC 0.001208: DOT 484.054: ETH 0.99869: FIL 0.15: MATIC 11.216: SOL 91.6223: USDC 117.99: VGX 5251.28 | | YES |
| 3C64 | 3C64** | DOGE 0.7 | CUD | YES |
| 9475 | 9475**** | ADA 258.1: DOT 11.216: LLUNA 11.236: LUNA 4.816: LUNC 828: MANA 114.64: MATIC 48.453 | CUD | YES |
| 8CDF | 8CDF** | BTC 0.000502 | CUD | YES |
| 6272 | 6272** | DOT 28.219: USDC 5903.32: VGX 5395.51 | CUD | YES |
| BCBD | BCBD**** | SHIB 1552024.6 | CUD | YES |
| 9DC6 | 9DC6**** | SHIB 1004608495 | CUD | YES |
| D117 | D117** | VGX 5.15 | CUD | YES |
| 0DCE | 0DCE**** | ADA 0.6: LLUNA 61.614: LUNA 26.406: LUNC 5754897.7: SHIB 444400837.2 | CUD | YES |
| B472 | B472** | VGX 2.81 | CUD | YES |
| 35000 | 35E3** | BTC 0.002019: ETH 0.15919: VGX 276.18 | CUD | YES |
| CB1C | CB1C** | ADA 7: ALGO 4.59: APE 31.856: ATOM 26.029: AVAX 0.19: BTC 0.000181: DOT 0.986: EGLD 1.5808: ETH 0.00236: KSM 4.11: LLUNA 30.464: LUNA 13.056: LUNC 1622636: MATIC 6.591: SOL 0.1005 | CUD | YES |
| DEEA | DEEA** | SHIB 61401.4 | CUD | YES |
| 4A96 | 4A96** | AAVE 11.0941: ADA 229: AVAX 28.52: BTC 0.797693: DOT 33.538: ENJ 51.25: ETH 1.10684: LLUNA 23.034: LUNA 9.872: LUNC 31.9: SOL 80.1197: VET 4045.9 | CUD | YES |
| B5C6 | B5C6** | BTC 0.000014 | CUD | YES |
| 68CD | 68CD** | BTC 0.113926: LTC 0.06092 | CUD | YES |
| D7DC | D7DC** | BTC 0.000433: DOGE 148.3: ETH 5.02319: MANA 635.76: SAND 322.1973: VET 12946 | CUD | YES |
| BA20 | BA20**** | ETH 0.00449: LINK 0.99: LTC 0.00475: VGX 25.29 | CUD | YES |
| 29CD | 29CD** | SHIB 755517.8 | CUD | YES |
| A057 | A057** | ALGO 8337.75: AVAX 1004.77: FTM 30000: HBAR 13955.4: IOT 6538.24: LLUNA 334.235: LUNA 143.244: LUNC 1662613.5 | CUD | YES |
| EA04 | EA04**** | BTT 375000000: SHIB 32426.5 | CUD | YES |
| 5431 | 5431**** | ADA 185.9: BTT 201227200: DOGE 787.2: SHIB 1640840: TRX 1091.3 | CUD | YES |
| 99000000000 | 99E9**** | SHIB 11645635.7 | CUD | YES |
| 304C | 304C**** | ETH 1.0963: SOL 5.0343: VGX 564 | CUD | YES |
| 8145 | 8145** | LUNC 16.4 | CUD | YES |
| 70CC | 70CC** | APE 50: BTC 0.250968: ETH 3.51429: USDC 10003.75 | CUD | YES |
| D7FA | D7FA** | ADA 33.7: ALGO 1135.51: APE 0.433: ATOM 39.856: AVAX 19.12: BTC 0.002556: DOT 89.478: ETH 0.01554: FTM 2813.977: LINK 0.6: LLUNA 41.794: LUNA 17.912: LUNC 73.2: MANA 2.4: MATIC 8.163: SHIB 12957232.9: SOL 61.3477: USDC 6.76: VET 50793.8: VGX 700.4: XRP 1223.3: YGG 1003.671 | CUD | YES |
| 61F1 | 61F1** | BTC 0.00174: SHIB 288392.2 | CUD | YES |
| 859A | 859A** | VGX 4.01 | CUD | YES |
| E3ED | E3ED** | VGX 2.79 | CUD | YES |
| D7DB | D7DB**** | BTT 176594700: TRX 689 | CUD | YES |
| 55FF | 55FF** | BTC 0.000271 | CUD | YES |
| 440 | 0440**** | ADA 332.1 | CUD | YES |
| 759C | 759C** | BTC 0.000502: SHIB 4062965.3 | CUD | YES |
| EC3E | EC3E**** | ADA 196.9: DOGE 0.5: DOT 15.074 | CUD | YES |
| D4D8 | D4D8**** | ADA 425.1: BTC 0.000455: BTT 946419900 | CUD | YES |
| E5F5 | E5F5**** | ADA 155.5: BTT 57764300: LLUNA 10.382: LUNA 4.45: LUNC 970414: SHIB 19343051.4: TUSD 200.69 | CUD | YES |

## SCHEDULE F ATTACHMENT 6: Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 55CD | 55CD**** | BTT 138477400: ETH 0.07763: LLUNA 41.638: LUNA 17.845: LUNC 3892368.2: SOL 59.8011 | CUD | YES |
| 371D | 371D** | VGX 5.18 | CUD | YES |
| 97AE | 97AE** | BTC 0.000521: SHIB 2529631.9 | CUD | YES |
| F2AC | F2AC**** | BTC 0.009441: ETH 0.11007 | CUD | YES |
| 8BC2 | 8BC2**** | LLUNA 5.712: LUNC 7790649.1: SHIB 1715763.4 | CUD | YES |
| 8CE6 | 8CE6** | ADA 31.3: BTC 0.160358: DOT 39.981: MATIC 8.12: USDC 232.64: VET 10354 | CUD | YES |
| DC39 | DC39** | ALGO 1182.79: APE 85.239: ATOM 140.722: AVAX 0.16: DOT 991.089: EGLD 0.037: ENJ 2082.42: ETH 0.05703: FTM 1261.496: HBAR 19060.8: LINK 302.51: LLUNA 68.666: LUNA 29.428: MANA 4428.52: SHIB 63767.9: USDC 12.56: VET 90625.4 | CUD | YES |
| 3C83 | 3C83**** | SHIB 5691264.4 | CUD | YES |
| 3093 | 3093** | BTC 0.0005: USDC 18683.32 | CUD | YES |
| 0 | 0E65**** | BTT 19474500: DOGE 329.4: SHIB 375023.4 | CUD | YES |
| 2E0D | 2E0D** | ADA 5341.6: ATOM 0.126: BTC 1.843513: DOT 790.604: ETH 8.09648: FLOW 2259: FTM 1871.42: LUNA 0.311: LUNC 0.3: SOL 41.8495: USDC 337.76: VGX 3554.67 | CUD | YES |
| 083D | 083D**** | HBAR 1405: LUNC 257839.4: MATIC 210.977 | CUD | YES |
| C3C1 | C3C1**** | ADA 1021.8: BTC 0.000479: ETH 0.1501: LINK 12.64: UNI 3.567 | CUD | YES |
| 3DD3 | 3DD3** | ADA 1766.7: ALGO 85.19: ALICE 3.814: AMP 1233.92: APE 13.169: AUDIO 88.203: AVAX 3.37: BAT 28.1: BTT 9757400: CHZ 138.3043: CKB 8884.8: DGB 1297.3: DOT 36.166: ENJ 92.85: FIL 3.26: FTM 65.598: GRT 444.12: HBAR 281.8: JASMY 3969.5: KEEP 73.59: KNC 54.14: LINK 13.35: LUNA 0.008: LUNC 458.3: OCEAN 51.26: ROSE 417.93: SHIB 28611925.1: SKL 282.75: SPELL 1662.6: STMX 6657.4: TRAC 556.98: TRX 1147: UNI 14.274: VET 522.7: VGX 181.31: WAVES 3.071: XVG 3139.9 | CUD | YES |
| 8AE5 | 8AE5**** | APE 1.184: DOGE 1212.9: SHIB 1078780 | CUD | YES |
| 786B | 786B** | BTC 15.307179: ETH 46.31591: USDC 2.86: VGX 40848.58 | CUD | YES |
| C111 | C111** | BTC 0.000506 | CUD | YES |
| 6650 | 6650** | CKB 524141: COMP 18.86761: DGB 103074.5: DOT 150.734: DYDX 101.0649: EOS 0.24: LUNA 1.893: LUNC 123848.6: MANA 534.8: SAND 521.168: SHIB 23936036: STMX 532885.7: VET 76845.9: VGX 3242.19 | CUD | YES |
| C483 | C483**** | ADA 520: BAT 989: ETH 0.23589: MANA 346.7: SHIB 9936930.8: VET 11449.6 | CUD | YES |
| D359 | D359**** | USDT 3002.81 | CUD | YES |
| C339 | C339** | LTC 0.00012 | CUD | YES |
| 1100000 | 11E5** | BTC 0.008556: ETH 0.05141: SHIB 15960814.7 | CUD | YES |
| F257 | F257**** | BTC 0.000513: LLUNA 116.124: LUNA 49.768: LUNC 10857592.3: VGX 915.7 | CUD | YES |
| F27C | F27C**** | DOT 21.1 | CUD | YES |
| 9155 | 9155**** | BTC 0.000521: SHIB 4279301.3 | CUD | YES |
| DE0C | DE0C**** | SHIB 43685468.5: VGX 347.17 | CUD | YES |
| 7152 | 7152** | VGX 6.93 | CUD | YES |
| 8FC3 | 8FC3**** | BTT 41481100: XRP 3372.1: YFI 0.003066 | CUD | YES |
| 12C9 | 12C9** | BTC 0.001609: SHIB 1311475.4 | CUD | YES |
| F449 | F449**** | ADA 154.7: BTT 9500400: CKB 1087.7: DOGE 280.1: ETC 1: ETH 0.02173: LTC 3.10871: TRX 80.4: VET 745.9: XTZ 12.08: XVG 1786.6 | CUD | YES |
| C6AC | C6AC**** | ADA 620.3: AVAX 603.51: BAND 5: XTZ 10 | CUD | YES |
| 84EE | 84EE** | VGX 2.75 | CUD | YES |
| 5DE6 | 5DE6** | BTC 0.001251: DOT 74.245: ETH 0.0339: LLUNA 30.929: LUNA 8.255: MATIC 4.485: SOL 0.0155: USDC 349.47 | CUD | YES |
| 85CF | 85CF**** | HBAR 2743.2 | CUD | YES |
| BFDC | BFDC** | BTC 0.000009: CKB 301.2: SHIB 3489026.6: VGX 4.03 | CUD | YES |

## SCHEDULE F ATTACHMENT 1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 5B39 | 5B39** | BTC 0.355619: LINK 2684.14: LLUNA 14.704 | CUD | YES |
| 826F | 826F** | SHIB 1035792.8 | CUD | YES |
| A6E2 | A6E2**** | SHIB 1579993 | CUD | YES |
| 2F0B | 2F0B** | ADA 1.2: BCH 0.00188: GRT 3.36: LLUNA 32.322: STMX 26508.1: VGX 676.23: XLM 1.2 | CUD | YES |
| 52B9 | 52B9** | SHIB 393817.8 | CUD | YES |
| 9209 | 9209**** | SAND 9.8124: ZRX 20.1 | CUD | YES |
| 8986 | 8986**** | ADA 122.8: ALGO 37.49: DOGE 946: ETC 1.36: ETH 0.05167: VET 312.9: XLM 77.4 | CUD | YES |
| 837C | 837C**** | ADA 464.7: DOGE 5060.9: HBAR 6494.6: LLUNA 9.752: LUNA 4.18: LUNC 1401850.5: USDC 19619.62: VET 1349.7: VGX 1108.65 | CUD | YES |
| 1987 | 1987**** | ADA 139.6: BTT 30788100: DOGE 403.9: DOT 1.014: ENJ 19.18: ETH 0.09211: IOT 36.32: VET 1158.3 | CUD | YES |
| 5EAA | 5EAA** | VGX 2.75 | CUD | YES |
| AE12 | AE12**** | ADA 10: BTT 8808800: DOGE 100.2: GLM 18.47: HBAR 200.7: IOT 5.01: SHIB 16556960.6: TRX 657.1: VET 494.5: VGX 5.03: XTZ 2.2: XVG 1343.8 | CUD | YES |
| 89CB | 89CB**** | ADA 46.6: BTC 0.027125: BTT 245135899.9: DOT 0.688: LINK 10.41: MANA 27.07: STMX 255.7: XVG 548.9 | CUD | YES |
| 09B9 | 09B9** | ADA 9.4: BTC 0.001038: MATIC 1.635: OCEAN 1064.43: SOL 0.1518: VGX 7863.21 | CUD | YES |
| 35D7 | 35D7**** | BTC 0.000462: BTT 457219761.7: SHIB 100536096 | CUD | YES |
| 4FD9 | 4FD9**** | ADA 27.1: ETH 0.32922: GALA 351.4586: HBAR 175.8: SHIB 3571428.5: VET 728.6: XLM 197.2 | CUD | YES |
| 470D | 470D**** | BTC 0.000433: COMP 0.08361 | CUD | YES |
| B754 | B754**** | BTT 134465500: HBAR 4012.6: XLM 4386.5 | CUD | YES |
| 0E2B | 0E2B** | SHIB 168662.5 | CUD | YES |
| B131 | B131**** | BTT 4104400: CKB 665.6: STMX 5952.2: VET 100.4: VGX 2.15 | CUD | YES |
| D324 | D324** | VGX 3.99 | CUD | YES |
| 5D76 | 5D76** | TRX 942.9 | CUD | YES |
| E52B | E52B** | SHIB 1132502.8 | CUD | YES |
| D0FC | D0FC**** | ADA 1093.9: DOGE 251.6: ETH 0.04684: VET 500.1 | CUD | YES |
| 35FF | 35FF** | BTC 0.001657: VGX 6.15 | CUD | YES |
| F92D | F92D** | SHIB 1752848.3 | CUD | YES |
| 5CCF | 5CCF**** | ADA 92 | CUD | YES |
| 36CA | 36CA** | SHIB 32010.8 | CUD | YES |
| CDB6 | CDB6**** | SHIB 4886344.4: TRX 1110.9 | CUD | YES |
| F3F6 | F3F6** | XMR 0.001 | CUD | YES |
| D1A1 | D1A1**** | AMP 3924.95: HBAR 2975.9: KNC 70.21: LLUNA 12.16: LUNA 5.212: LUNC 933650.1: STMX 13.9: XVG 4208.6 | CUD | YES |
| EC9E | EC9E** | BTC 0.000001 | CUD | YES |
| 6B33 | 6B33**** | BTT 4828433500: SHIB 116419861.9 | CUD | YES |
| B7F8 | B7F8**** | ADA 585.5: BTC 0.000401: BTT 374404000: DOGE 5825.2: LLUNA 6.213: LUNA 2.663: LUNC 580786.6: SHIB 246769313.8 | CUD | YES |
| F79A | F79A**** | BTT 88639100: SHIB 39860059.1: STMX 4493.8: TRX 386.6 | CUD | YES |
| C6D7 | C6D7**** | ALGO 2179.9: AVAX 54.74: BTC 0.08887: DOT 107.413: ETH 1.14172: LINK 12.83: LLUNA 78.517: LUNA 33.651: LUNC 108.8: MATIC 423.123: SOL 22.6602: VET 40410.9 | CUD | YES |
| 56F6 | 56F6** | BTC 0.000057 | CUD | YES |
| CDE1 | CDE1**** | BTC 0.000084: MANA 21.26: USDT 1022.95 | CUD | YES |
| 6774 | 6774** | AAVE 6.8694: ATOM 0.078: BTC 5.722226: ETH 72.73807: MATIC 0.556: UNI 745.696: USDC 1770.85: VGX 13898.94 | CUD | YES |
| DF1F | DF1F**** | DOT 2.022 | CUD | YES |

## SCHEDULE F ATTACHMENT 2: Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 129C | 129C**** | DOGE 6355.1: SHIB 49994947.1: STMX 102570.4: VGX 22.51 | CUD | YES |
| 57F2 | 57F2** | BTC 0.000498: SHIB 3254159.4 | CUD | YES |
| 1B57 | 1B57**** | BTT 63470700: CKB 1000: DOGE 5560.1: HBAR 250: STMX 1227.4 | CUD | YES |
| 2D84 | 2D84**** | ADA 1887: APE 133.591: AVAX 44.41: BTT 407130300: DOGE 4984.9: ETH 2.35086: FTM 4190.739: LLUNA 44.112: LTC 25.54808: LUNA 18.905: LUNC 61.1: NEO 167.192: SHIB 126670478.8: SOL 25.2629: VET 22033.6: VGX 7597.71: XLM 6082.3 | CUD | YES |
| 55AE | 55AE** | BTC 0.000167: ETH 0.0049 | CUD | YES |
| C493 | C493** | VGX 4.94 | CUD | YES |
| 1912 | 1912** | ETH 0.00481 | CUD | YES |
| 4686 | 4686** | VGX 4.01 | CUD | YES |
| B4C7 | B4C7**** | ADA 563.7: DOGE 436.9: DOT 35.967: ETH 0.21686: SHIB 8646389.8 | CUD | YES |
| 40EE | 40EE** | VGX 4.02 | CUD | YES |
| 1672 | 1672** | VGX 2.75 | CUD | YES |
| 02FD | 02FD**** | ADA 1.5: ETH 9.63245 | CUD | YES |
| 1243 | 1243**** | MANA 7.01: SHIB 43343874.5 | CUD | YES |
| 79AD | 79AD**** | ADA 108.9: DOGE 2069.4: ETH 0.07298: SHIB 15041460.1 | CUD | YES |
| BED4 | BED4** | BTC 0.000173: MANA 3.57 | CUD | YES |
| 1283 | 1283** | ADA 49.2 | CUD | YES |
| 062B | 062B**** | BTC 0.033641: BTT 63480300: DOGE 8551.3: ETH 0.1903: SHIB 13333333.3 | CUD | YES |
| D48F | D48F** | VGX 2.76 | CUD | YES |
| 8807 | 8807**** | ADA 366.6: AVAX 3.09: BTT 42466700: CKB 3977: DOT 29.15: ETC 32.45: ETH 1.39024: LINK 11.86: SOL 0.6115: STMX 3948.1: VGX 49.07: XLM 622.3 | CUD | YES |
| E11D | E11D**** | AVAX 4.65: BTC 0.000137: DOT 22.534: ETH 0.03907: SOL 8.6919: USDC 54.22 | CUD | YES |
| A4DD | A4DD** | ADA 4: BTC 0.000054: LLUNA 6.57: USDC 4.28 | CUD | YES |
| BE02 | BE02** | VGX 2.77 | CUD | YES |
| 8A6C | 8A6C** | VGX 4.03 | CUD | YES |
| E9B8 | E9B8** | VGX 2.82 | CUD | YES |
| F804 | F804**** | HBAR 28375 | CUD | YES |
| 1884 | 1884**** | DOGE 2302.3 | CUD | YES |
| 031B | 031B** | VGX 4.01 | CUD | YES |
| 38F2 | 38F2** | ADA 6.2: ATOM 16: BTC 2.359918: DOGE 31.7: DOT 1.113: ETH 0.05041: LINK 0.89: MATIC 4.917: SHIB 107149906.5: USDC 1907.31: VGX 1530.19: XLM 507.5 | CUD | YES |
| FBFB | FBFB** | VGX 4.59 | CUD | YES |
| 971 | 0971** | ADA 73.4: BTC 0.003636: CKB 799999.9: ETH 32.25596: FIL 202.56: LINK 1.24: SOL 102.0523: VGX 5890.3 | CUD | YES |
| 3899 | 3899**** | ADA 629.8: BTT 722885800: DOGE 17728.3: DOT 30.75: ETH 1.55351: LTC 10.20975: VET 306.8 | CUD | YES |
| 0 | 00E5**** | ADA 4994.4: BTC 0.090337: BTT 22413400: DOGE 1896.3: ETH 20.0064: LUNC 50.2 | CUD | YES |
| A8DB | A8DB** | ADA 6.8: ALGO 7.32: BTC 0.000521: ETH 0.00704: SHIB 236910.6: SOL 0.0926: VET 68.7 | CUD | YES |
| CC4A | CC4A** | LTC 0.00508: XMR 0.004 | CUD | YES |
| 13B8 | 13B8** | VGX 4 | CUD | YES |
| 4027 | 4027** | LTC 1 | CUD | YES |
| 1F7A | 1F7A** | ADA 59.4: BTC 0.001515 | CUD | YES |
| B9AE | B9AE**** | BTT 8227900: TRX 3869.8 | CUD | YES |
| 6E+73 | 6E73**** | AMP 2464.29: ETH 0.0217: SHIB 3382101.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 1 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 2AFF | 2AFF**** | APE 21.823: BAND 232.632: LUNA 3.254: LUNC 212907.1: QTUM 52.83: SHIB 438162244.7: SOL 5.7736: SUSHI 177.1659 | CUD | YES |
| E627 | E627** | BCH 0.00002: BTC 0.000001: ETC 0.01: ETH 0.00001: LTC 0.0071: QTUM 0.01: XMR 0.002: ZEC 0.001: ZRX 0.1 | CUD | YES |
| F96A | F96A** | VGX 4.59 | CUD | YES |
| CD25 | CD25**** | ADA 8.7: LUNA 0.718: LUNC 46947.1: SHIB 5839426.8 | CUD | YES |
| 33A4 | 33A4**** | BTC 0.00004: CKB 0.2: DOT 22.388: SOL 1.1044: VGX 638 | CUD | YES |
| 4D9C | 4D9C** | DOGE 973.6 | CUD | YES |
| 6B70 | 6B70**** | ADA 48.7: BTT 1913685500: CKB 5759.3: DGB 5319.1: DOGE 139.9: IOT 109.44: SHIB 13245033.1: STMX 18885.5: TRX 2201.7: VET 948.7: VGX 109.38: XVG 4966.8 | CUD | YES |
| F6B0 | F6B0** | BTC 0.000502: SHIB 1458151 | CUD | YES |
| AD85 | AD85** | BTC 0.000454: DOGE 565.8: SHIB 1387283.2 | CUD | YES |
| 121F | 121F** | SHIB 4562043.7 | CUD | YES |
| 8738 | 8738** | BTC 0.632592: ETH 24.32765: USDC 10590.12 | CUD | YES |
| 78B3 | 78B3**** | ADA 2428.3: DOT 69.832: ENJ 180.53: ETH 2.64394: FTM 1014.915: LINK 28.27: SAND 140.1093: VET 9362.3: VGX 1417.81 | CUD | YES |
| 6F50 | 6F50**** | LINK 15.61 | CUD | YES |
| 231C | 231C** | SHIB 276740 | CUD | YES |
| 3C71 | 3C71** | VGX 5.18 | CUD | YES |
| EEBE | EEBE**** | AVAX 4.02: VET 1626.4 | CUD | YES |
| 5269 | 5269** | BTC 0.000515: SHIB 1358695.6 | CUD | YES |
| 7F81 | 7F81** | SHIB 595663.5 | CUD | YES |
| 1817 | 1817**** | ADA 33.9: APE 2.012: CAKE 5.561: JASMY 1775.8: SHIB 29246769.9: SKL 214.28: SPELL 18939.2: STMX 836: TRAC 48.42 | CUD | YES |
| B20B | B20B** | VGX 4.03 | CUD | YES |
| 1D70 | 1D70** | BTC 0.001737: DOGE 71.7 | CUD | YES |
| 3EA3 | 3EA3** | ADA 4.9: BTC 0.000969: DOT 70.49: USDC 205.41 | CUD | YES |
| D765 | D765** | BTC 0.04153: LLUNA 105.479: LUNC 2661444.8: MATIC 3.625: SHIB 42711.6 | CUD | YES |
| C22D | C22D** | ADA 3770.6: BTC 0.097983: DGB 62059.7: EOS 211.38: ETH 0.49134: LINK 47.69: LUNC 1450.7: MANA 150: MATIC 519.133: SHIB 4085700.5: STMX 60: VET 35256.6: VGX 1130.02 | CUD | YES |
| B5AE | B5AE** | ADA 202.3: AVAX 1.1: BTC 0.228523: DOGE 128.7: DOT 21.14: ETH 3.95697: LINK 5.84: SHIB 27010352.4: SOL 2.5666 | CUD | YES |
| 8EEB | 8EEB** | BTC 0.001789 | CUD | YES |
| 5B87 | 5B87** | USDC 5.22 | CUD | YES |
| A769 | A769** | VGX 4.03 | CONTINGENT | YES |
| BC75 | BC75** | VGX 4.01 | CUD | YES |
| 1363 | 1363**** | BTT 866332600: CKB 32465: STMX 40211.8: TRX 41546.6: XVG 20429.3 | CUD | YES |
| 5DE5 | 5DE5**** | VGX 500.77 | CUD | YES |
| D37D | D37D** | ENS 0.63: ETH 0.01582: GALA 2.6211: LUNA 2.489: LUNC 162673.5: SAND 7.098 | CUD | YES |
| D22D | D22D** | ALGO 0.39: BTC 0.000032 | CUD | YES |
| 4677 | 4677** | VGX 4.01 | CUD | YES |
| 883C | 883C** | DOGE 11.8 | CUD | YES |
| C327 | C327** | SHIB 1441545.3: VGX 2.75 | CUD | YES |
| F262 | F262**** | BTC 0.001624: SHIB 1172332.9 | CUD | YES |
| B27C | B27C** | VGX 4 | CUD | YES |
| C0FA | C0FA**** | ADA 1297.2: BTC 0.05325: DOT 166.521: LLUNA 6.913: LUNA 2.963: LUNC 646228.2: MANA 203.39: MATIC 193.168: VGX 13.09 | CUD | YES |
| 5ED2 | 5ED2**** | APE 9.194: ATOM 10.274: FTM 243.48: LLUNA 4.491: LUNA 1.925: LUNC 610.7: OXT 3556: SAND 105.3329: TRX 1050.9: VGX 28.08 | CUD | YES |
| C539 | C539**** | ADA 1816.8: DOGE 13856.5: ETH 2.18469: HBAR 16619.8: MANA 233.36: VET 5078 | CUD | YES |

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| CBC4 | CBC4** | VGX 2.78 | CUD | YES |
| C8C6 | C8C6** | BTC 0.000517 | CUD | YES |
| BDC3 | BDC3**** | DOGE 757.6: JASMY 517.4: SHIB 7987083.6 | CUD | YES |
| 215E | 215E** | VGX 5.39 | CUD | YES |
| 8C95 | 8C95**** | AVAX 1.23: DOT 1.31: ETH 0.02461: SHIB 586029: VET 1677.4: VGX 8.34 | CUD | YES |
| 1E1B | 1E1B** | VGX 4.03 | CUD | YES |
| 2C84 | 2C84**** | BTC 0.00053: VET 1367.6: VGX 30.28 | CUD | YES |
| 4483 | 4483** | ETH 0.00177: SOL 0.0155 | CUD | YES |
| E809 | E809**** | VGX 590.22 | CUD | YES |
| 31B7 | 31B7** | VGX 4.03 | CUD | YES |
| 62D5 | 62D5**** | AAVE 0.0378: STMX 328.8: XMR 0.047 | CUD | YES |
| 902 | 0902** | BTC 0.001579: SHIB 11903508.2 | CUD | YES |
| A7BA | A7BA**** | DOGE 2204.4: TRX 2062.3 | CUD | YES |
| 0E9E | 0E9E** | SHIB 807863.2: VGX 4.93 | CUD | YES |
| 3FE8 | 3FE8**** | DOGE 520.4: SHIB 242394.8 | CUD | YES |
| 3D72 | 3D72** | VGX 2.82 | CUD | YES |
| 899E | 899E**** | BTT 93450800: CKB 3576.9: GRT 0.81: SHIB 1383699058.8: TRX 0.4: XVG 311.9 | CUD | YES |
| 9FC1 | 9FC1** | BTC 0.014688 | CUD | YES |
| 9CCC | 9CCC** | APE 1.922: DOT 3.343: KAVA 3.522: LUNA 0.104: LUNC 0.1: USDC 55.08: VGX 93.98 | CUD | YES |
| 320A | 320A** | ETH 1.23912: LUNA 1.587: LUNC 103831.6: SHIB 16003467.2 | CUD | YES |
| 1A7D | 1A7D** | VGX 2.75 | CUD | YES |
| 7D24 | 7D24** | VGX 2.76 | CUD | YES |
| D160 | D160**** | LLUNA 55.612: LUNC 5197434.6 | CUD | YES |
| 877B | 877B** | ADA 4889.2: DOT 0.245: ETH 0.00201: LINK 72.04: VET 17474.2 | CUD | YES |
| D70E | D70E**** | BTT 7655800: TRX 151 | CUD | YES |
| 4A4E | 4A4E**** | USDC 3241.26 | CUD | YES |
| 974F | 974F**** | ADA 776.3: BAND 60.825: BTC 0.0007: BTT 136009000: CHZ 1494.7995: DOGE 2677.4: DOT 39.87: EGLD 4.2541: ENJ 87.76: EOS 103.72: ETH 2.11302: LTC 10.80042: MATIC 395.6: NEO 20.713: SHIB 26237384.1: SOL 3.5407: USDT 3085.43: VET 3990.8: XLM 1696.2 | CUD | YES |
| 804A | 804A**** | SHIB 20833309 | CUD | YES |
| 4AAA | 4AAA** | BTC 0.000507 | CUD | YES |
| 45DA | 45DA**** | ADA 4578.8: BTT 42123300: LLUNA 52.249: SOL 0.0607: XLM 207.1 | CUD | YES |
| 3F12 | 3F12** | VGX 2.76 | CUD | YES |
| A24F | A24F** | BTC 0.00083: ETH 0.022: VGX 4.02 | CUD | YES |
| D6FF | D6FF** | BTC 0.000438: ETH 0.0001: MANA 2212.85: MATIC 4.204: VGX 3111.92 | CUD | YES |
| 25C9 | 25C9** | BAT 0.6: BCH 0.0073: BTC 0.007304: EOS 0.41: ETC 0.04: ETH 0.04384: LTC 0.02573: QTUM 0.04: XLM 8.2: XMR 0.007: ZEC 0.004: ZRX 0.4 | CUD | YES |
| 28BE | 28BE** | BTC 0.00621: DOT 297.144: ETH 69.43202: LINK 88.79: LTC 8.34939: USDC 6 | CUD | YES |
| E5D2 | E5D2** | BTC 0.513245: DOGE 5.6: DOT 4704.875: LINK 0.41: LLUNA 3.387: LUNA 1.452: LUNC 316608.9: SHIB 193755.5: USDC 53.83 | CUD | YES |
| B497 | B497**** | ALGO 35.58: BTT 31348000: DOT 2.805: HBAR 127.4: LUNA 1.553: LUNC 1.5: SHIB 553342.1: VGX 28.1 | CUD | YES |
| CDB8 | CDB8** | VGX 4 | CUD | YES |
| 9D85 | 9D85**** | HBAR 4225.8: VGX 1198.99 | CUD | YES |
| 3E+98 | 3E98** | SHIB 1544009.6 | CUD | YES |
| 9C54 | 9C54**** | ADA 53.9: BTT 20687300: DOGE 1772.8: ETH 0.02325: HBAR 797.1: MANA 168.43: SHIB 538677: SOL 0.3762: VET 401.6: XLM 358.5 | CUD | YES |

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| BFCC | BFCC** | BTC 0.000498: SHIB 3384094.7 | CUD | YES |
| 8CB4 | 8CB4** | VGX 2.8 | CUD | YES |
| ED65 | ED65** | BTC 0.000404: SHIB 3453038.6 | CUD | YES |
| 52BF | 52BF** | VGX 4.02 | CUD | YES |
| D068 | D068** | BTC 0.001649: SHIB 1355748.3 | CUD | YES |
| CF23 | CF23** | ADA 558.7: AVAX 2.89: DOT 26.045: ETH 0.53436: LINK 12.29: LLUNA 6.522: LUNA 2.796: LUNC 284.8: SAND 35.8065: UNI 18.273: VGX 37.08 | CUD | YES |
| 5751 | 5751** | BTC 0.000497: ETH 0.02064 | CUD | YES |
| 665B | 665B**** | LLUNA 10.94: LUNA 4.689: LUNC 1022463.3: SHIB 15967886.5: XRP 198 | CUD | YES |
| 862D | 862D** | SHIB 47385.2: USDC 17.87 | CUD | YES |
| 18FD | 18FD**** | BCH 1.02538: DOGE 2120.9: XLM 892.8 | CUD | YES |
| 4A8D | 4A8D**** | DOGE 38.7: SHIB 594883.9: XLM 30.1 | CUD | YES |
| 5AE8 | 5AE8**** | SHIB 16725561.4 | CUD | YES |
| 1715 | 1715** | BTC 0.000687: ETC 1.18: STMX 1293.8: TRX 212.6: XLM 58.4: XVG 1081.3: ZRX 105.3 | CUD | YES |
| 5BFE | 5BFE** | VGX 2.76 | CUD | YES |
| BBAC | BBAC** | ADA 6.9: AMP 1616.31: DOT 22.301: LUNA 1.247: LUNC 81610.6: MATIC 136.919: SOL 0.0427: VET 4632: VGX 549.87: XLM 644.8 | CUD | YES |
| 9D12 | 9D12** | VGX 4.84 | CUD | YES |
| 5E+48 | 5E48** | VGX 4.02 | CUD | YES |
| D9F3 | D9F3** | BTC 0.001615: SHIB 9973124.3 | CUD | YES |
| 4DC6 | 4DC6** | BTC 0.000519: SHIB 1450536.6 | CUD | YES |
| 295 | 0295**** | ADA 43.2: AVAX 1.1: AXS 1.07335: BAT 39.6: BTT 47790600: CHZ 102.1212: CKB 10116.7: DGB 910: DOGE 22113.6: ETH 2.51262: FTM 35.569: HBAR 1192.3: ICX 22.8: KNC 12.31: LINK 1.12: MANA 29.71: MATIC 166.493: OCEAN 52.2: ONT 8.67: SHIB 14516000.5: SOL 1.0123: STMX 4559.3: TRX 346.5: USDT 99.85: VET 887.2: XLM 136.4: XRP 39.4: XVG 19366.1 | CUD | YES |
| B9D1 | B9D1**** | LLUNA 8.946: LUNA 3.834: SHIB 10648148.1 | CUD | YES |
| 3D95 | 3D95**** | BTC 0.001178: ETH 0.01439 | CUD | YES |
| DB2D | DB2D** | SHIB 250596.6 | CUD | YES |
| D0F5 | D0F5** | ADA 27.7: BTC 0.000859: DOT 6.743 | CUD | YES |
| BFE1 | BFE1** | VGX 2.79 | CUD | YES |
| 5FA2 | 5FA2** | LUNA 0.356: LUNC 23268.7 | CONTINGENT | YES |
| A834 | A834**** | BTT 6211100: TRX 331.3 | CUD | YES |
| F71E | F71E** | ADA 0.6 | CUD | YES |
| C2F9 | C2F9** | BTC 0.000492: BTT 17050200: ETH 0.00914 | CUD | YES |
| 6F7F | 6F7F**** | ADA 72.8: BTT 69578800: DOGE 6665: DOT 8.699: LINK 59.83: LLUNA 4.926: LUNA 2.111: LUNC 6.8: MANA 107.72: SHIB 16565681.5: STMX 3484.8: VGX 11.24 | CUD | YES |
| 9B67 | 9B67** | BTC 0.000524: SHIB 14598540.1 | CUD | YES |
| 91A2 | 91A2** | VGX 4.04 | CUD | YES |
| 752F | 752F** | SHIB 378787.8 | CUD | YES |
| D076 | D076** | VGX 4.02 | CUD | YES |
| B233 | B233** | VGX 4.03 | CUD | YES |
| C837 | C837** | ADA 3.1: AMP 6802.72: BTC 0.001611: BTT 42955800: CKB 2541.1: DGB 2179.8: FIL 0.99: XRP 873.2 | CUD | YES |
| 5494 | 5494**** | ADA 117.6: BTC 0.004011: BTT 127838920.5: DOT 0.624: ETH 0.02933: SHIB 339673.9: TRX 144.6: XLM 24.8 | CUD | YES |
| 21B9 | 21B9** | ADA 4.5: SHIB 277008.3 | CUD | YES |

## SCHEDULE F ATTACHMENT 2 - Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 1F3B | 1F3B** | VGX 4 | CUD | YES |
| B073 | B073** | BTC 0.001367: DOGE 296.2 | CUD | YES |
| 915A | 915A**** | AVAX 6.65: ENJ 71.95: HBAR 485.4: MATIC 102.26: VET 2134.8 | CUD | YES |
| 78C9 | 78C9** | SHIB 1163737.9 | CUD | YES |
| E47B | E47B** | BTC 0.003265 | CUD | YES |
| 4029 | 4029**** | BTT 267075400: SHIB 3212654.5 | CUD | YES |
| E8A1 | E8A1**** | APE 119.33: BICO 440.837: DOGE 6927.2: JASMY 9597.4: LLUNA 43.216: LUNA 18.522: LUNC 5871387.9: SHIB 25201915.2: SPELL 564683.2: VGX 304.12 | CUD | YES |
| 34D3 | 34D3**** | SHIB 14784619.8: TRX 131.2 | CUD | YES |
| 1CB4 | 1CB4**** | ADA 494.5: BTC 0.000515: MANA 146.96: SHIB 57985498.7: SOL 2.0614 | CUD | YES |
| AA7A | AA7A** | BTC 0.000429 | CUD | YES |
| 19A0 | 19A0** | BTT 13979700 | CUD | YES |
| DA29 | DA29** | VGX 4.54 | CUD | YES |
| 8E+99 | 8E99** | VGX 4.03 | CUD | YES |
| 3050 | 3050** | SHIB 354609.9 | CUD | YES |
| 584E | 584E**** | BTC 0.040553: USDC 51065.29 | CUD | YES |
| 1E+12 | 1E12**** | ADA 1625.5: ALGO 176.76: ATOM 6.642: BTT 62207000: CELO 22.203: CHZ 269.4793: CKB 1286.3: DAI 143.85: DGB 151.9: DOGE 3457.5: DOT 3.01: EOS 23.27: GLM 22.9: GRT 109.09: HBAR 40.2: IOT 77.27: KNC 5.26: LINK 5.83: LLUNA 4.129: LUNA 1.77: LUNC 5.7: MATIC 311.623: NEO 2.014: OXT 109.1: SHIB 80881864.5: SOL 1.099: STMX 659.6: TRX 232.5: UNI 10.477: VET 3157.7: XLM 29.7: XTZ 2.78: XVG 3034.6 | CUD | YES |
| DFC1 | DFC1** | BTC 0.000128 | CUD | YES |
| F1AC | F1AC** | VGX 4.02 | CUD | YES |
| 727 | 0727** | VGX 2.82 | CUD | YES |
| 5659 | 5659** | LTC 1.0016 | CUD | YES |
| D3CA | D3CA**** | ADA 43.9: GALA 172.3741: XLM 357.4 | CUD | YES |
| E609 | E609** | VGX 2.77 | CUD | YES |
| 9988 | 9988** | VGX 2.75 | CUD | YES |
| 35F8 | 35F8** | BTC 0.000001 | CUD | YES |
| 9867 | 9867**** | BTT 664139200: DOGE 328529.2: SHIB 110888021.9 | CUD | YES |
| E6E7 | E6E7** | ALGO 1109.6: DOGE 37145.3: HBAR 29323.6: LLUNA 63.486: LUNA 27.208: LUNC 10874635.9: MANA 566.85: SHIB 29402272.5: VET 18205.5 | CUD | YES |
| AB56 | AB56**** | ADA 575.9: HBAR 1120.9: SHIB 2192565.8 | CUD | YES |
| 77D8 | 77D8** | VGX 4.01 | CUD | YES |
| 57F7 | 57F7**** | AVAX 16.33: GALA 3310.8801: LLUNA 340.724: LUNA 146.025: LUNC 30635069.4: SHIB 228446878.5: SOL 31.1985: VGX 7751.2 | CUD | YES |
| D53F | D53F** | BTC 0.000457 | CUD | YES |
| 411B | 411B**** | ADA 83.6: CAKE 5.318: ETC 2.62: ICP 2.53: KNC 68.37: LINK 8.77: LUNC 100.9: PERP 24.468: SHIB 11541939.6: XLM 293.9 | CUD | YES |
| E4B2 | E4B2** | BTC 0.000524 | CUD | YES |
| D623 | D623** | VGX 2.8 | CUD | YES |
| A197 | A197** | VGX 2.88 | CUD | YES |
| 188B | 188B** | VGX 4 | CUD | YES |
| 6094 | 6094** | AAVE 18.0358: ADA 2001.4: AVAX 57.94: BAT 675: BTC 0.129451: DOT 503.334: ENJ 1107.59: ETH 1.97745: FTM 831.459: LINK 0.44: LTC 1.17756: LUNA 0.017: LUNC 1103.5: MATIC 95.03: SAND 944.475: SHIB 54663871.5: UNI 18.356: USDC 12471.2: VET 106067.5: VGX 20120.13: XRP 31.5 | CUD | YES |
| 308B | 308B** | BTC 0.0001 | CUD | YES |
| C328 | C328** | ADA 357.3: BTC 0.000513 | CUD | YES |
| 386C | 386C**** | BTT 104553500: DOGE 2588.3: TRX 5870.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 3 - Unchanged Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| EE06 | EE06** | VGX 4.03 | CUD | YES |
| CCBE | CCBE**** | DOGE 179.2: GLM 240.09: SHIB 897988.5 | CUD | YES |
| F877 | F877** | XVG 3071.7 | CUD | YES |
| 0E5F | 0E5F**** | LLUNA 5.89: LUNA 2.525: LUNC 550601.5: SHIB 27612506.9 | CUD | YES |
| 1ED7 | 1ED7**** | ADA 984.9: AMP 2819.39: AVAX 5.89: LUNA 0.12: LUNC 7816.2: SHIB 11319506.7: XLM 401.2 | CUD | YES |
| A3D9 | A3D9**** | ADA 1.9: APE 146.622: SHIB 370643502.8: USDT 0.02 | CUD | YES |
| E71F | E71F** | DOGE 42.1 | CUD | YES |
| CF3C | CF3C** | VGX 2.88 | CUD | YES |
| 5A5B | 5A5B** | ADA 302.5: USDC 1.54: VGX 0.59 | CUD | YES |
| 83DC | 83DC** | ADA 4.6: ALGO 1.35: BCH 0.00091: DOT 0.404 | CUD | YES |
| F21E | F21E**** | BTC 0.000104: USDC 5907.38 | CUD | YES |
| 7150 | 7150** | SHIB 922934.9 | CUD | YES |
| 85DA | 85DA**** | ADA 31.4: BTC 0.000434: BTT 206310200: DOGE 681.6: LINK 3.8: VET 1257 | CUD | YES |
| 7982 | 7982**** | DOGE 6080: XRP 534.8 | CUD | YES |
| 2926 | 2926** | ADA 227.1: AVAX 0.11: BTC 0.095219: ETH 0.51722: LLUNA 111.762: LUNA 11.975: LUNC 0.2: UNI 0.152: USDC 10.28: VGX 527.77 | CUD | YES |
| 7C2E | 7C2E** | VGX 4.96 | CUD | YES |
| 1E+46 | 1E46**** | CKB 2059269.2 | CUD | YES |
| C1D8 | C1D8**** | ADA 12456.2: LLUNA 17.439: LUNA 7.474: LUNC 1632646 | CUD | YES |
| C1D2 | C1D2**** | ADA 48.6: XRP 48.1 | CUD | YES |
| BC3B | BC3B** | APE 6982.728: BTC 7.067963: ETH 62.70973: LINK 893.46: VGX 20793.36 | CUD | YES |
| 73F9 | 73F9** | ADA 13 | CUD | YES |
| F87D | F87D**** | SHIB 123592021.4 | CUD | YES |
| A759 | A759** | BTC 0.003113 | CUD | YES |
| 0E1F | 0E1F** | DOGE 604.3 | CUD | YES |
| 21BF | 21BF** | ADA 648.1: ALGO 69.72: BTC 0.38333: DOT 21.264: LINK 17.59: MATIC 780.501: SOL 7.1905: VET 11236: VGX 552.84: XRP 66.8 | CUD | YES |
| B8B0 | B8B0**** | BTT 87719298.2: LINK 6.41: SHIB 3984857.5: VET 1314.6: VGX 80.38: ZEC 1.207 | CUD | YES |
| 9027 | 9027**** | BTC 0.203393: VGX 1170.58 | CUD | YES |
| 6108 | 6108**** | BTT 119756600: SHIB 45889474.1: XVG 0.9 | CUD | YES |
| BCB3 | BCB3** | BTC 0.003214 | CUD | YES |
| 67FB | 67FB**** | ADA 14: HBAR 85.5: SHIB 12492391.8: XLM 61.5 | CUD | YES |
| 304A | 304A**** | BTT 726735300: ETH 0.21591: SHIB 127141460.9 | CUD | YES |
| 19BA | 19BA**** | BTC 0.000856: BTT 242197099.9: LUNA 0.299: LUNC 19536.3: SHIB 84467.8 | CUD | YES |
| 1ECB | 1ECB**** | LUNA 3.412: LUNC 222987.5 | CUD | YES |
| 3017 | 3017**** | ADA 37.9: HBAR 175.2: SHIB 1471670.4 | CUD | YES |
| FF8B | FF8B**** | ADA 1018.8: DOT 13.288: LLUNA 9.445: SAND 214.1674: SHIB 14443945.9 | CUD | YES |
| 1EBB | 1EBB** | ADA 1.4: DOT 11.609: LLUNA 3.279: LUNA 1.406: LUNC 306564.7: VGX 1.67: ZEC 0.002 | CUD | YES |
| D3F4 | D3F4**** | DOGE 379.7 | CUD | YES |
| AB68 | AB68**** | USDC 19947.49 | CUD | YES |
| A699 | A699** | BTC 0.000001: ETH 0.00005 | CUD | YES |
| A4C7 | A4C7** | ADA 1359.1: ALGO 327.23: BCH 2.13873: BTC 0.01651: CKB 23555.1: DOGE 3301.2: ENJ 85.85: ETC 68.16: ETH 3.42417: MATIC 385.955: MKR 1.0002: SHIB 16402466.9: SOL 20.0998: XMR 2.113 | CUD | YES |
| 425B | 425B**** | HBAR 6140.4 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 943A | 943A**** | ADA 78.7: DOGE 1731.6 | CUD | YES |
| 450F | 450F** | VGX 4.91 | CUD | YES |
| 26000000000 | 26E9** | LLUNA 11.879 | CUD | YES |
| CB41 | CB41** | BTC 0.000147 | CUD | YES |
| 5223 | 5223** | BTC 0.001574 | CUD | YES |
| 9CDA | 9CDA**** | ADA 239.4: CHZ 2908.5822: DOGE 214.3: MATIC 152.914 | CUD | YES |
| 3E+41 | 3E41** | APE 0.672: AVAX 26.06: FTM 400: LLUNA 104.607: LUNA 50: MATIC 5.173: SOL 10.024: VGX 803.76 | CUD | YES |
| B088 | B088** | ADA 32.1: BTC 0.000402: DOT 43.028: ETH 0.01582: LINK 0.2: VET 55597.2 | CUD | YES |
| 46EA | 46EA**** | ADA 6.4: HBAR 95.1: SHIB 1865671.6: XLM 318.9 | CUD | YES |
| 112B | 112B** | BTC 0.000248 | CUD | YES |
| 4E8F | 4E8F** | VGX 2.75 | CUD | YES |
| 1747 | 1747**** | LUNC 11222466.5 | CUD | YES |
| 4C9F | 4C9F**** | ETC 36.38: ETH 0.82776: LLUNA 5.637: LUNA 2.416: LUNC 526780.9 | CUD | YES |
| 13000 | 13E3**** | GALA 263.8615: LLUNA 11.177: LUNA 4.79: LUNC 1029706.3: VET 435 | CUD | YES |
| B51E | B51E**** | ETC 37.01: ETH 1.05863 | CUD | YES |
| C627 | C627** | DOGE 5.4 | CUD | YES |
| A279 | A279** | ADA 229: DOGE 42.5: LINK 0.64: SOL 248.6669: VET 402447.4: VGX 739.64 | CUD | YES |
| 4879 | 4879**** | ADA 60.2: BTT 25845400: DOGE 424.3: OMG 17.38: TRX 626.4 | CUD | YES |
| 9C88 | 9C88** | VGX 5.15 | CUD | YES |
| 4D18 | 4D18** | MATIC 230.064 | CUD | YES |
| 883C | 883C**** | BTC 0.000498: CKB 0.1: VET 2658.9 | CUD | YES |
| F2CF | F2CF** | SHIB 141274044.1 | CUD | YES |
| CE21 | CE21** | VGX 4.01 | CUD | YES |
| 8266 | 8266** | APE 0.086 | CUD | YES |
| 85EA | 85EA** | VGX 2.81 | CUD | YES |
| C00C | C00C** | BTC 0.005067: BTT 31051500: HBAR 334.6: TRX 179.1 | CUD | YES |
| 0D6C | 0D6C**** | DOGE 13.2: LLUNA 3.912: LUNA 1.677: LUNC 5.4: MANA 130.29: SAND 79.5217: SHIB 27654512.7 | CUD | YES |
| A1E5 | A1E5**** | LLUNA 81.023: LUNA 34.724: LUNC 7574759.9: SHIB 55141586.5 | CUD | YES |
| 774F | 774F** | ADA 24.6: SHIB 668985.8 | CUD | YES |
| AF5A | AF5A** | BTC 0.000414: SHIB 6047167.9: VGX 4.59 | CUD | YES |
| 8C74 | 8C74**** | ETH 2.10531: FTM 181.56: HBAR 5598.3: LINK 87.66: LLUNA 74.166: LUNA 31.786: LUNC 223057.4: VET 30992.1: XLM 3034.6 | CUD | YES |
| D886 | D886**** | ADA 62.3: FIL 5.22: ICX 143.5: MATIC 64.929: SHIB 22555682.4: SOL 5.1694 | CUD | YES |
| B3E9 | B3E9** | BTC 0.000405: SHIB 5906674.5 | CUD | YES |
| 7338 | 7338** | VGX 4.02 | CUD | YES |
| F14B | F14B**** | BTC 0.000504: DOGE 1939.7 | CUD | YES |
| 82D9 | 82D9** | ADA 4926.2: BTC 7.05888: ETH 34.42398: LUNC 6.2: USDC 506.5: VGX 20848.43 | CUD | YES |
| D92B | D92B**** | ADA 63: CKB 10216.8: DOT 6.293: ETH 0.1563: HBAR 589.5: LTC 0.00009: VGX 7.51 | CUD | YES |
| 9639 | 9639**** | DOGE 3055.2 | CUD | YES |
| 304B | 304B** | VGX 2.8 | CUD | YES |
| E94F | E94F** | VGX 4.29 | CUD | YES |
| 5846 | 5846** | BTC 0.00023 | CUD | YES |
| 3F47 | 3F47**** | ADA 26.7: DOGE 101.2: ENJ 12.68: ETH 0.00427: LINK 3.9: SHIB 362634.1: VET 61.6 | CUD | YES |
| 01EA | 01EA**** | USDC 26762.1 | CUD | YES |
| DC65 | DC65**** | ADA 12.4: BTC 0.000198: BTT 1313700: CKB 380.5: DOGE 620.7: DOT 20.347: ETH 0.14539: LUNA 0.006: LUNC 334: SHIB 3790695.4: SOL 3.0279: XVG 291.7 | CUD | YES |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| CC95 | CC95**** | IOT 488.12 | CUD | YES |
| 25F2 | 25F2**** | ADA 37.1: DOGE 220.9 | CUD | YES |
| 1145 | 1145** | SHIB 942507 | CUD | YES |
| 2A7D | 2A7D** | BTC 0.000273 | CUD | YES |
| 9B98 | 9B98** | ADA 637.7: BTC 0.0471: DOGE 4222.7: DOT 40.972: SHIB 52701131.9: USDC 4520.21: VET 4363.6 | CUD | YES |
| 3B9F | 3B9F** | BTC 0.001607: SHIB 1289656.9 | CUD | YES |
| 6282 | 6282** | BCH 0.00001 | CUD | YES |
| 0F85 | 0F85**** | ADA 2.6: IOT 107.18: LTC 0.02405: SHIB 115852391.9: USDT 0.52 | CUD | YES |
| 2485 | 2485** | BTT 14755800: SHIB 7085981.4 | CUD | YES |
| A997 | A997**** | ADA 391.6: ETC 4.02: ETH 0.38937 | CUD | YES |
| EEA5 | EEA5** | VGX 2.77 | CUD | YES |
| 3F8C | 3F8C** | VGX 4.01 | CUD | YES |
| D7F9 | D7F9** | BTC 0.000518: USDC 109.91 | CUD | YES |
| 14DB | 14DB**** | DOGE 2660.9: SHIB 1569386.5 | CUD | YES |
| 9582 | 9582** | BTC 0.000398: SHIB 4465483.6 | CUD | YES |
| AE50 | AE50**** | ADA 1655.2: AVAX 8.99: BCH 1.03628: BTT 47773600: DOGE 251.7: DOT 3: ETC 10.16: ETH 2.10038: HBAR 1018.9: LINK 5.12: LTC 1.00396: MANA 40: NEO 3.037: OCEAN 58.65: STMX 4590.7: UNI 3: VET 1262.6: XLM 100 | CUD | YES |
| 960000 | 96E4*** | ETC 1.97: SHIB 1574307.3: TRX 1232.9 | CUD | YES |
| A957 | A957**** | ADA 266.8: BTT 1105711200: MANA 1171.7: SAND 1002.582: SHIB 551905346.4 | CUD | YES |
| 43F2 | 43F2**** | BTC 0.000446: BTT 618054500: CKB 91075.3: DOGE 3123.5: DOT 12.374: SHIB 169905161.8: XVG 90449.5 | CUD | YES |
| 1B23 | 1B23** | VGX 37.74 | CUD | YES |
| BA71 | BA71**** | DOT 3.774: MANA 69.53: MATIC 54.651: SHIB 21522840.5 | CUD | YES |
| 7AFA | 7AFA**** | LLUNA 35.346: LUNA 15.149: LUNC 3304378.6 | CUD | YES |
| 11FC | 11FC** | VGX 2.76 | CUD | YES |
| E374 | E374**** | ALGO 809.01: DYDX 185.262: ICP 80.2: LUNA 0.922: LUNC 60282.4: USDC 0.37 | CUD | YES |
| 2EAA | 2EAA** | AAVE 0.7244: ADA 1517: ALGO 152.08: AVAX 5.69: BAND 36.008: BAT 306.1: BTT 70034090.9: CELO 27.559: CHZ 908.3391: CKB 16924.7: DGB 5409: DOGE 469.6: DOT 49.548: EGLD 0.5584: FIL 3.7: FTM 93.512: GLM 456.4: GRT 1280.57: HBAR 909.5: IOT 227.45: LINK 0.06: LLUNA 9.357: LPT 0.564: LTC 0.00971: LUNA 4.01: LUNC 415762.3: MATIC 1014.899: OCEAN 399.18: OMG 11.67: OXT 412.1: SHIB 11288713.9: STMX 3525: TRX 1800.1: UNI 0.039: USDC 2.13: VET 5509.3: VGX 517.1: XTZ 34.44: XVG 4086.7: ZRX 175.6 | CUD | YES |
| E534 | E534**** | USDC 4302.37: VGX 21975.2 | CUD | YES |
| 8A80 | 8A80*** | DOGE 2512: ETH 0.00234: GALA 298.766: LUNA 0.05: LUNC 3235.8: XLM 154.7 | CUD | YES |
| 7B59 | 7B59*** | DOGE 1987.1: LTC 0.07801 | CUD | YES |
| 6578 | 6578**** | BTT 138978800: SHIB 1164144.3 | CUD | YES |
| 1835 | 1835** | ALGO 1164.71: BTC 0.000878: BTT 1551797300: DOT 231.842: HBAR 6934.2: MANA 1778.41: VET 401440: VGX 1186.76 | CUD | YES |
| 8505 | 8505**** | SHIB 4110122.3 | CUD | YES |
| 7D75 | 7D75**** | ADA 1917.1: BTT 140951200: DGB 8732.9: DOT 78.612: GLM 26.75: LUNA 0.058: LUNC 3757.6: NEO 5.015: SHIB 29746306.7: STMX 11121.2: TRX 4132.4: VET 1612.1: XLM 401.3 | CUD | YES |
| 751E | 751E**** | ADA 765.5: DOT 66.954: GALA 461.0079: HBAR 461.8: MATIC 68.556: SAND 88.5413: SHIB 33590011.6: UNI 28.111: VGX 817.35 | CUD | YES |
| 46CD | 46CD**** | DOGE 6207.1: LLUNA 22.013: LUNA 9.435: LUNC 2057700.9: SHIB 28089887.6 | CUD | YES |
| CACD | CACD** | VGX 2.83 | CUD | YES |

## SCHEDULE F ATTACHMENT 6: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 601D | 601D** | AAVE 0.347: ADA 107: BTC 0.003164: DOT 57.038: LINK 60.96: MATIC 628.594: SAND 31.7625: USDC 402.86: VGX 105.25 | CUD | YES |
| 5B33 | 5B33**** | LLUNA 22.108: LUNA 9.475: LUNC 2066932.6 | CUD | YES |
| 3FD6 | 3FD6** | VGX 2.82 | CUD | YES |
| 061B | 061B**** | LLUNA 18.401: LUNA 7.886: LUNC 2925060.2: VGX 12.78 | CUD | YES |
| 6BCC | 6BCC** | DOGE 2048 | CUD | YES |
| 5AC1 | 5AC1**** | AAVE 15.7326: ADA 19.3: BTC 0.035768: BTT 50629399.9: DOT 0.893: ENJ 1600.75: LINK 0.49: MATIC 6021.972: SHIB 177888002.8: SOL 32.1813: STMX 23896.2: VET 55151.4: VGX 445.12 | CUD | YES |
| 2DDD | 2DDD** | BTC 0.00091 | CUD | YES |
| 5154 | 5154** | VGX 4.87 | CUD | YES |
| 77C0 | 77C0**** | ADA 3092.6: BTT 1250000000: ETC 10.03: LUNA 0.123: LUNC 8020.2: MATIC 1215.11: VGX 3120.03 | CUD | YES |
| A595 | A595** | ETH 0.00266 | CUD | YES |
| AFD7 | AFD7**** | BTT 5093271500: DOGE 19659: ETH 9.25038: TRX 34277.1: VET 8794.6 | CUD | YES |
| D9C3 | D9C3** | BTC 0.000501 | CUD | YES |
| 947B | 947B**** | ADA 2029: DOGE 2507.6: DOT 43.945: ETH 4.78942: SHIB 18996836.5: SUSHI 90.3546: VGX 19.67 | CUD | YES |
| 1058 | 1058** | VGX 2.78 | CUD | YES |
| D800 | D800**** | AMP 1069.61: BTT 75156779: CKB 2894.8: DGB 1042.3: JASMY 1072.9: LLUNA 3.679: LUNA 1.577: LUNC 504531.4: SHIB 3799091.9: SPELL 47318.3: STMX 1506: TRX 86.2: XVG 4503.6 | CUD | YES |
| E16B | E16B**** | BTT 108038600: ETH 0.08092: STMX 2812.2 | CUD | YES |
| AC14 | AC14** | ADA 4298.4: DOT 0.007: IOT 0.01: LLUNA 23.326: LUNA 9.997: LUNC 2180791.7: ROSE 13805.29: SHIB 167384388.4: TRX 0.2: XLM 1465.2 | CUD | YES |
| 188A | 188A**** | BTC 0.000498: SHIB 39924629.4 | CUD | YES |
| F322 | F322** | SHIB 296208.5 | CUD | YES |
| 371C | 371C** | ADA 126.5: BTC 0.00344: DOT 20.02: ENJ 12.24: ETH 0.02793: FTM 8.689: HBAR 135: LINK 10.23: LUNA 0.326: LUNC 21317.7: MATIC 97.977: OCEAN 27.81: SHIB 367962.7: SOL 3.4746: USDC 103.8: VGX 2: XLM 135.5: XVG 473 | CUD | YES |
| 4D49 | 4D49**** | LLUNA 7.537: LUNC 1070602.1 | CUD | YES |
| 20FD | 20FD**** | BTC 0.000446: USDT 9.98 | CUD | YES |
| 1D8A | 1D8A** | VGX 4.01 | CUD | YES |
| 879A | 879A** | ADA 1133.8: DOT 22.176: ETH 0.59497: SHIB 2199850 | CUD | YES |
| 822A | 822A**** | DOGE 4455.7: SHIB 180850776.2: SOL 4.9157: VET 4554.8 | CUD | YES |
| CBF5 | CBF5** | VGX 2.78 | CUD | YES |
| A565 | A565**** | BAT 56.1: BTC 0.002215: BTT 7770000: HBAR 25.1: LUNA 0.61: LUNC 39882.6: MATIC 6.586: SHIB 14649989.3: SOL 0.0627: VET 127.3 | CUD | YES |
| 842B | 842B**** | BTT 48957200: DGB 141.4: SHIB 15502331.2 | CUD | YES |
| 563A | 563A** | SHIB 7474958.8 | CUD | YES |
| 9A55 | 9A55** | SHIB 7128599.9 | CUD | YES |
| 20CD | 20CD**** | ADA 457.8: BTC 0.000521: BTT 128256700: DOGE 9975.1: ETC 8.44: ETH 0.05838: SHIB 75914520.4 | CUD | YES |
| 8DAF | 8DAF**** | ADA 79.6: DOGE 7490.7: ETH 0.0278 | CUD | YES |
| 4EA9 | 4EA9** | VGX 4.61 | CUD | YES |
| 5405 | 5405** | BTC 0.000049: VET 2218.2 | CUD | YES |
| B969 | B969**** | ADA 175.7: ALGO 549.41: BTT 49385425.9: DOT 4.989: ETH 0.17058: GALA 412.7264: GRT 132.75: LLUNA 5.811: LUNA 2.491: LUNC 543228.9: SHIB 10466644.2: XLM 2657.9 | CUD | YES |

## SCHEDULE F ATTACHMENT 2 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | | |
| A71D | A71D**** | ADA 44.4: TRX 247.9: XRP 418.7 | CUD | YES |
| BD74 | BD74** | VGX 2.75 | CUD | YES |
| 9FB8 | 9FB8**** | ADA 5970.1: BTC 0.001008: ETH 0.4208: SHIB 2538954.2: VGX 895.64 | CUD | YES |
| 6811 | 6811** | VGX 2.75 | CUD | YES |
| 7CF3 | 7CF3**** | BTT 34246575.3: HBAR 299.3: MANA 20.05: SHIB 19600110.7: XRP 136.8 | CUD | YES |
| 5DE6 | 5DE6**** | BTC 0.000446: DOGE 252.4: SHIB 439985.9 | CUD | YES |
| AE25 | AE25** | ADA 692.6: AXS 0.94612: BTC 0.000173: DASH 0.764: DOGE 691.5: DOT 35.146: DYDX 2.3364: EGLD 0.2778: EOS 32.37: ETH 0.00405: FIL 2: GRT 186.31: LINK 0.45: LLUNA 3.595: LTC 1.08063: LUNA 7.034: LUNC 119336.8: MATIC 952.324: SAND 67.2175: SOL 0.121: SUSHI 37.3203: UNI 27.886: VET 10559.4: VGX 771.27: XLM 200.3 | CUD | YES |
| CEF2 | CEF2**** | BTC 0.000424: DOGE 2197.1: ETH 0.00157: XRP 66 | CUD | YES |
| 865A | 865A** | VGX 4.01 | CUD | YES |
| 7AA3 | 7AA3**** | ADA 3328.7: VET 16719.2 | CUD | YES |
| 707 | 0707**** | ADA 1.4: BCH 0.00094: LLUNA 33.526: LUNA 14.369: LUNC 5491107.2: SHIB 297802686.6 | CUD | YES |
| 982A | 982A** | VGX 4.02 | CUD | YES |
| 79DC | 79DC** | VGX 2.82: XRP 512.8 | CUD | YES |
| 9E8B | 9E8B**** | ADA 75: AVAX 2.57: BTT 44111000: CKB 6761.6: ENJ 106.02: FIL 0.95: OCEAN 22.94: SHIB 21216413.9: STMX 2948.9: TRX 1097.2: VET 751.4: XVG 3099.4 | CUD | YES |
| 7B66 | 7B66** | BTC 0.000693: USDT 4.74 | CUD | YES |
| 69D1 | 69D1**** | LLUNA 1140.601: LUNA 488.828: LUNC 106640419 | CUD | YES |
| D696 | D696**** | DOGE 116.5: SHIB 4066312.4 | CUD | YES |
| FD9E | FD9E**** | BTC 0.000335: DOGE 92: SHIB 1502676.5 | CUD | YES |
| 5CBE | 5CBE** | VGX 2.76 | CUD | YES |
| ED90 | ED90** | BCH 0.00368: ETH 0.01297: ZEC 0.018 | CUD | YES |
| 3368 | 3368**** | VGX 110.3 | CUD | YES |
| 41 | 41E0**** | BTC 0.001234: BTT 10532100: DOGE 62: SHIB 340251.7: VGX 38.34 | CUD | YES |
| 572F | 572F** | LUNA 0.002: LUNC 86.7: SOL 0.0615 | CUD | YES |
| F3C1 | F3C1** | VGX 2.82 | CUD | YES |
| 754A | 754A**** | APE 0.263: LLUNA 24.551: LUNA 10.522: LUNC 5862848.3 | CUD | YES |
| 51BE | 51BE** | DOGE 275.7 | CUD | YES |
| EE60 | EE60** | VGX 4.02 | CUD | YES |
| F461 | F461** | AAVE 0.0035 | CUD | YES |
| DA71 | DA71** | BTC 0.000158: ETH 0.03918 | CUD | YES |
| 82AA | 82AA**** | XTZ 25.46 | CUD | YES |
| A6E7 | A6E7** | BTC 0.000649: DOGE 3923.7 | CUD | YES |
| AF30 | AF30**** | ADA 481.1: BTT 438475900: CKB 124111.6: DOGE 16258.9: ETH 0.01216: LUNA 1.052: LUNC 34953.9: STMX 60386.6 | CUD | YES |
| 8FA9 | 8FA9** | VGX 4.01 | CUD | YES |
| 6BDC | 6BDC**** | SHIB 23031520 | CUD | YES |
| 9500 | 95E2**** | ADA 819.8: BTC 0.048426: CHZ 2414.8189: CKB 94714.4: DOT 37.341: ENJ 95.84: ETH 2.65236: HBAR 8026.2: LINK 50.78: LUNA 1.639: LUNC 107217.7: MANA 1039.63: MATIC 1382.679: SHIB 7149973.3: SOL 6.401: SUSHI 139.5135: VET 46185.8: VGX 2022.68 | CUD | YES |
| 92 | 92E0**** | ADA 2128: BTT 178035000: LLUNA 23.337: LUNA 10.002: LUNC 2181589.4: VGX 823.89 | CUD | YES |
| 013F | 013F** | VGX 4.01 | CUD | YES |
| 8238 | 8238**** | DOGE 1329.5: TRX 759.8: USDC 20156.96: XVG 470.3: ZRX 10.7 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 3.1 Largest Customer Claims
## ENT 3.1 Largest Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | | |
| CEDA | CEDA** | BTC 0.000503: BTT 1386800: DOGE 45.5: SHIB 155424.3 | CUD | YES |
| 6FBF | 6FBF**** | ADA 185.4: AMP 3395.81: APE 60.192: ATOM 47.916: DOT 62.839: ENJ 308.42: ETH 2.01142: GRT 840.25: HBAR 3498.7: LINK 62.7: LLUNA 7.896: LUNA 3.384: LUNC 11: MANA 107.26: MATIC 563.633: OCEAN 148.21: SOL 7.5383 | CUD | YES |
| A91A | A91A** | EOS 0.01 | CUD | YES |
| 36C6 | 36C6**** | DOGE 7104.6: SHIB 24361505.2 | CUD | YES |
| 4146 | 4146** | ALGO 0.11: ETH 0.00375: SHIB 308799.8: XLM 5.9 | CUD | YES |
| BFD0 | BFD0**** | BTC 0.000637: USDC 29654.56: VGX 5040.61 | CUD | YES |
| F803 | F803** | VGX 4.02 | CUD | YES |
| A7DC | A7DC** | VGX 2.78 | CUD | YES |
| 853B | 853B**** | BTC 0.000457: BTT 1380664493.9: DOGE 3188.2: LLUNA 20.054: LUNA 8.595: LUNC 1873828.6: SHIB 32674799.6 | CUD | YES |
| C16B | C16B** | BTT 45524900 | CUD | YES |
| 648B | 648B** | AMP 18078.28: BTT 1259662744.7: CKB 94419.7: DGB 24420.5: DOGE 7940: GALA 805.8537: JASMY 15547.9: LUNA 3.318: LUNC 1091887.9: SHIB 62802818.4: SPELL 136256.1: STMX 50890.9: VET 36952.4: XVG 35513.2 | CUD | YES |
| 3A75 | 3A75** | ALGO 12.81: BTC 0.010761: DOT 20.985: LINK 10.09: MATIC 101.318: SHIB 1739735.5 | CUD | YES |
| 5351 | 5351** | BTC 0.000446 | CUD | YES |
| CAD4 | CAD4**** | SHIB 120052925.7 | CUD | YES |
| FD99 | FD99**** | ADA 70.4: BTC 0.012729: HBAR 2351.8: USDC 22.78 | CUD | YES |
| E214 | E214** | ADA 6.8 | CUD | YES |
| EBD3 | EBD3** | BTC 0.000929: SHIB 16735371.9 | CUD | YES |
| A94A | A94A**** | ADA 773.4: ALGO 45.7: AVAX 3.26: AXS 2.07858: BTT 52553400: CHZ 140.658: DASH 1.683: DGB 853.4: DOGE 1092.4: DOT 53.961: EOS 27.28: ETC 0.01: ETH 0.00204: HBAR 418.8: IOT 41: LLUNA 8.852: LUNA 3.794: LUNC 827616.6: MANA 12.75: MATIC 51.191: OMG 5.31: SAND 15.3187: SHIB 143759838.4: SOL 1.0372: SRM 7.255: STMX 2857.9: UNI 2.78: XLM 52: XVG 3015.7: ZRX 22.1 | CUD | YES |
| 7A17 | 7A17**** | BTT 145752079.9: SHIB 3754015.4: VGX 28.02 | CUD | YES |
| 9B05 | 9B05** | VGX 4.03 | CUD | YES |
| 46CB | 46CB** | BTC 0.000001 | CUD | YES |
| 7132 | 7132**** | ADA 1435.4: ALGO 18.17: BTC 0.010908: BTT 101243300: CKB 26200.3: DGB 413.1: DOGE 2032.9: DOT 33.953: ENJ 28.94: ETH 0.527: HBAR 1034.4: LINK 11.24: LTC 2.19128: OXT 728.1: STMX 17921.6: UNI 7.256: XLM 1145.3 | CUD | YES |
| CE15 | CE15**** | LUNC 1217285.2 | CUD | YES |
| 5D18 | 5D18**** | ADA 72.3: SHIB 65318238.4 | CUD | YES |
| 8D00 | 8D00** | VGX 4.27 | CUD | YES |
| BFB9 | BFB9** | VGX 4.03 | CUD | YES |
| 9F7F | 9F7F** | VGX 4.88 | CUD | YES |
| FCCB | FCCB**** | CHZ 234.95: DOT 1.746: ENJ 48.98: FTM 30.676: IOT 110.15: LRC 16.96: MANA 22.13: MATIC 19.5: SHIB 3157000 | CUD | YES |
| 89FF | 89FF**** | ADA 120: ETH 0.43939 | CUD | YES |
| CCAF | CCAF** | VGX 5.16 | CUD | YES |
| 4758 | 4758**** | ADA 914.6: BTT 197933300: CKB 6392.5: DGB 23025.3: DOT 311.391: HBAR 324.4: SHIB 17189617.3: STMX 12098.5: VET 1612.5: VGX 3153.95: XLM 8597.8: XRP 1723.3 | CUD | YES |
| BD1D | BD1D** | SHIB 687379.7 | CUD | YES |
| 9EC6 | 9EC6** | VGX 4.02 | CUD | YES |
| A327 | A327** | BTT 10071000 | CUD | YES |
| C034 | C034** | VGX 2.8 | CUD | YES |
| 2365 | 2365**** | ADA 77.5: VGX 223.54 | CUD | YES |
| 4392 | 4392**** | LUNA 1.426: LUNC 93253.4 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.1 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| A1DF | A1DF**** | GALA 14624.559: LLUNA 10.352: LUNC 6023771.4: SHIB 300830716.4: TRX 9040.1: XLM 6392.9 | CUD | YES |
| E236 | E236**** | ADA 4.7: SHIB 201480925.6 | CUD | YES |
| 0FBA | 0FBA**** | ADA 79.9 | CUD | YES |
| F3D1 | F3D1** | SHIB 188893 | CUD | YES |
| 1F49 | 1F49** | VGX 4 | CUD | YES |
| F028 | F028**** | APE 10.181: BTT 69124423.9: HBAR 1646.9: MANA 101.23: SHIB 6363598.9: VGX 887.53 | CUD | YES |
| 225B | 225B** | VGX 2.75 | CUD | YES |
| EA1E | EA1E** | BTC 0.000159 | CUD | YES |
| F480 | F480**** | ADA 6.8: ALGO 206.67: AMP 10421.97: AVAX 10.59: AXS 0.35709: BAND 13.516: BAT 130.5: BTT 102297599.9: CKB 1294.9: DASH 0.425: DOGE 6.1: DOT 14.243: ENJ 39.42: EOS 26.86: ETC 0.54: ETH 0.95188: FTM 127.009: GRT 4683.8: HBAR 352.5: IOT 412.48: KNC 26.19: LINK 12.15: LLUNA 17.964: LUNA 7.699: LUNC 24.9: MANA 639.08: MATIC 349.824: MKR 0.0165: OXT 178.5: SAND 127.6328: SHIB 108944035.3: STMX 3129.6: TRX 3142.2: UNI 6.035: VET 21767.6: VGX 1136.48: XLM 1460.4: XVG 4215.8: ZRX 106.6 | CUD | YES |
| 6DFB | 6DFB** | BTT 700: DOGE 22.2 | CUD | YES |
| 4850 | 4850** | VGX 2.78 | CUD | YES |
| 8644 | 8644**** | LLUNA 35.8: LUNC 14419204.5: SHIB 160262074.8 | CUD | YES |
| 14A6 | 14A6**** | ADA 72.8: ALGO 337.98: DOGE 663.5: ETH 0.53933: SHIB 34972143: SOL 6.5852: XLM 638.7 | CUD | YES |
| 1C97 | 1C97**** | ADA 0.4: CHZ 84.741: LUNC 1863040.4: SHIB 30180139.3 | CUD | YES |
| 5305 | 5305** | ADA 3048.2: AVAX 15.77: GRT 1.27: LINK 868.88: MATIC 650.745: OCEAN 1082.09: SOL 1.606: USDC 44872.68: VGX 966.75 | CUD | YES |
| 3C6F | 3C6F** | AAVE 1.8612: ADA 2434.3: AVAX 8.49: DOT 140.01: LINK 55.19: LTC 7.44977: MANA 179.75: SAND 127.8323: SOL 4.2298: UNI 98.288: USDC 380.57: VGX 1035.19 | CUD | YES |
| 6AC6 | 6AC6**** | ADA 449.1: DOT 140.948: ETH 0.84594: JASMY 5028.4: LLUNA 4.702: LUNA 2.015: LUNC 439458.1: MATIC 1800.92: SAND 1055.509: SOL 18.7738: VET 9751.9 | CUD | YES |
| 00DD | 00DD** | ADA 4692.8: BTC 0.091349: DOGE 2.8: ETH 13.25681: FIL 850.05: SOL 178.9988: VET 19070.7 | CUD | YES |
| 9EEF | 9EEF**** | ADA 32.6: SHIB 11286681.7 | CUD | YES |
| 768B | 768B**** | ADA 184.9: BTC 0.00057: DOGE 554.7: FTM 8.348 | CUD | YES |
| 8C92 | 8C92** | BTC 0.01577: ETH 0.60732: SOL 6.0595: USDC 240.99 | CUD | YES |
| F30C | F30C** | ATOM 1.007 | CUD | YES |
| 1826 | 1826** | VGX 5.18 | CUD | YES |
| E29F | E29F**** | ADA 1510.3: BTC 0.10763: COMP 8.87049: ETH 2.78514: MATIC 1516.149 | CUD | YES |
| A3FA | A3FA**** | ADA 16.4: BTT 15706500: DOGE 1361.9: ETH 0.243: SHIB 6418485.2 | CUD | YES |
| 6370 | 6370** | DOGE 5: ETC 0.02: ETH 0.00544: SHIB 36051.5: VGX 8.66 | CUD | YES |
| 0C4C | 0C4C** | ADA 4756.7: DOGE 6134.4: ETC 27.45: LLUNA 5.419: LUNA 2.323: LUNC 506425: SHIB 23265503.8 | CUD | YES |
| 9937 | 9937**** | ADA 7557.3: BTC 0.000581: BTT 94390200: CKB 108047.5: DOT 1: STMX 11221: TRX 529.3: VET 1168.4: VGX 326.71: XLM 23.6: XMR 0.025: XVG 8929.4 | CUD | YES |
| 5700000000 | 57E8** | BTC 1.132963 | CUD | YES |
| 103A | 103A** | BTC 0.000498: SHIB 28333900.6 | CUD | YES |
| 23A8 | 23A8** | ADA 88.7: BTC 0.007262: DOT 6.843: VET 1475.3 | CUD | YES |
| DBE9 | DBE9** | APE 0.133: BTC 0.001385: ETH 0.63902: USDC 24323.49 | CUD | YES |
| 7735 | 7735** | SHIB 75667.4 | CUD | YES |
| BD7C | BD7C** | SHIB 290221.8 | CUD | YES |

**SCHEDULE F ATTACHMENT 3.2 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 08AA | 08AA**** | ADA 1050.1: BTC 0.000398: LLUNA 6.247: LUNA 2.677: LUNC 583985.9: SHIB 47268871.2: VET 4315.5 | CUD | YES |
| D12E | D12E**** | ADA 3332.4: BTT 126256500: CKB 39331.3: LLUNA 15.2: LUNA 6.515: LUNC 1421032.5: MATIC 1.718: SAND 397.1055: SHIB 57860.8: XLM 667: XRP 479.9: XVG 8855.2 | CUD | YES |
| 158B | 158B** | DOGE 269.4 | CUD | YES |
| 10000 | 1E04**** | ETH 0.07792 | CUD | YES |
| 8DDE | 8DDE** | VGX 2.75 | CUD | YES |
| 4C9E | 4C9E** | AAVE 15.472: ADA 5101.1: ALGO 5679.74: AMP 5801.53: ATOM 271.333: AVAX 59.28: BAND 1768.999: BTC 0.001649: COMP 34.84087: DGB 8911.5: DOGE 19843.3: DOT 701.425: EGLD 0.9816: ENJ 624.19: ENS 14.84: ETH 0.95772: FIL 7.22: FTM 2485.76: GRT 3922.39: ICX 10772.2: KNC 0.18: LINK 239.59: LLUNA 24.683: LPT 11.8431: LTC 60.81364: LUNA 10.59: LUNC 316701.5: MANA 2055.04: MATIC 4611.873: NEO 442.564: SAND 350.2244: SHIB 58961.1: SKL 1470.2: SOL 8.8945: SUSHI 208.0421: TRX 45039.6: UNI 0.124: USDC 13.95: VET 2276.5: VGX 24066.94: XLM 21241.9: XVG 920830.7 | CUD | YES |
| C676 | C676** | VGX 2.75 | CUD | YES |
| 3EC7 | 3EC7**** | ADA 10616.1: ALGO 290.18: AVAX 12.22: BAT 2080.1: BTT 1159641900: CHZ 1679.0603: CKB 530535: DGB 155928.7: ENJ 2349.17: ETH 0.00437: FIL 84.45: FTM 656.792: HBAR 12799.6: LLUNA 513.235: LUNA 219.958: LUNC 47984060: MANA 774.84: NEO 69.917: SAND 209.205: SHIB 13024225: SOL 2.6883: STMX 1030.9: VGX 2047.29: XLM 10298.1 | CUD | YES |
| FB26 | FB26** | VGX 4.03 | CUD | YES |
| 9202 | 9202**** | DOGE 1040.5: DOT 96.847: POLY 194.93: VET 163.7 | CUD | YES |
| 2781 | 2781** | BTC 0.010532 | CUD | YES |
| C44D | C44D**** | BTT 45066795.4: LUNA 3.72: LUNC 243442.6 | CUD | YES |
| A33C | A33C**** | ETH 0.01874: HBAR 195: VET 583.8 | CUD | YES |
| 7588 | 7588** | VGX 4.01 | CUD | YES |
| 56B1 | 56B1** | USDC 5.77 | CUD | YES |
| 4600 | 46E2** | ADA 43872.8: BTC 0.54792: COMP 2.03261: DOGE 12812.4: DOT 162.627: ENJ 2189.73: ETH 103.65677: HBAR 33850.1: LINK 417.41: LLUNA 133.421: LTC 202.47895: LUNA 57.181: LUNC 184.8: MATIC 20152.209: USDC 101.17: VGX 139.5: XTZ 750.4: YFI 0.166633 | CUD | YES |
| 1C5F | 1C5F** | ADA 21.9: ETH 2.50456 | CUD | YES |
| 1FE9 | 1FE9** | SHIB 110680.6 | CUD | YES |
| C784 | C784** | VGX 4.93 | CUD | YES |
| 66CB | 66CB** | DOGE 95.3 | CUD | YES |
| 7883 | 7883**** | SHIB 99494989.1 | CUD | YES |
| 181C | 181C**** | BCH 0.01414: DOT 0.193: LTC 0.03761: OCEAN 2.55: SHIB 581061.8: XLM 25.4 | CUD | YES |
| 6E+69 | 6E69**** | ADA 1417.9: LUNC 568.8: STMX 171290.8 | CUD | YES |
| D5A6 | D5A6**** | AMP 10804.67: ANKR 2959.57183: APE 38.105: AVAX 2.02: BTT 105626056.1: CKB 110981.4: DOGE 2804.9: DOT 4.517: ETH 0.65397: FTM 1006.711: LINK 6.75: LLUNA 13.821: LUNA 5.924: LUNC 2006950.5: MANA 30.45: OCEAN 89.76: POLY 131.9: QNT 0.43671: QTUM 52.05: SHIB 67631712.5: SKL 819.82: SPELL 180114.1: STMX 26638.8: XVG 13138.9: YFI 0.009219: ZRX 119.4 | CUD | YES |
| A9DE | A9DE** | BTC 0.000496: SHIB 2868205.9 | CUD | YES |
| 4C81 | 4C81** | XLM 0.1 | CUD | YES |
| 3674 | 3674** | ADA 4.6: BTC 1.219496: DOT 159.742: ENJ 399.31: ETH 42.77068: LINK 544.22: MATIC 1520.933: STMX 172423.4: UNI 0.087: USDC 11.47: VGX 5690.16 | CUD | YES |
| F0BB | F0BB**** | CKB 6406.4: HBAR 72.2: MANA 11.6: SAND 4.6498: SHIB 6820915: VET 753.8 | CUD | YES |
| 5254 | 5254**** | ADA 10.3: ALGO 15.71: CHZ 4.3309: DOT 0.001: ENJ 0.02: FTM 0.009: SHIB 3760938.6: SOL 0.1117: VGX 2 | CUD | YES |
| 0EF7 | 0EF7** | BTC 0.011762 | CUD | YES |
| 3B28 | 3B28**** | BTT 122006100: DOGE 287.6 | CUD | YES |
| 4CF3 | 4CF3**** | LUNC 165628104.4 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| BE03 | BE03**** | BTT 12534669: DOGE 4.7: JASMY 13198.8: LUNA 3.302: LUNC 216059.5: MATIC 431.879: SHIB 31385602.9: XRP 365.8 | CUD | YES |
| 190B | 190B** | ADA 1629.8: BTC 0.001453: DOT 170.659: ETH 0.02554: LINK 0.93: LTC 2.07483: MATIC 1.978: SHIB 1389918.1: SUSHI 56.2568: USDC 10538.78 | CUD | YES |
| EB61 | EB61**** | ADA 22: BTT 2826100: DOGE 583.6: SHIB 733317 | CUD | YES |
| A6E5 | A6E5** | BTC 0.000266: ETH 13.15238: MATIC 12012.472: SAND 812.4097: USDC 1.89: VGX 3092.22 | CUD | YES |
| 160F | 160F** | SHIB 8213568.7: VET 177.8 | CUD | YES |
| C5C3 | C5C3**** | BTT 131425400: ETC 0.83: SHIB 12820512.8: XVG 3568.3 | CUD | YES |
| 166A | 166A** | LUNA 0.002: LUNC 67.8 | CUD | YES |
| ED43 | ED43** | SHIB 275178.8 | CUD | YES |
| 8552 | 8552** | VGX 2.78 | CUD | YES |
| E7BE | E7BE**** | DOGE 834.7 | CUD | YES |
| 0A1C | 0A1C**** | ATOM 1.418: AVAX 0.95: BCH 0.06758: CELO 11.455: CHZ 399.5437: CKB 15218.4: DOT 88.726: EGLD 0.2522: ENJ 390.28: ETH 0.22568: FIL 4.45: LLUNA 8.837: LUNA 3.788: LUNC 12.2: MANA 26.1: MATIC 241.898: OMG 5.82: SHIB 6680919.2: SOL 2.6358: SRM 5.871: STMX 12021.6: UNI 23.232 | CUD | YES |
| 1EDE | 1EDE**** | LUNA 0.87: LUNC 56886.9: SHIB 11294861.4: VGX 17.58 | CUD | YES |
| E569 | E569**** | DOT 8.005: STMX 20198.7: VGX 200.65 | CUD | YES |
| 3380 | 3380** | AVAX 7.05: EOS 73.31: ETH 0.13377: LUNA 0.049: LUNC 3206.9: MATIC 685.804: VGX 166.57: XRP 176.1 | CUD | YES |
| 6E9C | 6E9C** | VGX 5.24 | CUD | YES |
| FA57 | FA57** | VGX 2.82 | CUD | YES |
| F229 | F229** | DOGE 112.8 | CUD | YES |
| 380E | 380E** | VGX 4.02 | CUD | YES |
| 4EFC | 4EFC**** | BTC 0.000089 | CUD | YES |
| 04C2 | 04C2** | AAVE 1.0522: ADA 718.7: AVAX 14.38: BCH 0.20346: BTC 0.013627: ETH 0.0038: FLOW 77.48: GLM 498.71: LUNA 0.4: LUNC 26174.6: SKL 963.63: SOL 0.2004: SRM 420.256: USDC 69.42: VGX 8033.97 | CUD | YES |
| D2E8 | D2E8**** | ADA 5184.5: DOT 39.113 | CUD | YES |
| BFE5 | BFE5**** | VGX 502.11 | CUD | YES |
| C3B7 | C3B7**** | ADA 543.4: DOGE 711.2: SHIB 3909981.3: VGX 41.66: XRP 176.5 | CUD | YES |
| 6119 | 6119**** | BTC 0.000448: BTT 275000000: CKB 3000: DGB 2000: ETC 5: HBAR 1000: LLUNA 11.035: LUNA 4.73: LUNC 1031664.2: NEO 1: STMX 3000: TRX 2000: VET 1000: XVG 2500 | CUD | YES |
| DDF0 | DDF0**** | CKB 3952.9: DOT 3.097: LTC 0.54879 | CUD | YES |
| 88EC | 88EC** | ADA 1063.6: BTC 0.000498: BTT 154150600: SHIB 6393861.8 | CUD | YES |
| 6456 | 6456**** | ADA 173.5: APE 16.589: ETH 0.07458: FTM 888.372: LLUNA 25.598: LUNA 35.848: LUNC 3361722.6: MATIC 174.382: SAND 89.3817: SHIB 11198208.3: SOL 2.7283: VGX 111.36: XLM 1561.2: XVG 3935.7: YGG 184.049: ZEN 5.8579 | CUD | YES |
| ADDC | ADDC** | VGX 2.8 | CUD | YES |
| 5A79 | 5A79**** | BCH 0.07191: BTT 13907800: DGB 836.4: DOGE 2791.4: ETH 0.02843: SHIB 5525775.6: XVG 1195 | CUD | YES |
| 1281 | 1281** | BTC 0.000603 | CUD | YES |
| 8192 | 8192** | BTC 0.000401 | CUD | YES |
| 1864 | 1864**** | ADA 701.1: VET 4804.4: XLM 7741.3: XRP 20197.2 | CUD | YES |
| 8B95 | 8B95** | BTC 0.000226 | CUD | YES |
| 1B9A | 1B9A** | VGX 2.81 | CUD | YES |
| 284C | 284C** | SHIB 1633986.9 | CUD | YES |
| 729F | 729F** | VGX 2.79 | CUD | YES |
| 7432 | 7432** | BTC 0.000497: SHIB 1263743.2 | CUD | YES |
| E6D4 | E6D4**** | SHIB 13193613.6 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.4 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| A6D4 | A6D4** | ALGO 20028.67: DOT 50.418: HBAR 35000: JASMY 99999.9: STMX 1000833.4: VET 25000: VGX 105.04: XLM 56672 | CUD | YES |
| CD24 | CD24**** | ALICE 1: APE 2: AVAX 3.01: BCH 1.52685: BTC 0.026035: COMP 0.2: DOGE 500: DOT 5: ETC 5: ETH 1.07842: FIL 5: LTC 1: LUNC 1.3: MKR 0.5049: SOL 7: XMR 0.9 | CUD | YES |
| 655B | 655B** | SHIB 451195.6 | CUD | YES |
| 4162 | 4162** | BTC 0.077533 | CUD | YES |
| DAF1 | DAF1** | BTC 0.000512: SHIB 6504185.8 | CUD | YES |
| 22DF | 22DF**** | APE 0.113: ETH 1.13334: LUNC 5983.5 | CUD | YES |
| 8AC1 | 8AC1** | SHIB 205746.5 | CUD | YES |
| D38E | D38E**** | BTC 0.004541 | CUD | YES |
| C46F | C46F**** | ETH 0.26485 | CUD | YES |
| D87D | D87D** | VGX 2.78 | CUD | YES |
| C9D2 | C9D2**** | ADA 53.6: HBAR 1209.3: LUNA 0.155: LUNC 10088.7: SHIB 10629213.4: VET 1076.4 | CUD | YES |
| C47D | C47D**** | ADA 57.5: AVAX 0.73: ETH 0.02042: MATIC 35.403: SOL 0.576 | CUD | YES |
| 28A8 | 28A8**** | LUNA 2.469: LUNC 161541.6 | CUD | YES |
| 6CA7 | 6CA7**** | BTT 314350600 | CUD | YES |
| 3F44 | 3F44** | LUNA 0.912: LUNC 59671.6 | CUD | YES |
| 4DAB | 4DAB** | LLUNA 6.409: LUNC 24862806.3 | CUD | YES |
| 8EAE | 8EAE**** | LLUNA 4.702: LUNC 9840044.3: SHIB 13048.9 | CUD | YES |
| 5CCA | 5CCA** | VGX 2.75 | CUD | YES |
| DBA2 | DBA2** | AAVE 13.5469: ADA 4721.8: ALGO 2262: APE 50.859: ATOM 70.981: AUDIO 350.24: AVAX 38.07: BAND 265.222: BICO 99.443: BTC 0.052696: BTT 834519800: CHZ 4862.1188: CKB 200849.6: DGB 17397.9: DOT 116.564: DYDX 113.5418: EGLD 8.9228: ENJ 544.39: ETH 0.30634: FTM 317.624: GALA 2166.9902: GRT 4325.22: HBAR 16213.5: IOT 4187.04: JASMY 86893: LINK 116.61: LLUNA 15.842: LUNA 6.79: LUNC 607456: MANA 421.05: MATIC 1952.914: OMG 153.21: ONT 1704.7: OXT 1614.7: REN 1040.58: SHIB 225540392.1: SKL 819.91: SOL 18.4141: SRM 310.936: STMX 102963.1: UNI 70.804: VET 39813.9: VGX 1535.02: XLM 10559.7 | CUD | YES |
| CE9F | CE9F** | BTC 0.001304: BTT 713618490.1: HBAR 19213.2: IOT 763.89: LINK 0.08: LLUNA 15.418: LTC 4.29969: LUNA 6.608: LUNC 1441365.8: VET 25295.4: VGX 725.87 | CUD | YES |
| 62BC | 62BC** | SHIB 6524008.3 | CUD | YES |
| 850C | 850C**** | ADA 81.9: BTC 0.000465: BTT 27630600: HBAR 315.1: SHIB 2242152.4: STMX 800.8: VGX 34.01 | CUD | YES |
| 2617 | 2617** | VGX 4.02 | CUD | YES |
| FE69 | FE69** | ADA 3675.8: AXS 88: BTC 0.001916: DOT 205.277: ETH 5.57214: FTM 4909: GALA 3500: LINK 60.51: LLUNA 106.036: LUNA 45.444: MANA 2243.85: MATIC 162.432: SAND 692.3989: SHIB 30409867.1: SOL 20.367: SPELL 199999.9: SRM 200 | CUD | YES |
| AB58 | AB58** | VGX 2.83 | CUD | YES |
| C9C5 | C9C5** | VGX 5.18 | CUD | YES |
| FCE6 | FCE6**** | DOGE 312.9: ETH 0.48683: MANA 354.16: SHIB 65430711.7: SOL 8.7293 | CUD | YES |
| FE24 | FE24** | GALA 6628.8144: KEEP 2331.01: LLUNA 84.163: LUNA 36.07: LUNC 14067936.4: MATIC 828.737: SKL 4637.6: YFII 1.144978 | CUD | YES |
| 099D | 099D** | VGX 2.78 | CUD | YES |
| AE74 | AE74**** | ADA 215.6: BTC 0.000442: DOGE 60317.1: SHIB 74267933.9 | CUD | YES |
| F28D | F28D** | VGX 4.01 | CUD | YES |
| 3C64 | 3C64** | VGX 4.01 | CUD | YES |
| 8A6B | 8A6B** | BTT 3783400 | CUD | YES |
| BD66 | BD66** | VGX 4.03 | CUD | YES |
| C91A | C91A**** | XMR 4.414 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 81DF | 81DF**** | ADA 36.9: MANA 130.68: SHIB 86794554.7: VET 12867.9 | CUD | YES |
| F5F1 | F5F1** | VGX 2.75 | CUD | YES |
| 5200 | 5200** | VGX 2.88 | CUD | YES |
| D122 | D122** | BTC 0.000066 | CUD | YES |
| 21B6 | 21B6**** | ADA 3940.5: BTT 2413816100: VET 40006.6 | CUD | YES |
| 528E | 528E**** | BTT 448625000: DOGE 6017.1: ETH 1.99657: MANA 1002.09: SOL 68.5373 | CUD | YES |
| 9946 | 9946** | VGX 4.02 | CUD | YES |
| 8166 | 8166** | VGX 2.78 | CUD | YES |
| EC63 | EC63** | SOL 0.2448 | CUD | YES |
| A494 | A494**** | SHIB 10006288.9: VET 2001.9 | CUD | YES |
| 7155 | 7155**** | ADA 232.6: ALGO 733.06: BCH 0.00185: DOGE 283.2: ETC 16.03: UNI 3.632: VET 498.6: XLM 116.5: ZRX 28.6 | CUD | YES |
| 4303 | 4303**** | ADA 17.4: BTT 120843600: DOGE 331.4: HBAR 113.1: ICX 10.5: STMX 1214.6: TRX 1029.1: VET 358.6: VGX 7.27 | CUD | YES |
| E6FB | E6FB**** | BTT 756784700: LLUNA 28.177: LUNA 12.076: LUNC 39.1: TRX 66783.4: VET 5049.1: VGX 285.93 | CUD | YES |
| 64A9 | 64A9**** | ADA 845.8: BTT 15000000: ETH 0.04766: LUNA 0.93: LUNC 60813.3: MANA 73.93: MATIC 38.962: SHIB 1856619.2: VGX 45.52 | CUD | YES |
| CD5F | CD5F** | ADA 20.7: AVAX 7.97: BTC 0.000059: BTT 859646100: CELO 185.17: DGB 350.8: DOGE 2.5: ETC 3.01: ETH 0.00456: LLUNA 4.525: LUNA 1.939: LUNC 422982.2: SHIB 10963.5: TRX 39947.4: VGX 56.24 | CUD | YES |
| 9886 | 9886**** | LLUNA 4.067: LUNA 1.744: LUNC 380220.7: SHIB 1078874.2: XRP 208 | CUD | YES |
| E30C | E30C** | VGX 2.75 | CUD | YES |
| A76A | A76A**** | ADA 16.2: BTC 0.00051: DOGE 489.4 | CUD | YES |
| 7A51 | 7A51** | BTC 0.000766: BTT 11725100 | CUD | YES |
| 180000 | 18E4** | ADA 8: SHIB 286902.8 | CUD | YES |
| 7D14 | 7D14** | VGX 4.94 | CUD | YES |
| 08BE | 08BE**** | BTT 200512200: CKB 5173.9: DGB 1979.4: XVG 2557 | CUD | YES |
| C292 | C292** | SHIB 994431.2 | CUD | YES |
| 650B | 650B** | VGX 4.01 | CUD | YES |
| 4F51 | 4F51** | SHIB 4132231.4 | CUD | YES |
| BCEF | BCEF** | BTC 0.000398: SHIB 62079492.3 | CUD | YES |
| BADF | BADF**** | BTT 21180900: DGB 1959.1: EGLD 1.8058: VET 2404.1: VGX 20.16 | CUD | YES |
| 6700000000 | 67E8**** | ADA 1110: BTC 0.055604: DOGE 415.3: DOT 30.523: ETH 0.89893 | CUD | YES |
| CB8F | CB8F** | USDC 23.47 | CUD | YES |
| D553 | D553** | BTC 0.017444: BTT 55159600: DOGE 5639.5: ENJ 700.78: LINK 20.68: LTC 2.82059: MANA 313.01: MATIC 305.62: SHIB 5057657.3: SOL 5.0375: USDC 1.3: VET 5191.2: VGX 1.54: XLM 1100.6 | CUD | YES |
| E980 | E980** | VGX 2.77 | CUD | YES |
| 8E6B | 8E6B** | BTC 0.767935: ETH 74.37983: IOT 355.92: LINK 24.45: LTC 41.81435: MANA 410.96: SHIB 42490622.5: USDC 92.06: VGX 13152.96 | CUD | YES |
| 4D3C | 4D3C** | VGX 4.94 | CUD | YES |
| F22F | F22F**** | USDC 5616.51 | CUD | YES |
| 2E+13 | 2E13** | BTC 0.001588: LTC 0.41572: XLM 63.8 | CUD | YES |
| F35D | F35D** | ADA 67.3: DOT 3.581: SOL 0.7842 | CUD | YES |
| 884E | 884E** | ADA 13.9: DOGE 71.4 | CUD | YES |
| 4142 | 4142** | BTC 0.001707 | CUD | YES |
| 324D | 324D** | ADA 1002.9: APE 297.521: AVAX 30.48: BTC 0.000408: ETH 0.52118: FTM 970.427: LLUNA 4.346: USDC 127.69: VGX 586.45 | CUD | YES |
| 8223 | 8223**** | ADA 29.4: BTT 68100900: SHIB 22223614.9: TRX 367.3: VGX 3.05 | CUD | YES |

**SCHEDULE F ATTACHMENT 3 Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| D72E | D72E**** | ADA 25742.8: DOGE 1126.9: SHIB 5011829.5: VET 211.5 | CUD | YES |
| F74F | F74F** | SHIB 147863.3 | CUD | YES |
| 1AC8 | 1AC8** | BCH 0.00673: BTC 0.000005: LTC 0.02294: QTUM 1: XLM 7.4 | CUD | YES |
| DBB8 | DBB8**** | ADA 24.3: BTC 0.000387: MANA 27.09: SHIB 3474763.3 | CUD | YES |
| 9C47 | 9C47** | SHIB 3711421.4 | CUD | YES |
| 37D6 | 37D6**** | BTT 2911412900 | CUD | YES |
| 266E | 266E** | VGX 4.9 | CUD | YES |
| 7C72 | 7C72**** | LINK 1551.49: SHIB 27264988: XVG 23956.7 | CUD | YES |
| 5D31 | 5D31** | VGX 4.9 | CUD | YES |
| 1B89 | 1B89** | VGX 2.74 | CUD | YES |
| E4E6 | E4E6**** | ADA 49: BTT 9426500: DOGE 167.5: ETH 0.00975: STMX 445.2: TRX 728.7: XVG 0.1 | CUD | YES |
| 87F0 | 87F0** | SHIB 137912 | CUD | YES |
| AD43 | AD43** | VGX 2.75 | CUD | YES |
| 137E | 137E** | SHIB 5075960.7 | CUD | YES |
| 7E8D | 7E8D**** | BTT 5076927201.5: LLUNA 170.631: LUNA 73.128: LUNC 15951843.8: VGX 5872.06 | CUD | YES |
| 83B6 | 83B6**** | LLUNA 643.75: LUNC 400036928.4: SHIB 1925806332.9 | CUD | YES |
| 950 | 95E1** | ADA 348.8: BTC 0.000518: BTT 42138500: ETH 1.24868: MATIC 310.45: SHIB 15243841.1: SOL 3.0226: VGX 33.35 | CUD | YES |
| 47B5 | 47B5**** | ADA 2278.9: AUDIO 17.183: FTM 337.235: LUNA 3.23: LUNC 211333.2: MATIC 160.254: SHIB 60321953.4: VET 4645.9: VGX 32.85 | CUD | YES |
| 72F8 | 72F8**** | LLUNA 6.441: LUNA 2.761: LUNC 601450 | CUD | YES |
| B85B | B85B** | DOGE 167.4: SHIB 2546339.2 | CUD | YES |
| 241F | 241F**** | ADA 548: BTC 0.204458: DOGE 5123.2: DOT 51.871: MATIC 845.317: SHIB 50870589.7: STMX 15364.4: VET 10535.6: VGX 826.74: XVG 31982.4 | CUD | YES |
| 50CD | 50CD** | BTC 0.456115: DOT 89.448 | CUD | YES |
| B907 | B907**** | ADA 1423: DOGE 2662: LINK 18.57: MATIC 133.479: XLM 1318.7 | CUD | YES |
| C4B3 | C4B3** | VGX 2.75 | CUD | YES |
| 3F3C | 3F3C** | BTC 0.000513: SHIB 3856536.8 | CUD | YES |
| 719A | 719A**** | LLUNA 4.768: LUNA 2.044: LUNC 445659.9 | CUD | YES |
| 8032 | 8032**** | ADA 102.4: BTT 4587155.9: LUNA 3.938: LUNC 257683.9: MATIC 134.909: STMX 23.2: VET 1498.1 | CUD | YES |
| D72B | D72B**** | ADA 491.4: BTC 0.00047: CKB 10601.7: VET 12282.5 | CUD | YES |
| DA59 | DA59**** | ADA 14.6: AVAX 0.36: CHZ 29.0068: ETH 0.02211: MANA 5.48: MATIC 15.938: SOL 0.1737: VET 795.9: VGX 2 | CUD | YES |
| A5EF | A5EF** | VGX 2.79 | CUD | YES |
| A603 | A603** | DOGE 11910.7: MATIC 1127.593: SHIB 50674.7 | CUD | YES |
| AA12 | AA12**** | BAT 22: BTT 9011934.7: COMP 1.04654: ETH 0.07429: GRT 247.19: LUNC 33.9: MANA 30.93: SHIB 1224739.7: SKL 46.65 | CUD | YES |
| B536 | B536**** | AVAX 0.34: SHIB 9318018.3 | CUD | YES |
| 7BC9 | 7BC9**** | LLUNA 6.081: LUNC 10193938.6 | CUD | YES |
| 10AF | 10AF** | VGX 4.93 | CUD | YES |
| 779B | 779B** | BTC 0.000499: SHIB 1412828.4 | CUD | YES |
| 0ABC | 0ABC**** | BTC 0.000448: BTT 123029500: CKB 852.5: TRX 144.3: XVG 1194.9 | CUD | YES |
| C3CE | C3CE** | SHIB 692137.3 | CUD | YES |
| 11B5 | 11B5**** | HBAR 15567.9: XLM 56 | CUD | YES |
| 2000 | 02E3** | VGX 2.82 | CUD | YES |
| 7D01 | 7D01** | VGX 2.75 | CUD | YES |
| 6C3F | 6C3F** | VGX 4.68 | CUD | YES |

**SCHEDULE F ATTACHMENT 3 Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| AD4A | AD4A**** | ADA 108.2: APE 23.448: CHZ 191.4813: CKB 21334: DOT 22.216: ENJ 50.27: IOT 58.37: LLUNA 9.283: LUNA 1.3979: LUNC 28146.8: MANA 137.85: OCEAN 104.29: VGX 222.06: XVG 14925.8 | CUD | YES |
| 30AC | 30AC**** | BTT 113475600: MATIC 724.878: SHIB 66980376.8: XLM 15.2 | CUD | YES |
| B2C7 | B2C7**** | BTT 4626029500: STMX 19156.8: XRP 818.8 | CUD | YES |
| EE34 | EE34** | VGX 2.78 | CUD | YES |
| 0B6F | 0B6F**** | ADA 129.9: AVAX 2.62: BTC 0.172737: DOT 14.253: ETH 2.98342: LTC 2.72307: SHIB 16231069.7: SOL 3.0673 | CUD | YES |
| 6407 | 6407**** | ADA 368.9: BTT 20546400: DOGE 3716.5 | CUD | YES |
| DA8E | DA8E**** | ADA 2049: CHZ 1000: DOGE 18101.5: DOT 107.534: ETC 10.08: ETH 1.02497: LINK 101.54: MANA 150: MATIC 101.761: SHIB 5419524.2: VET 11000: VGX 104.15 | CUD | YES |
| 93FA | 93FA** | VGX 4.03 | CUD | YES |
| 7868 | 7868** | VGX 4.69 | CUD | YES |
| 08B7 | 08B7**** | SHIB 18552925.7 | CUD | YES |
| DE4B | DE4B** | BTC 0.125046: DOT 0.523: ETH 4.17344: LINK 0.18: MATIC 67.799: USDC 7158.14: VGX 604.65 | CUD | YES |
| D25E | D25E**** | DOGE 318.7: SHIB 10398073.1 | CUD | YES |
| 7382 | 7382** | BTC 0.000944 | CUD | YES |
| 4B2A | 4B2A** | MANA 14.7: SHIB 473966.3 | CUD | YES |
| 2A9A | 2A9A**** | SHIB 111385410.3 | CUD | YES |
| 7E+83 | 7E83** | SHIB 1474926.2 | CUD | YES |
| 341E | 341E** | VGX 8.38 | CUD | YES |
| 375D | 375D** | VGX 2.79 | CUD | YES |
| E5E9 | E5E9** | BTC 12.810418: ETH 54.73356: USDC 268674.86: VGX 14104.42 | CUD | YES |
| 8103 | 8103** | VGX 2.75 | CUD | YES |
| 30C2 | 30C2** | BTC 0.00104: SHIB 2719784.4 | CUD | YES |
| 408E | 408E** | BTC 0.000835: SHIB 37304920.6: VGX 4.04 | CUD | YES |
| 6C1C | 6C1C** | VGX 4 | CUD | YES |
| E929 | E929** | SHIB 7944780.1 | CUD | YES |
| 6B41 | 6B41** | BTC 0.000497: SHIB 1436988 | CUD | YES |
| E9E3 | E9E3** | VGX 15.37 | CUD | YES |
| F0D3 | F0D3**** | ETH 0.00117 | CUD | YES |
| 818 | 0818** | BTC 0.000526: USDC 106.15 | CUD | YES |
| B2E2 | B2E2**** | ADA 0.8: LTC 0.02061: USDC 2756.74 | CUD | YES |
| 7BF0 | 7BF0**** | ADA 130.6: ALGO 2.07: AMP 4642.86: BAND 1.99: BTC 0.000007: BTT 72287569.7: CELO 0.064: CHZ 2.4231: CKB 10809.7: DGB 7421.8: DOGE 1.2: ENJ 3.65: GALA 175.8161: GLM 10.63: GRT 344.78: HBAR 2: IOT 2.99: JASMY 596.1: KEEP 1.37: KNC 0.89: LTC 0.00443: LUNA 64.228: LUNC 555996.3: MATIC 2.304: OCEAN 2: OMG 1.55: OXT 1.1: ROSE 593.09: SHIB 52011484.5: SPELL 70676.2: SRM 1.318: TRX 1420.2: XLM 1105.7: XRP 45.6: XVG 17282.3: ZRX 221.5 | CUD | YES |
| D140 | D140**** | ADA 2.3: CKB 14638.7: DGB 2106.3: LUNA 0.104: LUNC 0.1: OCEAN 17.4: OXT 33.7: SHIB 25092248.8: STMX 3592: TRX 326.7: VET 1073.9: XLM 360.2: XVG 8267.9 | CUD | YES |
| A21B | A21B** | BTC 0.51326: DOGE 53.5 | CUD | YES |
| CC14 | CC14** | BTC 0.000436 | CUD | YES |
| BD9E | BD9E** | ADA 8.2: BTC 0.000654: DOGE 48.9: XLM 62.5 | CUD | YES |
| 69C5 | 69C5** | VGX 2.79 | CUD | YES |
| 1F16 | 1F16**** | BTT 102100700: DOGE 0.8: SHIB 64344892.7: SPELL 79103 | CUD | YES |
| 8F4B | 8F4B** | VGX 4.9 | CUD | YES |
| 0EE9 | 0EE9** | ALGO 1545.66: APE 36.794: ATOM 41.363: DOT 66.723: ETH 0.9377: LUNC 31.5: SAND 201.0344: VGX 564.87: XLM 8409.4 | CUD | YES |

**SCHEDULE F ATTACHMENT 3.1722** Changed Customer Claims

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 3DCB | 3DCB** | VGX 2.79 | CUD | YES |
| 2782 | 2782** | VGX 4.58 | CUD | YES |
| EAE5 | EAE5** | ADA 6: AVAX 0.07: BTC 0.24306: CKB 0.4: DOT 2.682: ETH 0.00846: LINK 0.44: LLUNA 373.598: LUNC 114789.4: MATIC 3.121: SHIB 14831.8: SOL 0.2271: VGX 0.72 | CUD | YES |
| B377 | B377**** | DOGE 912.2 | CUD | YES |
| 75AD | 75AD** | SHIB 373636.2 | CUD | YES |
| E6BD | E6BD**** | ADA 122.5: TRX 1030.6: UNI 15.579: VET 285.1 | CUD | YES |
| A164 | A164**** | DOGE 938.3: VET 321.4: XLM 89.5 | CUD | YES |
| 88D0 | 88D0** | BTC 0.000387 | CUD | YES |
| 0D09 | 0D09**** | BTT 36668200 | CUD | YES |
| E873 | E873**** | ADA 22.9: AUDIO 11.778: AXS 0.35474: BTC 0.01617: ETH 0.51723: GALA 119.0136: MANA 9.27: SAND 5.0295: SHIB 454959: VET 361 | CUD | YES |
| 5F88 | 5F88** | BTC 0.010357 | CUD | YES |
| 7625 | 7625**** | LINK 0.12: XRP 21178.5 | CUD | YES |
| 3468 | 3468**** | ETH 1.37031 | CUD | YES |
| AB5F | AB5F**** | LINK 885.86: LLUNA 7.605: LUNA 3.26: LUNC 710986.9: VGX 6727.04 | CUD | YES |
| F5D6 | F5D6** | BTC 0.018158: CKB 0.6: DOGE 0.5: SHIB 296 | CUD | YES |
| D8A3 | D8A3** | VGX 2.82 | CUD | YES |
| 50B9 | 50B9** | ALGO 1018.93: BTC 0.00051: LINK 15.81: MANA 91.21: SHIB 22871439.5 | CUD | YES |
| 1AAA | 1AAA** | ADA 34.1: BTC 0.0015 | CUD | YES |
| 7D6C | 7D6C** | AVAX 0.1: ETH 0.00228: SOL 0.0392 | CUD | YES |
| C139 | C139** | BTC 0.001089 | CUD | YES |
| C4E9 | C4E9** | VGX 2.8 | CUD | YES |
| 9499 | 9499**** | BTC 0.002173: ENJ 2.4: SHIB 1310787.7: VGX 6.84 | CUD | YES |
| 980D | 980D**** | ADA 1015: APE 15.147: BTC 0.037297: BTT 54945054.9: DOGE 1135.1: DOT 16.924: ETH 0.3728: LLUNA 98.758: LUNA 86.602: LUNC 9233715: SHIB 26015682.6: TRX 910.7: VGX 5839.69: XVG 8461.5 | CUD | YES |
| 6185 | 6185**** | DOGE 334 | CUD | YES |
| 6CD7 | 6CD7** | BTC 0.000498: SHIB 17420268.6 | CUD | YES |
| B735 | B735** | VGX 4.03 | CUD | YES |
| AE57 | AE57** | ETH 0.00309: USDC 3.68: ZRX 1.3 | CUD | YES |
| 96D5 | 96D5** | VGX 2.79 | CUD | YES |
| D744 | D744**** | ADA 16.7: DOGE 150.1: LUNA 3.208: LUNC 209893.4: SHIB 26983728.2 | CUD | YES |
| C40D | C40D** | ADA 2262.4: AVAX 66.03: BTC 0.000781: CHZ 11903.0246: ETH 0.15954: FET 12040.91: GALA 18865.4042: LLUNA 218.092: MATIC 43.546: SOL 34.5706: STMX 13345.3: USDC 2406.77: VGX 1698.69 | CUD | YES |
| 595F | 595F** | VGX 4.03 | CUD | YES |
| 14F6 | 14F6** | VGX 4.94 | CUD | YES |
| 174A | 174A**** | ATOM 20.063: AVAX 5.86: SOL 3.1284: STMX 4639.8: VGX 608.31 | CUD | YES |
| 4D44 | 4D44** | BTC 0.000521 | CUD | YES |
| 1CF9 | 1CF9** | ADA 18.1: DOT 1.219: VET 20580.9: VGX 5000.62 | CUD | YES |
| AFDA | AFDA** | AAVE 1.0155: ADA 1.1: BTC 0.000319: DOT 28.501: EGLD 2.2924: EOS 50.75: ETH 0.00463: GRT 202.27: HBAR 50: LINK 0.07: LLUNA 8.403: LUNA 3.601: LUNC 11.7: STMX 5084.2: USDC 1.35: VET 2253.1: VGX 589.74: XTZ 51.35 | CUD | YES |
| 92EF | 92EF** | ADA 4.8: DOT 0.187: SHIB 2740101.3 | CUD | YES |
| AA6A | AA6A** | ALGO 95.73: BTT 18779700: SHIB 3051571.5: SOL 1.1329: STMX 5061.1 | CUD | YES |
| 75F9 | 75F9** | BTC 0.000087 | CUD | YES |
| C59D | C59D** | VGX 4.03 | CUD | YES |

In re: Voyager Digital, LLC

Case No: 22-10945

## SCHEDULE F ATTACHMENT 3 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | | |
| E099 | E099**** | ATOM 0.001: BTT 1008400: DOGE 0.6: GRT 1.01: SHIB 2466224.5: UMA 0.022 | CUD | YES |
| 6DF0 | 6DF0** | VGX 4.02 | CUD | YES |
| 6035 | 6035**** | BTT 5552100: SHIB 5499438.8: STMX 716.8 | CUD | YES |
| 5FD5 | 5FD5**** | BTC 0.020779 | CUD | YES |
| E13F | E13F**** | APE 65.464: GALA 4373.107: SHIB 20149062.3 | CUD | YES |
| 2C3C | 2C3C** | BCH 0.01553 | CUD | YES |
| EAE2 | EAE2** | ADA 8.9: DOT 28.323: ETH 0.04668: LINK 56.05: LLUNA 8.692: LUNA 3.726: LUNC 12: SOL 8.6829: USDC 7.62: VET 171.4 | CUD | YES |
| C34A | C34A** | DOT 167.639 | CUD | YES |
| 9E+88 | 9E88**** | BTT 88849000: VET 38820.4 | CUD | YES |
| 430A | 430A** | ANKR 548.45161: BTT 19472268.1: CAKE 38.528: CHZ 180.2153: CKB 3907.8: DGB 1635.9: JASMY 1684.9: SHIB 1647685.7: SKL 413.23: STMX 3492.2: SUSHI 102.2295: TRX 448.7: VET 1065.8: XVG 10051.4 | CUD | YES |
| E7FF | E7FF** | DOT 1139.979 | CUD | YES |
| 803C | 803C** | BTC 0.00517 | CUD | YES |
| 1880 | 1880** | BTC 0.252643: ETH 1.30424 | CUD | YES |
| 7AF5 | 7AF5** | VGX 4.02 | CUD | YES |
| 7E9A | 7E9A** | BTC 0.015656 | CUD | YES |
| DC93 | DC93**** | ADA 948.5: ALGO 50.43: BAT 91.4: BTT 107282000: DOT 2.693: GALA 603.4848: HBAR 1254.9: LUNA 3.94: LUNC 257797.7: SHIB 14077485.6: SOL 5.3118: VET 4764.9: XLM 1746.9 | CUD | YES |
| 817 | 0817**** | ADA 4.3: BTT 4918199.9: LUNA 3.732: LUNC 244205.3: SHIB 2355712.6 | CUD | YES |
| E25A | E25A** | VGX 2.75 | CUD | YES |
| 8FBE | 8FBE**** | LTC 0.01534: SHIB 156318641: XLM 1 | CUD | YES |
| 6383 | 6383**** | AVAX 4.72: ETC 3.13: STMX 4787.9: VET 489.2: VGX 22.61 | CUD | YES |
| 1D2E | 1D2E**** | ALGO 258.91: ATOM 41.031: BCH 0.00218: DASH 0.139: DOT 76.959: EGLD 38.8606: ETH 0.01912: KNC 0.14: LINK 0.24: LLUNA 116.985: LUNA 50.137: LUNC 698.9: MATIC 31.426: VET 28646.5: XLM 19291.7 | CUD | YES |
| 5D97 | 5D97** | VGX 5.17 | CUD | YES |
| 4071 | 4071**** | ADA 10.4: DOGE 882.6: NEO 5.849 | CUD | YES |
| 93B9 | 93B9**** | BTC 0.000457: BTT 108171400 | CUD | YES |
| 61EE | 61EE** | SHIB 708014.7: VGX 4.03 | CUD | YES |
| 331E | 331E** | ADA 10: BTC 0.101067: DOT 104.509: ETH 0.1007: MANA 70.66: SOL 0.019: USDC 3220.96: VGX 533.64 | CUD | YES |
| DA9F | DA9F** | VGX 4.61 | CUD | YES |
| A510 | A510** | SHIB 13185604 | CONTINGENT | YES |
| 001B | 001B** | VGX 4.02 | CUD | YES |
| 449F | 449F**** | SHIB 3681116.8 | CUD | YES |
| A9B8 | A9B8** | SHIB 756281.8 | CUD | YES |
| 63AF | 63AF** | ADA 0.9: BTC 0.000094: DOT 2.469: HBAR 332.7: SHIB 531158.9: SOL 0.4369: USDC 2960.47: VET 952.4: XLM 347.2 | CUD | YES |
| 8A84 | 8A84** | SHIB 1706304 | CUD | YES |
| 4123 | 4123** | ADA 863.4: BTC 0.171864: DOT 33.064: GALA 275.948: LLUNA 13.394: LUNA 5.741: LUNC 371915: MATIC 253.481: SHIB 56042007.8: SOL 7.5129 | CUD | YES |
| CBC2 | CBC2** | VGX 4.98 | CUD | YES |
| 44000000000 | 44E9*** | APE 150.943: BTC 0.132709: EGLD 21.2067: LUNA 0.005: LUNC 296.4: USDC 95.58: VGX 5071.33 | CUD | YES |
| 9C9C | 9C9C**** | ADA 9654: DOT 20.433: LLUNA 5.861 | CUD | YES |
| 6A5D | 6A5D** | ADA 809.9: DOT 101.143: ETH 1.57262: LLUNA 6.161: LUNA 2.641: LUNC 575895.4: MANA 335.46: SAND 90.8643: VET 31246.5 | CUD | YES |
| 9F34 | 9F34** | VGX 4.9 | CUD | YES |
| 69ED | 69ED**** | ADA 240.4: BTT 400903000: DOGE 40703.6: SHIB 111819451.2: TRX 19192.3: VET 7856.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 4.1772 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | | |
| B30D | B30D** | VGX 4.03 | CUD | YES |
| C934 | C934** | BTC 0.000487 | CUD | YES |
| 104B | 104B** | VGX 2.75 | CUD | YES |
| 1E2F | 1E2F** | SHIB 33456.7 | CUD | YES |
| F8C9 | F8C9**** | LLUNA 3.002: LUNC 218722.7 | CUD | YES |
| 418B | 418B** | ADA 198.5: ETH 2.91086: HBAR 19382.1: SAND 1110.8218: SHIB 26649.5: SOL 39.4968: VET 41247.1 | CUD | YES |
| 8411 | 8411** | VGX 4.03 | CUD | YES |
| 727A | 727A** | VGX 2.82 | CUD | YES |
| 96EF | 96EF**** | ADA 59.9: APE 10.167: BTC 0.000433: DOGE 1001.8: SHIB 4150037.2: VGX 508.17 | CUD | YES |
| 1E4E | 1E4E**** | ADA 57.6: DOGE 1638.1: ETH 0.01963 | CUD | YES |
| BAFC | BAFC** | SHIB 2206707.6 | CUD | YES |
| 2011 | 2011** | ADA 10.8: ALGO 2533.12: ATOM 202.345: AVAX 54.32: BTC 0.001218: BTT 95275400: DGB 35273.5: DOGE 6215.9: DOT 305.092: ENJ 359.27: ETH 11.64316: GRT 4.61: HBAR 7876.1: IOT 271.24: LINK 299.99: LLUNA 80.692: LUNA 34.582: MANA 3.03: MATIC 2691.307: OCEAN 2250: SOL 34.3215: SRM 337.155: USDC 345.03: VET 29772.4: VGX 945.77: XLM 650.7: XTZ 334.76 | CUD | YES |
| BB86 | BB86** | VGX 2.78 | CUD | YES |
| 73A2 | 73A2** | ZRX 621.1 | CUD | YES |
| AEA6 | AEA6**** | ADA 50.1: MANA 17.88: SHIB 2432325.5 | CUD | YES |
| D760 | D760** | ADA 8017.8: BTC 0.723324: DOGE 17527.9: ETH 27.73065: LINK 609.22: LUNA 0.012: LUNC 784.3: MANA 1278.15: SOL 27.7337 | CUD | YES |
| 4ED8 | 4ED8**** | BTT 162607900: DGB 335.2: TRX 332.2 | CUD | YES |
| 6037 | 6037** | ADA 69.7: LRC 85.433 | CUD | YES |
| BB88 | BB88** | BTC 0.000174 | CUD | YES |
| 9076 | 9076** | DOGE 1410.6 | CUD | YES |
| 6A50 | 6A50** | BTC 0.021649: DOT 39.48: LINK 15.47: LLUNA 7.316: LTC 6.30587: LUNA 3.136: LUNC 10.1: VGX 30.16 | CUD | YES |
| B7AD | B7AD**** | ADA 31.8: DOGE 1091.9: LLUNA 5.585: LTC 2.99999: LUNA 2.394: LUNC 521970.8: SHIB 13330139.3 | CUD | YES |
| 5DC4 | 5DC4**** | SHIB 98169054.2 | CUD | YES |
| 6021 | 6021** | VGX 4.04 | CUD | YES |
| F84D | F84D** | SHIB 702839.4 | CUD | YES |
| 6120 | 6120** | SHIB 1742463.8 | CUD | YES |
| F02C | F02C**** | ADA 2231.4: BAT 164.2: BTT 11880900: VET 9963.1 | CUD | YES |
| B780 | B780** | BTC 0.391575 | CUD | YES |
| DB50 | DB50** | AVAX 3.13: AXS 0.08396: BTC 0.000299: CAKE 1.914: DOT 20.803: EGLD 0.0811: ENJ 11.78: EOS 3.94: ETH 0.00338: FARM 0.20874: FLOW 4.32: GRT 203.54: HBAR 63: KAVA 195.037: LINK 10.67: LTC 0.16578: LUNA 0.146: LUNC 2719.4: MANA 18.27: SAND 2.6681: SHIB 1000000: SOL 0.1132: USDC 203.6: VET 1657.1: VGX 108.95: XLM 1024: XRP 7.5: YGG 3.791 | CUD | YES |
| AEE9 | AEE9** | ADA 27.9: BTC 0.000747: DOGE 879.1: ETH 0.00596: USDC 14.09: VGX 42.54 | CUD | YES |
| 7FCB | 7FCB** | AAVE 0.0591: ALGO 0.41: APE 4.876: BTC 0.001739: DASH 0.055: DOGE 23.6: ETC 0.17: FIL 0.03: LINK 0.09: LLUNA 74.122: LUNA 31.767: LUNC 3698902.7: MATIC 7.076: SHIB 53201.2: SOL 87.9114: STMX 77: UNI 169.749: USDC 15.31 | CUD | YES |
| E75B | E75B** | ADA 87.4: BTT 33880900: CKB 2096.6: DOGE 151.1: HBAR 163.6: VET 1164.4: XLM 75.7: XVG 2965.7 | CUD | YES |
| 0D3F | 0D3F** | VGX 2.75 | CUD | YES |
| 5037 | 5037** | SHIB 1072041.1 | CUD | YES |
| 99F2 | 99F2** | LUNA 0.104: LUNC 0.1 | CUD | YES |
| 825E | 825E**** | ETH 0.0552: LLUNA 4.842: LUNA 2.076: LUNC 452632.2 | CUD | YES |

**SCHEDULE F ATTACHMENT 6.1 - Charged Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 9A6C | 9A6C** | BTC 0.000401: SHIB 9036405.5 | CUD | YES |
| A31A | A31A**** | APE 6.546: LLUNA 6.379: LUNA 2.734: LUNC 596390.1: OMG 10.69: SHIB 18540031.4: VGX 29.51 | CUD | YES |
| 98000 | 98E3** | BTC 0.000789 | CUD | YES |
| 47D2 | 47D2**** | ADA 1.4: APE 15.441: BTC 0.257181: DOGE 132.2: DOT 59.13: ETH 0.0379: LTC 0.02178: LUNA 0.052: LUNC 3352.9: USDC 20012.88: VGX 510.87 | CUD | YES |
| DD74 | DD74**** | HBAR 6602.2: LLUNA 5.79: LUNA 2.482: LUNC 541183.6 | CUD | YES |
| 9B1F | 9B1F**** | BTT 209213000: CKB 6876.4: DGB 474.3: DOGE 197.8: STMX 3387: TRX 4699.4: VET 647.7: VGX 30.22 | CUD | YES |
| 526E | 526E** | BTT 101220900: EGLD 5.8306: SHIB 28346094: TRX 4606.2: VET 3985.6 | CUD | YES |
| 4D87 | 4D87** | VGX 2.75 | CUD | YES |
| 1D25 | 1D25**** | BTC 0.050055: ETH 0.5: LLUNA 217.874: LUNA 93.375: LUNC 0.3: USDC 48095.5: VGX 589.39 | CUD | YES |
| E7C8 | E7C8**** | ADA 73.5: BTT 9859200: DOGE 4786 | CUD | YES |
| C55B | C55B**** | ADA 10101.9 | CUD | YES |
| 1B95 | 1B95**** | BTC 0.000508: BTT 4400300: DOGE 209.3: SHIB 6726480.6: STMX 653.2 | CUD | YES |
| 424D | 424D** | BTC 0.000386: BTT 2352600: DOGE 37.6: SHIB 1943562 | CUD | YES |
| 0ADC | 0ADC**** | BTT 283769000 | CUD | YES |
| C697 | C697**** | BTT 51067959.6: SHIB 1796.4: STMX 1935.5: TRX 841.4: VGX 5.14: XVG 4779.3 | CUD | YES |
| D93D | D93D** | ADA 816.7: APE 0.447: AUDIO 1080.006: AVAX 0.01: BTC 0.019468: ETH 0.15134: GALA 3811.0357: SAND 120.0691: VGX 144.15 | CUD | YES |
| CC2B | CC2B** | ADA 1.1 | CUD | YES |
| 2916 | 2916** | SHIB 491877.3 | CUD | YES |
| BEB8 | BEB8**** | DOGE 3370.6: XLM 244 | CUD | YES |
| 7DA5 | 7DA5** | ALGO 874.31: AVAX 4.66: BTC 0.229238: ETH 0.00389: HBAR 12611.1: LINK 102.18: LLUNA 3.441: LUNA 1.475: LUNC 321675.8: MATIC 1030.392: SHIB 10330.1: USDC 24.13: VGX 553.79 | CUD | YES |
| 74D1 | 74D1** | CKB 6101.7 | CUD | YES |
| 46A6 | 46A6**** | ADA 125.8: BTC 0.004571: BTT 772717880.8: CKB 1467: DOGE 4323.6: DOT 1.177: ETH 0.01653: HBAR 349.2: LUNA 0.117: LUNC 7649.1: MANA 11.17: SHIB 23328965.7: STMX 4175.9: TRX 305.7: USDT 9.98: VET 857.3: VGX 32.52: XLM 25.5: XVG 1749.7 | CUD | YES |
| BE5F | BE5F**** | ADA 586.2: BTC 0.000426: EOS 53.73: HBAR 597.2: MATIC 108.656: OXT 559: SRM 46.758: STMX 15612 | CUD | YES |
| 8287 | 8287** | BTT 2347200: DGB 0.9: DOGE 4.7 | CUD | YES |
| D242 | D242** | BTC 0.264077: LINK 128.25: SOL 6.1301 | CUD | YES |
| 33A7 | 33A7** | SHIB 1454968.7 | CUD | YES |
| 2105 | 2105** | VGX 4.02 | CUD | YES |
| 9739 | 9739** | BTC 0.000501: VGX 465.41 | CUD | YES |
| AAD6 | AAD6** | VGX 2.78 | CUD | YES |
| 0F32 | 0F32**** | ETH 0.12139 | CUD | YES |
| E286 | E286** | VGX 2.76 | CUD | YES |
| 0B13 | 0B13** | SHIB 692616.7 | CUD | YES |
| 900 | 09E2** | BTC 0.000054: DOT 70.759: ETH 1.89712: LLUNA 65.407: LUNA 28.032: LUNC 90.6 | CUD | YES |
| 1C7C | 1C7C** | ADA 0.6 | CUD | YES |
| 596 | 0596** | DOGE 86.7 | CUD | YES |
| F41E | F41E**** | SHIB 14347178.9 | CUD | YES |
| C417 | C417**** | LLUNA 46.775: LUNA 20.047: LUNC 4373242.9 | CUD | YES |
| DDA1 | DDA1**** | BCH 0.01664: DOGE 40.6: ETH 0.00694: SHIB 617123.6: SOL 0.0478 | CUD | YES |

## SCHEDULE F ATTACHMENT 2 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| AA59 | AA59** | BTC 0.008822: DOT 2.808: ETH 0.99804: LINK 0.03: SHIB 1000000: USDC 7.31: VGX 39115.52: XRP 2.6 | CUD | YES |
| 5D43 | 5D43** | AAVE 0.5239: ADA 53.8: ALGO 44.56: AMP 1022.3: ANKR 432.71658: APE 2.673: ATOM 3.037: AUDIO 84.117: AVAX 0.55: AXS 1.75482: BAT 72.8: BCH 0.12135: BICO 35.294: BTC 0.011784: BTT 34484016.3: CAKE 4.294: CHZ 131.6174: CKB 3748: COMP 0.67916: CRV 12.6738: DAI 9.93: DASH 0.395: DGB 2342: DOGE 296.4: DOT 1.336: DYDX 13.8501: EGLD 0.422: ENJ 74.08: ENS 1.87: EOS 12.89: ETC 0.66: ETH 0.04935: FARM 0.31595: FET 115.41: FIL 0.57: FLOW 4.759: FTM 105.735: GALA 321.2158: GLM 61.19: GRT 137.68: HBAR 220.3: ICP 1.09: ICX 49.3: IOT 56.39: JASMY 1583: KAVA 2.72: KEEP 121.28: KNC 12.09: KSM 0.13: LINK 9.75: LPT 2.0144: LRC 52.284: LTC 0.15537: MANA 19.5: MATIC 68.599: MKR 0.0204: NEO 1.412: OCEAN 130.37: OMG 6.21: ONT 53.23: OP 38.76: OXT 218.2: PERP 83.787: POLY 70.36: QNT 0.38803: QTUM 5.81: RAY 3.987: REN 29.97: SAND 12.4553: SHIB 1957682.8: SKL 323.72: SOL 0.493: SPELL 13645.1: SRM 12.028: STMX 2413.5: SUSHI 23.3334: TRAC 41.56: TRX 444.2: UMA 6.369: UNI 5.039: USDC 64032.1: VET 1048.6: VGX 4940.93: WAVES 2.357: XLM 141.1: XMR 0.106: XRP 150.8: XTZ 20.66: XVG 6214: YFI 0.005315: YFII 0.049405: YGG 26.858: ZEC 0.151: ZEN 1.7061: ZRX 62.5 | CUD | YES |
| 21A3 | 21A3** | BTC 0.000498: SHIB 5593441.4 | CUD | YES |
| DC03 | DC03** | VGX 4.01 | CUD | YES |
| F987 | F987** | BTC 0.000174 | CUD | YES |
| BACE | BACE** | BTC 0.001611: SHIB 2623638.9 | CUD | YES |
| 340 | 0340**** | ADA 100.5: BCH 3.29762: DOGE 41: ETH 0.0289: SHIB 1906577.6: VET 272.1 | CUD | YES |
| DD48 | DD48** | VGX 4.17 | CUD | YES |
| F3B9 | F3B9**** | BTC 0.000023: BTT 24539300: ENJ 47.09: ETH 1.04516: GLM 303.87: HBAR 654.8: LLUNA 7.533: LTC 1.00409: LUNA 3.229: LUNC 10.4: SAND 27.2587: SHIB 6832934.7: VGX 13.22 | CUD | YES |
| 1BD3 | 1BD3**** | ALGO 3998.66: AVAX 87.24: CHZ 5700: DOT 194.273: FIL 96.91: HBAR 8360.5: LINK 290.26: LLUNA 5.759: LUNA 2.468: LUNC 538346.5: SOL 26.563: UNI 74.722: VET 8528.9: VGX 405.48: XLM 6418.7 | CUD | YES |
| 7011 | 7011** | BTC 0.000408: SHIB 1754829: VGX 4.25 | CUD | YES |
| AD63 | AD63**** | BTT 200000000: DOGE 8171.6: MANA 505.61: SHIB 100234550.6: TRX 5000: VET 50000.8: VGX 573.81: XRP 453.3 | CUD | YES |
| 7E+79 | 7E79**** | ADA 0.5: APE 55.984: DOGE 11136: SAND 506.1371: SHIB 69571728.6: VGX 561.55 | CUD | YES |
| F592 | F592**** | ADA 77.2: DOGE 2.6: MANA 20.41: SHIB 3380715.7: STMX 2946.8: XRP 1053.6 | CUD | YES |
| 3E1E | 3E1E**** | ADA 4180.3 | CUD | YES |
| 8A29 | 8A29** | APE 1.039: BTC 0.000351: DOGE 66.9: DOT 5.728: SHIB 258531.5: SOL 0.0182 | CUD | YES |
| D484 | D484** | VGX 4.02 | CUD | YES |
| 1DEF | 1DEF** | BTC 0.0005: BTT 27821000: SHIB 1345170.8 | CUD | YES |
| 4D32 | 4D32**** | ADA 3167.9: ALGO 1213.44: APE 160.599: DOT 103.582: ETC 10.29: ETH 2.08726: SHIB 2044989.7: VET 15894: VGX 12015.98: XLM 3743.4: XVG 37153 | CUD | YES |
| 360B | 360B**** | ETH 0.01218: SHIB 656838.4: XLM 77.1 | CUD | YES |
| ABB2 | ABB2**** | BTC 0.000516: DOGE 23.7: SHIB 151423.3 | CUD | YES |
| 20D3 | 20D3** | BTC 0.000498: SHIB 4086636.6 | CUD | YES |
| 350 | 35E1** | VGX 2.75 | CUD | YES |
| FE57 | FE57**** | ADA 24.8: BTC 0.000418: BTT 6646400: SHIB 5094009.6: XLM 30.7 | CUD | YES |
| 321A | 321A**** | BTT 260268000: LUNA 0.156: LUNC 10152.4: SHIB 5470459.5 | CUD | YES |
| 60 | 0060**** | ADA 417.7: BTT 2502754400: DOGE 20419.8: DOT 222.749: LLUNA 57.441: LUNA 24.618: LUNC 209.6: OXT 1: TRX 34481.9: VET 17880.7: XLM 14337.7 | CUD | YES |
| 8937 | 8937** | ETH 0.00327: XLM 47.2 | CUD | YES |
| AEF3 | AEF3** | BTC 0.000497: LINK 4.43 | CUD | YES |
| D815 | D815**** | BTC 0.000418: SHIB 2063578.3 | CUD | YES |
| DCC9 | DCC9** | BTC 0.012382 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

**SCHEDULE F ATTACHMENT 3.1**
**F/N/F 3 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 251A | 251A** | ADA 3.4: CKB 2198.6: DOGE 574.3: SHIB 1239157.3: STMX 629.4 | CUD | YES |
| 8A52 | 8A52** | BTC 0.000047 | CUD | YES |
| E240 | E240**** | ADA 1: APE 524.415: BCH 24.08701: BTT 4013188000: COMP 39.33793: DOGE 64619.5: ETC 266.13: LLUNA 43.184: LTC 15.82863: LUNA 18.508: LUNC 4037603.4: VET 15350: VGX 1541.54: XVG 249323.3 | CUD | YES |
| 6708 | 6708** | VGX 2.75 | CUD | YES |
| FE58 | FE58**** | BTC 0.000505: ETH 1.01812: SOL 2.0358: VET 11327.1 | CUD | YES |
| C487 | C487** | SHIB 642756.1 | CUD | YES |
| B665 | B665** | BTC 0.000545 | CUD | YES |
| 250000000 | 25E7**** | AVAX 0.02: LUNC 1704100.4: MATIC 1.108: SHIB 9559.9 | CUD | YES |
| 4EE5 | 4EE5** | BTC 0.000002: SOL 0.0007 | CUD | YES |
| B325 | B325** | VGX 2.78 | CUD | YES |
| 467F | 467F**** | BTC 0.000814: USDC 50432.94 | CUD | YES |
| 2E+55 | 2E55** | BTT 10606000: CHZ 127.0948 | CUD | YES |
| FB84 | FB84**** | BTC 0.000432: DOGE 1119.4: SHIB 3554923.5 | CUD | YES |
| 508C | 508C** | ADA 9.9: ALGO 720.8: APE 1.502: AVAX 30.71: AXS 16.13519: BTC 0.000577: BTT 86267500: DOT 264.118: EGLD 2.0388: ETC 9.23: ETH 0.01027: FIL 14.97: HBAR 752.8: LINK 0.2: LLUNA 5.362: LUNA 2.298: LUNC 27233.6: MANA 0.46: MATIC 1.033: SAND 588.1158: SOL 36.3474: TRX 7581.7: UNI 27.681: VET 5343.2: VGX 171.06: XMR 3.218: XRP 1387.5: YFI 0.014259 | CUD | YES |
| E05D | E05D** | BTC 0.000512: SHIB 3299241.1 | CUD | YES |
| 2D8A | 2D8A** | BTC 0.001587: BTT 2980000: ETC 0.17: SHIB 345065.5: VET 75.7 | CUD | YES |
| DABE | DABE** | BTT 259067357.5 | CUD | YES |
| 88F2 | 88F2** | BTC 0.000384: SHIB 398208: TRX 39.4 | CUD | YES |
| D64C | D64C** | VGX 4.87 | CUD | YES |
| 5F37 | 5F37**** | BTT 19843900: CKB 1575.7: TRX 621.6 | CUD | YES |
| FD1B | FD1B**** | BTT 264393199.9: SHIB 3140703.5 | CUD | YES |
| FB38 | FB38** | VGX 4.01 | CUD | YES |
| 590E | 590E**** | BTT 73376400: DGB 299.1: DOGE 1983.7: HBAR 64.9: LINK 16.07: NEO 1.022: SHIB 5159448.8: STMX 708.2: TRX 9353.2: VET 25693 | CUD | YES |
| 470A | 470A** | VGX 4.03 | CUD | YES |
| 4E+90 | 4E90*** | CKB 70847.4: LUNC 306936.8 | CUD | YES |
| 8ACC | 8ACC**** | BAT 40.4: BTT 4716981.1: IOT 29.32: SHIB 6321481.8: STMX 843: TRX 278.5 | CUD | YES |
| 58B8 | 58B8**** | BTT 62016200: SHIB 17631691.5 | CUD | YES |
| 7BA1 | 7BA1** | VGX 4.01 | CUD | YES |
| 752D | 752D**** | ADA 2395.8: ALGO 2513.03: APE 0.622: AVAX 50.29: BTT 166167000: DOGE 2831.4: DOT 103.675: ENJ 250: ETC 150.52: ETH 10.08071: FTM 5000: HBAR 10000: LINK 130.52: LLUNA 36.289: LRC 3000: LTC 10.54648: LUNA 15.553: LUNC 50.3: MANA 2016.11: MATIC 7998.965: SAND 431.8949: SHIB 247246429.5: SOL 10.151: STMX 8975: VET 3900.5: VGX 1158.13: XRP 205.4 | CUD | YES |
| C5A8 | C5A8** | BTC 0.001023: SHIB 2471882.3 | CUD | YES |
| 5C9A | 5C9A** | ADA 9.9: ALGO 4288.31: HBAR 11154.3: LINK 0.3: QNT 1.0025: SHIB 13913.2: XLM 4442.5 | CUD | YES |
| 6C35 | 6C35** | XVG 2735.9 | CUD | YES |
| EA08 | EA08** | VGX 4 | CUD | YES |
| A2AB | A2AB**** | SHIB 3970635.4: VET 1005.1 | CUD | YES |
| 142A | 142A** | AVAX 50.15: COMP 2.45183: DOT 201.681: VGX 5014.21 | CUD | YES |
| E8E2 | E8E2** | BCH 0.02229: BTC 0.003508: LTC 0.03839 | CUD | YES |
| 8C7F | 8C7F**** | SHIB 58297017.4 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT: Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 7F8F | 7F8F**** | ADA 117.6 | CUD | YES |
| 0BFD | 0BFD**** | SHIB 50934443: XLM 1775 | CUD | YES |
| 5263 | 5263**** | BTT 350099677.8: LLUNA 14.157: LUNA 6.068: LUNC 1323036.3: SHIB 76212998.3 | CUD | YES |
| CD13 | CD13**** | BTT 891196000: DOGE 7338.5: SHIB 57176706.2: TRX 38818.6 | CUD | YES |
| 608E | 608E**** | BTT 2561057900: CKB 70561.3: SHIB 162564584: TRX 10096.8 | CUD | YES |
| 214B | 214B** | ADA 0.7: BTT 34782608.7: DOGE 27269.3: LUNA 5.639: LUNC 1075615.8: SHIB 438151085.6 | CUD | YES |
| 12C9 | 12C9**** | SHIB 506928 | CUD | YES |
| A76B | A76B**** | BTT 1235756200: DOGE 1.7: HBAR 8399.2: TRX 37856: VET 72230.6 | CUD | YES |
| FC2A | FC2A** | SHIB 2559181: TRX 850 | CUD | YES |
| 264F | 264F** | VGX 4.29 | CUD | YES |
| 6E1E | 6E1E** | ADA 6.5: BTC 0.003108: DOT 41.366: ETH 0.10447: LINK 0.11: LLUNA 5.285: SOL 3.5333: USDC 4798.27: VGX 8782.47 | CUD | YES |
| A81A | A81A**** | BTC 0.000425: BTT 4084500: SHIB 4866180 | CUD | YES |
| 9EBE | 9EBE**** | ADA 730.5: DOT 22.279: ETH 0.19792: MATIC 167.649 | CUD | YES |
| 505 | 0505** | VGX 2.77 | CUD | YES |
| 82D7 | 82D7**** | ADA 952.2: TRX 605.3: VET 413.2 | CUD | YES |
| 8361 | 8361** | VGX 4.03 | CUD | YES |
| 960 | 96E1** | VGX 2.78 | CUD | YES |
| 6F22 | 6F22** | BTC 0.000498: MANA 28.57: SHIB 4606323 | CUD | YES |
| BC4C | BC4C**** | BTT 86660100: SHIB 5051645.1 | CUD | YES |
| A6FE | A6FE** | BTC 0.003304 | CUD | YES |
| 2F70 | 2F70**** | BTC 0.303151: LUNA 0.104: LUNC 0.1: MATIC 0.006: VGX 4.87 | CUD | YES |
| 3AB5 | 3AB5** | VGX 4.18 | CUD | YES |
| 8AC3 | 8AC3**** | BTT 1382600700: TRX 2817.6 | CUD | YES |
| 2FC7 | 2FC7** | BTC 0.000626: BTT 69702600: SHIB 1000000 | CUD | YES |
| 4D44 | 4D44** | BTT 300 | CUD | YES |
| 13B5 | 13B5**** | VGX 357.01 | CUD | YES |
| B7E2 | B7E2** | SHIB 2336448.5 | CUD | YES |
| 9B20 | 9B20** | BTC 0.000068 | CUD | YES |
| 1972 | 1972**** | ADA 37.6: DOGE 73.9: ETH 0.00012: SHIB 410450.2 | CUD | YES |
| 7CE3 | 7CE3** | VGX 4.02 | CUD | YES |
| 7598 | 7598** | BTC 0.000452: DOGE 12.5 | CUD | YES |
| 1DA2 | 1DA2** | VGX 4.01 | CUD | YES |
| FB72 | FB72**** | ADA 62.5: ALGO 35.38: BTC 0.000429: GLM 105.72: LINK 2.16 | CUD | YES |
| 3A71 | 3A71**** | ADA 21: BTT 12000000: DOGE 255: SHIB 8674174.5: TRX 312.4: VGX 17.36 | CUD | YES |
| A6C6 | A6C6**** | AAVE 0.0294: ADA 19.7: ALGO 5.16: BCH 0.01851: BTT 14989600: CKB 541: DGB 152.5: DOGE 220.3: DOT 0.244: ETC 0.52: ETH 0.00226: GRT 0.92: LINK 0.35: LTC 0.03286: LUNA 0.207: LUNC 0.2: MANA 8.29: MATIC 0.105: SHIB 6387422.7: SOL 0.0144: STMX 434.1: TRX 88.3: VET 93.9: VGX 2.1: XVG 388.4 | CUD | YES |
| 20B8 | 20B8** | ADA 1.4: AVAX 52.48: BTC 0.005275: DOT 236.666: ETH 5.06789: GRT 3.14: LLUNA 3.961: LUNA 1.698: LUNC 370226: MATIC 3401.767: SHIB 291798583.7: SOL 25.6848: VGX 5461.87 | CUD | YES |
| 23A0 | 23A0** | VGX 4.01 | CUD | YES |
| E461 | E461** | ADA 1027.6: BTC 0.217254: ETH 3.62543: LINK 25.68: LLUNA 8.475: LUNA 3.632: LUNC 12.5: MANA 147.5: SAND 33.3333: SOL 11.057: USDC 557.62 | CUD | YES |
| 9C52 | 9C52** | VGX 2.76 | CUD | YES |
| 6645 | 6645** | BTC 0.000837: LINK 0.11: LTC 0.01: SHIB 1000000 | CUD | YES |
| E274 | E274** | VGX 4.03 | CUD | YES |
| 2A45 | 2A45**** | LLUNA 204.285: LUNA 87.551: LUNC 31213712.9: XRP 0.8 | CUD | YES |

## SCHEDULE F ATTACHMENT Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 5B99 | 5B99**** | ADA 9478: AVAX 8.19: AXS 3.64277: BTC 0.000193: DOT 88.391: EGLD 2.1333: ETH 1.21683: HBAR 1362.9: OXT 984.1: SOL 4.6303: STMX 16538.6: VGX 106.97 | CUD | YES |
| 315F | 315F**** | ETH 0.02437 | CUD | YES |
| 9294 | 9294** | ETH 6.32047: LLUNA 25.353: LUNA 10.866: LUNC 2369783.9 | CUD | YES |
| 0B9F | 0B9F**** | BTT 1281100: DOGE 20477.9: ETH 1.11558: STMX 4482.3 | CUD | YES |
| 3E+74 | 3E74**** | BTT 64849500: CKB 19857: SHIB 64766891.2 | CUD | YES |
| 0F6B | 0F6B**** | ETC 2.02 | CUD | YES |
| 1032 | 1032** | ETH 0.01391 | CUD | YES |
| EDCB | EDCB** | BTC 2: USDC 2902.97: VGX 500 | CUD | YES |
| 9483 | 9483** | VGX 2.8 | CUD | YES |
| 7088 | 7088** | BTC 0.020126 | CUD | YES |
| FDA4 | FDA4** | VGX 5.18 | CUD | YES |
| E704 | E704**** | ADA 1480.1: BTT 1301156800: DOGE 33.3: DOT 25.084: ETH 1.13108: STMX 51280.4 | CUD | YES |
| 819A | 819A**** | ADA 50.1: BTC 0.000514: SHIB 155404.3 | CUD | YES |
| 6410 | 6410**** | LUNA 3.346: LUNC 49588.4: SHIB 1609010.4 | CUD | YES |
| A00A | A00A** | VGX 5.24 | CUD | YES |
| AB96 | AB96** | DOT 18.809: ETH 4.01936: USDC 19319.28: VGX 71.93: XMR 1.001 | CUD | YES |
| 1614 | 1614** | BCH 0.01254: ZEC 0.003 | CUD | YES |
| 9A3A | 9A3A** | VGX 4.02 | CUD | YES |
| A336 | A336** | ADA 2011.4: ETC 40.8: FTM 501.443: HBAR 502.4: LLUNA 22.803: LUNC 998565.6: MANA 1201.09: MATIC 510.984: OMG 50.5: VET 5094.6: VGX 104.15: XRP 5015.8 | CUD | YES |
| 8A0E | 8A0E**** | BTT 21951219.5: LLUNA 6.979: LUNA 5.18: LUNC 804826.6: SHIB 4194166.4 | CUD | YES |
| 36557 | FEB0** | BTT 53547999.9 | CUD | YES |
| 8D98 | 8D98** | ADA 6.3: ALGO 10.59: BTC 0.000571: ETH 0.00382 | CUD | YES |
| 08AC | 08AC** | VGX 5.39 | CUD | YES |
| D10C | D10C** | VGX 4.01 | CUD | YES |
| 4C0E | 4C0E** | ADA 3896.7: ATOM 56.307: AVAX 29.51: BAND 772.492: BCH 4.72949: BTC 0.246658: CKB 19174.1: COMP 1.24501: DASH 76.052: DOGE 6020: DOT 373.526: EGLD 16.0695: ENJ 1692.26: EOS 2671: ETH 0.00599: FET 1224.46: FTM 1673.285: HBAR 12133: IOT 1737.64: KNC 0.09: LINK 0.66: LTC 20.13504: MKR 0.1337: OCEAN 2684.28: ONT 1032.58: OXT 9313.4: SRM 531.385: STMX 230.3: USDC 1376.57: VET 53878.6: VGX 3445.88: XVG 80275.1: ZEC 4.01 | CUD | YES |
| E45E | E45E** | BTC 0.000465: DOGE 63: ETH 0.00305: SHIB 1316944.6 | CUD | YES |
| 1796 | 1796**** | SHIB 367307876.6 | CUD | YES |
| E99A | E99A** | DOGE 198.5: DOT 1.085: HBAR 64: SHIB 1497184 | CUD | YES |
| 8CC4 | 8CC4** | ADA 356.8: ALGO 270.04: ATOM 25.644: AVAX 7.92: BAT 302.5: BTC 0.01397: CKB 23162.4: DOT 84.471: ENJ 191.92: EOS 62.99: ETH 0.52248: FIL 30.6: LINK 58.13: LLUNA 132.242: LUNA 56.675: LUNC 14811965.6: MANA 87.64: MATIC 486.292: MKR 0.1369: NEO 9.695: SOL 8.218: STMX 30342.1: TRX 1568.5: UNI 18.303: VGX 2506.28: XLM 786.4: XMR 1.091 | CUD | YES |
| AB87 | AB87**** | AVAX 1: DOT 1.001: VGX 9.44 | CUD | YES |
| DD30 | DD30** | SHIB 1045004.8: STMX 303.6 | CUD | YES |
| 29EF | 29EF** | SHIB 737369.4 | CUD | YES |
| 4B3B | 4B3B** | SHIB 422922.3 | CUD | YES |
| 527 | 0527** | SHIB 362976.4 | CUD | YES |
| E388 | E388** | BTC 0.000053 | CUD | YES |
| C411 | C411** | VGX 5.16 | CUD | YES |
| 1073 | 1073**** | ADA 47.2: ALGO 14.76: DOT 3.002: LINK 4.71: MANA 17.92: MATIC 21.289: OXT 77.5: SHIB 32439776.5: SOL 2.1846: TRX 137.3 | CUD | YES |
| 316B | 316B**** | SHIB 158188896 | CUD | YES |

## SCHEDULE F ATTACHMENT 64 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 4168 | 4168** | ADA 778.3: AVAX 3.24: BCH 0.13668: BTC 0.000161: DOGE 13.9: DOT 160.093: ETC 1.09: ETH 6.21578: HBAR 867.3: LINK 5.3: LLUNA 7.461: LUNA 3.198: LUNC 34.1: MATIC 193.651: SOL 7.9271: VET 2226.7 | CUD | YES |
| F66D | F66D**** | ADA 222.7: DGB 1594.8: DOGE 3066.8: ENJ 603.12: SHIB 1437841.6: VET 238.1: VGX 18.68: XLM 1.6 | CUD | YES |
| 6FAD | 6FAD** | SHIB 19582051.3 | CUD | YES |
| 0E6B | 0E6B** | VGX 2.75 | CUD | YES |
| DE2A | DE2A** | ADA 161.2: BTC 0.924683: DOGE 383.9: EOS 50.21: ETH 7.50597: LLUNA 19.229: LUNA 8.241: LUNC 3175.1: SHIB 3765060.2: USDC 45.86 | CUD | YES |
| 25B9 | 25B9**** | LUNC 374184.7 | CUD | YES |
| 563A | 563A**** | BTT 1023775700: LINK 100.63: LLUNA 10.863: LUNA 4.656: LUNC 1014824.8: TRX 8349.3: USDT 0.44: VET 11375.4 | CUD | YES |
| 0C09 | 0C09**** | DOT 45.793 | CUD | YES |
| E3AB | E3AB** | BTC 0.000624: BTT 100499100: STMX 6720.6: VET 1308: XVG 5086.8 | CUD | YES |
| C063 | C063** | DOGE 934.4: LTC 0.02464 | CUD | YES |
| 457D | 457D** | HBAR 355.9 | CUD | YES |
| 5A87 | 5A87**** | ADA 4.4: BTT 139021800: DOGE 300: STMX 450.1 | CUD | YES |
| 3D1C | 3D1C**** | STMX 5356.7 | CUD | YES |
| BF81 | BF81** | VGX 5.39 | CUD | YES |
| E446 | E446** | BTC 0.000934: SHIB 28376521.4 | CUD | YES |
| E8E0 | E8E0** | VGX 2.75 | CUD | YES |
| 2123 | 2123** | LUNC 68.7: SHIB 25502.9 | CUD | YES |
| 0C02 | 0C02** | VGX 2.78 | CUD | YES |
| 1C4A | 1C4A** | LUNC 1 | CUD | YES |
| E9D4 | E9D4** | USDC 3.42 | CUD | YES |
| 7DEB | 7DEB** | VGX 2.75 | CUD | YES |
| 0C1B | 0C1B** | VGX 2.77 | CUD | YES |
| 187F | 187F** | VGX 2.75 | CUD | YES |
| 506E | 506E**** | BTC 0.00182: SHIB 1786750: XVG 1554.1 | CUD | YES |
| E36C | E36C**** | ETH 0.0077: SHIB 2365738.5: SOL 0.0766 | CUD | YES |
| 498D | 498D** | BTC 0.00006: ETH 0.00287: MANA 2086.71 | CUD | YES |
| C65B | C65B** | ADA 4.4: AVAX 66.88: AXS 10.43495: BTC 0.00055: BTT 202761299.9: DGB 11897.5: DOT 43.159: EGLD 2.5617: FIL 13.84: HBAR 6300: IOT 540.83: LINK 32.82: LLUNA 55.625: LUNA 23.839: LUNC 196095.1: MANA 510.2: MATIC 415.833: STMX 36475.6: TRX 16313.2: USDC 101.5: VET 40165.7: VGX 1.26 | CUD | YES |
| F584 | F584** | AAVE 0.0046: ADA 4.6: ALGO 616.38: APE 0.1: ATOM 5.352: AUDIO 67.404: AVAX 13.68: BAT 57.7: BTC 0.000322: BTT 39997638.2: CHZ 150.8588: CKB 2504.7: COMP 1.12647: DGB 85.6: DOT 35.95: EGLD 1.7513: EOS 61.18: ETH 0.00629: FIL 2.65: GALA 874.8555: GRT 66.33: HBAR 916.6: ICX 26.4: KSM 0.13: LLUNA 10.966: LUNA 4.7: LUNC 381582.2: MATIC 35.296: MKR 0.0116: OCEAN 94.65: QTUM 10: SHIB 1856579.2: SOL 7.5663: STMX 151.6: UNI 4.548: USDC 15.07: VET 13660.4: XLM 3092.4: XTZ 5.54: XVG 781.7: YFI 0.004712 | CUD | YES |
| 8D9F | 8D9F**** | ADA 102.2: BAT 59.1: BTT 23148148.1: DOGE 1304.4: ENS 22.95: ETC 12.7: FLOW 26.568: ICX 199.4: IOT 370.31: LLUNA 9.562: LRC 55.141: LUNA 4.098: LUNC 19.2: OCEAN 157.59: SAND 210.88: SHIB 22349711.5: SOL 45.7344: VET 572.2: ZRX 84 | CUD | YES |
| 67D8 | 67D8**** | ADA 102.4: BTC 0.001482: DOT 105.492: ETH 0.52822: FTM 46.864: MANA 200.34: MATIC 1043.297: SOL 12.4633: STMX 10045.3: VET 10000 | CUD | YES |
| B756 | B756**** | ALGO 66.13: BTC 0.401979: DOT 37.92: ETH 2.30644: FTM 196.078: LINK 97.56: LTC 11.23344: USDC 7411.07 | CUD | YES |
| AF11 | AF11** | VGX 5.25 | CUD | YES |
| E7E7 | E7E7** | VGX 4.03 | CUD | YES |
| DAE1 | DAE1** | VGX 2.75 | CUD | YES |

## SCHEDULE F ATTACHMENT 4.2 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| E9BE | E9BE** | BCH 0.006: LLUNA 8.475: LUNA 3.632: USDC 3.53: VET 5953.9 | CUD | YES |
| D803 | D803**** | ADA 2.4: ALGO 1.47: DOGE 3.3: ETH 4.98777: MATIC 1.125: SHIB 6276216: SOL 29.2295 | CUD | YES |
| B88C | B88C** | VET 1149.6 | CUD | YES |
| C2BA | C2BA** | ADA 1471.3: ALGO 765.53: BTC 0.000505: DOGE 2039.1: DOT 342.791: ETH 2.51692: LINK 0.07: LLUNA 40.211: LUNA 17.234: LUNC 3759117.5: USDC 4999.26 | CUD | YES |
| 52D1 | 52D1** | ETH 23.47073 | CUD | YES |
| D000 | D000**** | ENS 0.92: ETC 0.7: ETH 0.01059: GLM 41.34: LINK 3.15: XTZ 3.96 | CUD | YES |
| ED43 | ED43** | VGX 2.78 | CUD | YES |
| 4F1F | 4F1F**** | BTT 3500: DOGE 0.7: SHIB 8742966.2 | CUD | YES |
| 9E+78 | 9E78** | VGX 5.4 | CUD | YES |
| A0AD | A0AD** | BTC 0.000899: DOGE 3.4 | CUD | YES |
| 4172 | 4172**** | BTC 0.486917 | CUD | YES |
| 4A13 | 4A13**** | ALGO 5077.33: DOGE 2: HBAR 1375.5: SHIB 176518729.7: VET 204271.8 | CUD | YES |
| A8A4 | A8A4** | ADA 406.4: ALGO 80.04: AVAX 12.51: BTC 0.000286: DOGE 3696.4: DOT 59.383: EOS 26.55: LINK 18.83: MATIC 682.714: UNI 10.211: USDC 530.13: XRP 166.5 | CUD | YES |
| 846 | 0846**** | ADA 6029.4: BTC 0.000487: LINK 0.4: LLUNA 220.119: LUNA 94.337: LUNC 3575835.7: SHIB 342003675 | CUD | YES |
| 8C9D | 8C9D**** | ADA 1049.3: BTC 0.288787: MANA 200: MATIC 1047.909: SHIB 52269109 | CUD | YES |
| 6691 | 6691**** | ADA 2.8: BTT 92542813.9: ETH 0.00001: SHIB 889.3: SOL 0.0102: STMX 0.8: VET 54 | CUD | YES |
| 7060 | 7060** | VGX 4.29 | CUD | YES |
| 574 | 0574**** | DOGE 21949.9 | CUD | YES |
| 6DE9 | 6DE9** | BTC 0.000531: SOL 0.3918 | CUD | YES |
| 0C43 | 0C43** | HBAR 14935.9: VET 1306.3: XLM 3594.8 | CUD | YES |
| 7A71 | 7A71**** | ADA 130.2: BTT 55131500: DGB 548.2: DOGE 229.5: ETC 2.5: VET 478.4: XLM 21.6 | CUD | YES |
| A16F | A16F**** | AVAX 0.01: LLUNA 11.02: SOL 0.0275: USDC 92.9: VGX 504.38 | CUD | YES |
| 3E+96 | 3E96** | BTC 0.249: ETH 19.98464: LTC 201.41684 | CUD | YES |
| 55B0 | 55B0**** | LLUNA 12294.149: LUNA 0.242: LUNC 53330.3: USDC 80757.04: VGX 5029.76 | CUD | YES |
| 69CB | 69CB** | BTC 0.002827 | CUD | YES |
| 1C0F | 1C0F** | SHIB 142267.7 | CUD | YES |
| B639 | B639** | VGX 2.8 | CUD | YES |
| 517C | 517C** | TRX 232.1 | CUD | YES |
| 26D6 | 26D6**** | BTC 0.000518: SHIB 19305960.9 | CUD | YES |
| ED20 | ED20**** | BTT 20780300: SHIB 9153318 | CUD | YES |
| 5C86 | 5C86** | ADA 2068.4: AVAX 2.14: BTC 2.718215: BTT 102060700: SHIB 15130654.7: SRM 36.299: STMX 5102.7: SUSHI 7.1856: VET 2607.2: VGX 1037.86 | CUD | YES |
| E774 | E774** | BTC 0.001547: SHIB 3124999.9 | CUD | YES |
| 7CA1 | 7CA1** | CKB 723.3: SHIB 2098195.5: VGX 17.9 | CUD | YES |
| E319 | E319** | VGX 2.76 | CUD | YES |
| 03B8 | 03B8**** | ADA 58.5: DOGE 3011.6: ETH 0.11056 | CUD | YES |
| 2222 | 2222** | DOGE 59.3 | CUD | YES |
| B180 | B180** | BTC 0.00051: SHIB 1771793 | CUD | YES |
| F3FB | F3FB** | VGX 2.82 | CUD | YES |
| A2A1 | A2A1** | BTC 0.000524: STMX 6019.7 | CUD | YES |
| 677C | 677C** | BCH 0.00096: BTC 0.000971: ETC 0.01: ETH 0.00567: LTC 0.00318: XMR 0.001 | CUD | YES |
| 53A3 | 53A3** | VGX 4.01 | CUD | YES |
| 3B5A | 3B5A** | BTC 0.062961: DOT 28.154: ETH 1.52362: LINK 18.59: LLUNA 4.212: LUNA 1.805 | CUD | YES |
| DB21 | DB21** | LTC 0.00124 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| D22D | D22D** | ADA 181.2: ETH 0.05959: GALA 150.7704: LUNA 0.703: LUNC 45988.4: MANA 23.95: MATIC 49.793: SAND 37.6346: SOL 2.0146 | CUD | YES |
| 6909 | 6909** | BTC 0.003252 | CUD | YES |
| A2AB | A2AB** | BTC 0.000792 | CUD | YES |
| 35F6 | 35F6** | VGX 4.68 | CUD | YES |
| 5623 | 5623**** | BTC 0.00041: BTT 41498799.9: SHIB 46794894.4 | CUD | YES |
| 4379 | 4379** | SHIB 1743462 | CUD | YES |
| 53B8 | 53B8**** | ADA 16.1: BTC 0.00451: BTT 750214100: JASMY 19802.7: LLUNA 21.963: LUNA 9.413: LUNC 3754323.9: SHIB 64886909.6: STMX 25528.7 | CUD | YES |
| A557 | A557**** | ADA 216.3: DGB 1470.8: DOGE 400.6: KNC 64.49: LUNA 0.211: LUNC 13784.9: OXT 128.8: SHIB 4605661: VET 346.9 | CUD | YES |
| C944 | C944**** | ADA 1195.5: BTT 689561000: DOT 33.322: ENJ 192.1: GRT 852.7: LINK 9.88: MANA 300.33: MATIC 203.851: SAND 84.9654: SOL 4.6415: SUSHI 290.1062: VET 17051.2: XTZ 114.11 | CUD | YES |
| C2DB | C2DB**** | LLUNA 26.309: LUNA 11.275: LUNC 6221279.2 | CUD | YES |
| 31D3 | 31D3**** | BTT 1056471000: LLUNA 3.473: LUNA 1.489: LUNC 324704.3: SHIB 49225138.8 | CUD | YES |
| 463E | 463E**** | ALGO 797.03: AVAX 23.65: AXS 28.42916: BTT 102148519.4: CKB 32853.2: DOT 60.258: ENJ 756.16: ETH 1.24416: FTM 4486.853: GALA 5025.3245: LUNA 0.002: LUNC 102.4: MANA 1825.64: MATIC 1992.881: SAND 1119.3726: SHIB 44085024.9: SOL 16.3324: TRX 1322.6: VGX 1098: XVG 32448 | CUD | YES |
| 1FE5 | 1FE5**** | BTT 2966246307: STMX 31378.2 | CUD | YES |
| 9E5C | 9E5C**** | AAVE 0.1358: AVAX 0.23: DGB 904.4: DOGE 286.5: ETC 0.61: ETH 0.00823: FIL 1.05: LTC 0.17257: SOL 1.6545 | CUD | YES |
| C30C | C30C**** | BTC 0.000449: BTT 140840500: DOGE 3.6: LLUNA 13.741: LUNA 5.889: LUNC 2289279.5: STMX 3848: VGX 59.03 | CUD | YES |
| 06D7 | 06D7**** | ADA 211.3: BTC 0.009818: SOL 2.1058 | CUD | YES |
| 93BE | 93BE** | ADA 10.9: ALGO 326.04: ATOM 0.656: AVAX 8.6: BAT 3799.6: BCH 0.19817: BTC 0.176282: BTT 523593693.2: CHZ 2085.8171: CKB 53842.9: DGB 33094.4: DOT 97.649: ENJ 644.45: EOS 0.33: ETH 1.48706: FTM 373.433: GALA 2405.17: GRT 100.03: HBAR 5034.6: LINK 20.57: LLUNA 3.671: LTC 23.92184: LUNA 1.573: LUNC 228000.8: MANA 909.42: MATIC 1.121: SAND 155.8929: SHIB 47048397.3: SOL 7.9286: TRX 5331: VET 40091.4: XLM 1725.1: XRP 1231.1: XTZ 179.41: XVG 93333.6: ZEC 1.552: ZRX 348.3 | CUD | YES |
| 3551 | 3551**** | ADA 933.7: BTT 82347600: DOGE 1660.8: MANA 59.63: MATIC 218.051: SHIB 23838717.6: SOL 11.9584: VET 2449.1 | CUD | YES |
| E46E | E46E**** | ADA 10152.5: AVAX 2.79: BTT 2.426183: DOT 102.296: ETH 14.66985: LINK 78.06: LLUNA 13.401: LUNA 5.743: LUNC 26.5: MATIC 1951.324: SOL 58.0241: USDC 25491.07: VGX 24162.72: XRP 90 | CUD | YES |
| 8E+56 | 8E56**** | AMP 12384.26: ANKR 486.81613: APE 0.089: BCH 0.3656: BTT 1171785220.6: CKB 14139.3: DOGE 4026.1: ETH 0.08765: FTM 38.954: GLM 188.67: GRT 173.44: HBAR 555.3: JASMY 20701.3: KEEP 174.05: LLUNA 82.363: LRC 70.928: LUNA 35.299: LUNC 7692802.6: MANA 72.72: OCEAN 274.57: POLY 152.18: ROSE 298.76: SAND 41.8708: SHIB 193088363.5: SPELL 17007.4: TRAC 381.3: VET 761.5: VGX 56.17: XLM 908.8: XVG 28869.9: ZRX 48.3 | CUD | YES |
| 2251 | 2251** | ADA 0.9 | CUD | YES |
| B52C | B52C**** | DOGE 243.1: SHIB 12984875.9 | CUD | YES |
| 5DD2 | 5DD2** | ADA 2254.4: BTC 0.001285: BTT 294052800: DGB 1617: DOGE 114638.8: ETC 38.38: LUNA 0.256: LUNC 16700.7: MANA 235.04: SHIB 387394855.2: SOL 3.8918: STMX 4588.9: TRX 7886.6: VET 13294.2: VGX 211.69: XRP 176.8: XVG 11917.7 | CUD | YES |
| 4D64 | 4D64**** | ADA 5441.4: DOGE 864.1 | CUD | YES |
| 7F98 | 7F98**** | BTC 0.568055: DOGE 28171: ETH 10.58059: HBAR 1996.8: MATIC 267.13: SHIB 24973105.3 | CUD | YES |
| ADD5 | ADD5** | VGX 4.01 | CUD | YES |

## SCHEDULE F ATTACHMENT 4: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 67B5 | 67B5**** | ADA 10992.4: BCH 0.00722: DOT 18.63: EGLD 20.7196: ETH 0.0106: VGX 1542.2 | CUD | YES |
| 5740 | 5740**** | ADA 344.5: BTC 0.009347: ETH 1.0012 | CUD | YES |
| 86A0 | 86A0**** | BCH 0.05496: BTT 9165500: CKB 1942.3: DOGE 591.9: ETH 0.01672: SHIB 2291100: STMX 4174.9: TRX 311.8 | CUD | YES |
| 6F4C | 6F4C**** | ADA 129.5: ALGO 156.41: ANKR 674.52715: APE 41.341: AUDIO 44.007: AVAX 4.5: AXS 22.22841: BAT 51.9: BCH 2.01215: BICO 233.274: BTC 0.064638: BTT 255949466.5: CELO 55.37: DOGE 6992.2: DOT 10.909: ENJ 37.18: EOS 21.17: ETC 33.19: FET 487.78: FLOW 7.106: GALA 130.1473: HBAR 102.1: ICX 100: JASMY 860: LLUNA 10.948: LRC 66.018: LUNA 11.978: LUNC 1023478.1: MANA 100.12: MATIC 31.572: NEO 2.187: OCEAN 1010.61: OMG 80: ROSE 379.84: SHIB 15799885: SUSHI 31.057: TRX 275: USDT 29.92: VET 9616.7: VGX 4215.95: XTZ 36.9: XVG 41256.3: YGG 107.914 | CUD | YES |
| F45B | F45B** | VGX 2.75 | CUD | YES |
| C8D7 | C8D7** | VGX 2.8 | CUD | YES |
| 541C | 541C** | VGX 2.78 | CUD | YES |
| 7777 | 7777**** | VET 3879.1 | CUD | YES |
| FF9E | FF9E** | APE 28.349: AVAX 17.25: BTC 0.055781: ETH 0.11671: FLOW 68.809: USDC 1413.22: VGX 1007.89 | CUD | YES |
| FEC1 | FEC1** | VGX 28.44 | CUD | YES |
| 87CD | 87CD**** | ALGO 6.23: DOGE 15.2: ETH 0.00398 | CUD | YES |
| 5199 | 5199**** | ADA 106.7: HBAR 65: SHIB 975090 | CUD | YES |
| B5BE | B5BE** | VGX 5.26 | CUD | YES |
| E986 | E986** | BTC 0.001578: ETH 0.02217 | CUD | YES |
| 1ACC | 1ACC**** | ADA 47: BTT 135235600: ETH 0.07431: LLUNA 11.701: LUNA 5.015: LUNC 1093015.7 | CUD | YES |
| C2AB | C2AB**** | ADA 45.8: BTT 172818500: DOGE 24305.6: LLUNA 28.609: LUNA 12.261: LUNC 2672382.9: SHIB 217266206.9 | CUD | YES |
| 9376 | 9376**** | ADA 15.3: BTT 93272400: SHIB 36754185 | CUD | YES |
| BF7F | BF7F** | VGX 2.78 | CUD | YES |
| AA98 | AA98** | BTC 0.000517: SHIB 3572704.5: VET 800 | CUD | YES |
| 7199 | 7199** | VGX 4.03 | CUD | YES |
| 82DB | 82DB** | ADA 2.6: DOGE 214.2: LINK 0.06: LUNA 0.104: LUNC 0.1 | CUD | YES |
| 3587 | 3587**** | SHIB 104556152.4 | CUD | YES |
| 32A0 | 32A0**** | DOGE 594.8: SHIB 2923976.6 | CUD | YES |
| 47BA | 47BA**** | BTC 0.00045: BTT 5114100: STMX 1028.3: VGX 557.21 | CUD | YES |
| 20BB | 20BB**** | BTC 0.000409: SHIB 15835095.9 | CUD | YES |
| 565B | 565B**** | DOGE 170.8: DOT 10.981: ETH 0.01724 | CUD | YES |
| 4F50 | 4F50**** | BTT 96241499.9: SHIB 2597402.5: TRX 339.5 | CUD | YES |
| 9193 | 9193**** | BTT 43478260.8: LLUNA 11.67: LUNA 5.002: LUNC 1090237: SHIB 28259945.2 | CUD | YES |
| 0D54 | 0D54**** | ADA 31.2: AVAX 0.08: BTC 0.000509: DOGE 161.8: MANA 7: MATIC 11.507: SAND 1.3201 | CUD | YES |
| 6E0C | 6E0C** | SHIB 2485501.2 | CUD | YES |
| A36B | A36B** | VGX 4.02 | CUD | YES |
| C257 | C257** | ADA 211.9: CKB 372171.8: UNI 17.311 | CUD | YES |
| FA6A | FA6A** | BTC 0.000275 | CUD | YES |
| 4E+76 | 4E76** | VGX 2.78 | CUD | YES |
| CD23 | CD23** | AAVE 0.0037: ADA 2.8: BTC 0.00146: DOT 62.885: IOT 1037.01: MATIC 1.836: NEO 2.675: QTUM 1: SAND 387.3262: UNI 9.44: VET 102582.8: VGX 104.02: XLM 1.4 | CUD | YES |
| 1F9E | 1F9E** | VGX 4.01 | CUD | YES |
| 882B | 882B** | SHIB 699986 | CUD | YES |

## SCHEDULE F ATTACHMENT 5.0 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| | | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 9BE3 | 9BE3**** | DOGE 6504.4: LUNA 3.731: LUNC 244138.8 | CUD | YES |
| 7245 | 7245** | BTC 0.001575: SHIB 1388117.7 | CUD | YES |
| 36DF | 36DF** | CKB 0.6: SHIB 619713.4: TRX 0.2: XVG 0.7 | CUD | YES |
| C582 | C582** | BTC 0.102391: ETH 3.28168: LLUNA 2030.62: LUNA 870.266: LUNC 156148.2 | CUD | YES |
| DFD2 | DFD2**** | ETH 0.04564: LLUNA 23.827: LUNA 18.309: LUNC 6548126.6 | CUD | YES |
| A08D | A08D** | BAT 30.2: BTC 0.000678: SHIB 1132584.6: STMX 869.5: TRX 211 | CUD | YES |
| EA70 | EA70**** | BAT 52.4: BTT 15176400: DGB 712.3: HBAR 172.4: SHIB 13802557: STMX 1147.4: TRX 347.5: XLM 268.8: XVG 2498.8 | CUD | YES |
| 67D4 | 67D4**** | SHIB 381774872 | CUD | YES |
| 2824 | 2824** | VGX 2.75 | CUD | YES |
| 7026 | 7026** | BTC 0.000402 | CUD | YES |
| 0D8E | 0D8E** | BTC 0.000499: MANA 15.64: SHIB 849841.2 | CUD | YES |
| 323D | 323D** | ADA 9.6: BTC 0.004766: DOT 112.293: ENJ 257.17: ETH 0.00747: LLUNA 29.988: LUNA 12.852: LUNC 41.5: MANA 150.37: MATIC 3.462: SAND 84.5285: SOL 59.2511: USDC 4.94: VET 50000 | CUD | YES |
| 62FC | 62FC** | LLUNA 728.024: SOL 109.2512: VGX 5072.06 | CUD | YES |
| 7EE9 | 7EE9** | BTC 0.00052: HBAR 737: MATIC 121.161: SHIB 1784121.3: STMX 47: XVG 4103.7 | CUD | YES |
| CEBC | CEBC**** | ADA 459.8: BTC 0.000519: BTT 51151500: CKB 5310.2: DGB 2410.7: DOT 21.634: GRT 203.33: SHIB 17487097.1: STMX 6475.1: TRX 1580.4: VET 1382.8: XLM 1032.8: XVG 5365.2 | CUD | YES |
| 9FAD | 9FAD**** | APE 19.175: ETH 0.13067 | CUD | YES |
| C5FB | C5FB**** | ADA 13.1: ALGO 52.12: AMP 5307.83: ANKR 794.89063: AVAX 0.65: BTT 118699766.4: CKB 6677.3: ETH 0.00642: HBAR 610.6: JASMY 1616.9: LLUNA 4.551: LUNA 1.951: LUNC 425440.7: MANA 11.85: MATIC 126.047: SHIB 9595307.5: TRX 304.4: UNI 2.005: VGX 6.71 | CUD | YES |
| B835 | B835** | BTC 0.001341: ETH 42.81716: USDC 1.78 | CUD | YES |
| AD0A | AD0A**** | BTT 8658008.6: SHIB 19644050.8 | CUD | YES |
| 5EE9 | 5EE9**** | BTT 2513329900: CKB 7211.5: ETH 1.29395: MANA 192.71: SHIB 102917828.6: SOL 5.1046: STMX 37.6: TRX 2694.3: VGX 170.31: XVG 1930.8 | CUD | YES |
| BF8C | BF8C** | AVAX 2.35: BTC 0.004477: CKB 2294.8: DOT 21.041: LINK 10.51: LUNA 0.441: LUNC 28830.3: MATIC 141.539: VET 5784.5: VGX 551.09: XVG 1281.9 | CUD | YES |
| D3AE | D3AE** | VGX 4.01 | CUD | YES |
| B0EB | B0EB**** | ADA 4: BTC 0.00109: BTT 4285500: DOGE 270.2: ETH 0.00597: SHIB 363901 | CUD | YES |
| 1C58 | 1C58** | SHIB 207468.8: VGX 4.42 | CUD | YES |
| 6017 | 6017** | VGX 4.01 | CONTINGENT, | YES |
| EFD2 | EFD2** | BTC 0.000212 | CUD | YES |
| 187D | 187D**** | BTT 712792600: DGB 2149.3: DOGE 2954.5: SHIB 25332303.7 | CUD | YES |
| 048B | 048B**** | DOGE 424.5: XMR 0.604 | CUD | YES |
| 19B3 | 19B3** | LLUNA 12.035: LUNA 5.158: LUNC 976157.3: MANA 0.66: USDC 207.89 | CUD | YES |
| 034B | 034B** | VGX 4.75 | CUD | YES |
| 863A | 863A** | VGX 5.39 | CUD | YES |
| 4DD2 | 4DD2** | ADA 10771.3: ALGO 114.23: BTC 0.002254: DOGE 4273: DOT 351.949: ETH 0.08103: HBAR 5108.6: KNC 452.58: LINK 20.56: LUNA 0.003: LUNC 146: MANA 312.12: UNI 313.211: USDC 1089.12: VET 24725.8: VGX 2600.76: XLM 5785.3: XRP 50.2: XTZ 170.29 | CUD | YES |
| 127D | 127D** | ADA 3.5: BTC 0.000233: BTT 100000000: DGB 21540.7: DOGE 12722: TRX 16013: VET 3813.7: ZRX 4.9 | CUD | YES |
| 7253 | 7253** | QTUM 0.12: ZRX 1.2 | CUD | YES |
| 919E | 919E**** | SHIB 10035910.1 | CUD | YES |
| 28A7 | 28A7** | BTC 0.000508: SHIB 215672.8 | CUD | YES |
| 3DF0 | 3DF0**** | ADA 7.2: ETH 0.00468: LINK 0.99: SHIB 1000000.4: YFI 0.00027 | CUD | YES |

## SCHEDULE F ATTACHMENT 651 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7947 | 7947**** | BTC 0.000143: LLUNA 65.912: LUNA 28.248: LUNC 6171123.6 | CUD | YES |
| 3ADF | 3ADF** | ENJ 67.3 | CUD | YES |
| B00B | B00B** | VGX 31.44 | CUD | YES |
| 00A6 | 00A6** | VGX 4.03 | CUD | YES |
| 6F73 | 6F73**** | ADA 1224.2: LLUNA 112.14: LUNA 48.06: LUNC 10485607.4: SOL 11.8087 | CUD | YES |
| 722E | 722E** | ADA 5.7: DOT 140.724: ETC 7.05: ETH 1.35151: LLUNA 3.55: LUNC 6.3: SAND 208.2473: SOL 13.1339: USDC 0.97 | CUD | YES |
| ADBC | ADBC**** | BTT 1950604058.3: CKB 50391.9: VET 4075.4: VGX 1505.31 | CUD | YES |
| 908D | 908D** | VGX 2.76 | CUD | YES |
| F490 | F490** | ADA 15.4: BTC 0.000456: DGB 36099.1: DOT 261.534: ETH 0.01035: LLUNA 5.64: LUNA 2.417: LUNC 527250.1: MATIC 2618.728: VGX 29.51 | CUD | YES |
| 2B50 | 2B50**** | ADA 34.5: ALGO 217.44: BTC 0.00045: BTT 68105900: DOGE 1170.8: HBAR 225.4: SHIB 509904988.5: STMX 5303.9: VET 33.2: VGX 6060.19 | CUD | YES |
| FF6F | FF6F**** | DOGE 23062.3: UNI 193.203 | CUD | YES |
| A866 | A866**** | DOGE 48391.6 | CUD | YES |
| 874C | 874C** | DOGE 734.1: USDC 134.38: VET 3013.9 | CUD | YES |
| 6596 | 6596**** | APE 21.633: SHIB 167691512.3: VGX 536.63 | CUD | YES |
| BE25 | BE25**** | BTC 0.000502: USDC 140.82: VGX 6.9 | CUD | YES |
| AB56 | AB56** | VGX 2.79 | CUD | YES |
| 1A0F | 1A0F**** | ADA 0.4: BTT 118976700: DOGE 8090.1: DOT 2.73 | CUD | YES |
| F280 | F280** | ADA 9.1: SHIB 1811983.8 | CUD | YES |
| BE6C | BE6C**** | ADA 34.1: BTT 14377600: CKB 1917.5: DOGE 105.8: DOT 4.957: SHIB 1389274.7: VET 349.1 | CUD | YES |
| 450F | 450F**** | ADA 1.3: ETH 0.15: OXT 0.6: SHIB 1513256789.4 | CUD | YES |
| 9B7E | 9B7E** | ADA 9.7: BTT 37613100: SHIB 13054: TRX 2247.9 | CUD | YES |
| 8F73 | 8F73** | DOGE 2552.3 | CUD | YES |
| B9F3 | B9F3** | CKB 2214.1 | CUD | YES |
| DF4A | DF4A** | ADA 248.8: BTC 0.000496: LLUNA 2.816: LUNA 1.207: LUNC 263223.3 | CUD | YES |
| A1E4 | A1E4** | VGX 2.77 | CUD | YES |
| 0E5B | 0E5B**** | ADA 18.5: ALGO 23.94: BTC 0.003227: DOGE 181.9: DOT 1.613: ETH 0.19908: HBAR 426.1: LLUNA 3.807: LUNA 1.632: LUNC 355770: SHIB 20743929.9: VET 2031.2: XLM 156.6 | CUD | YES |
| 939F | 939F** | VGX 2.77 | CUD | YES |
| 7C04 | 7C04** | BTC 0.038768: DOGE 1658: ETH 0.97866: LTC 0.00005: SHIB 37365.8: SOL 9.4213 | CUD | YES |
| E3F2 | E3F2**** | BTT 25831152.4: DOGE 1101.6: LUNA 2.28: LUNC 407043.4: SHIB 16011990: STMX 1658.1: XVG 8455.9 | CUD | YES |
| 1145 | 1145** | SHIB 873423.5 | CUD | YES |
| D3CC | D3CC** | VGX 4.01 | CUD | YES |
| 1A79 | 1A79** | AVAX 27.65: DOT 30.374: HBAR 406.1: LLUNA 7.026: LTC 0.14464: LUNA 3.012: LUNC 9.7: STMX 143.7: VGX 3859.1: XTZ 6.26 | CUD | YES |
| 07BD | 07BD** | BTC 0.023176 | CUD | YES |
| 7D31 | 7D31** | VGX 4.03 | CUD | YES |
| 1758 | 1758**** | BTC 0.000438: SHIB 64770570.5 | CUD | YES |
| BFCB | BFCB** | VGX 4.02 | CUD | YES |
| B2EE | B2EE** | BTC 0.000499: EOS 8.78: VGX 26.52 | CUD | YES |
| 9654 | 9654**** | BTT 13032700: CKB 8016.7: DOGE 299.4: STMX 1969.6: VET 435.9 | CUD | YES |
| CC35 | CC35** | BTC 0.053403 | CUD | YES |
| 2F55 | 2F55**** | ADA 179.3: USDT 997.5 | CUD | YES |
| DFD0 | DFD0** | BTC 1.222374: SHIB 142835733.2: VGX 1198.67 | CUD | YES |

**SCHEDULE F ATTACHMENT: Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| C79D | C79D** | ADA 1.1: APE 0.239: BTC 0.000112: ETH 0.00191: LUNA 0.099: LUNC 6442.9: VGX 18.45 | CUD | YES |
| 8B0B | 8B0B**** | DOGE 11323.6 | CUD | YES |
| A16E | A16E** | ADA 0.8 | CUD | YES |
| 8B36 | 8B36**** | ADA 31.4: BTT 1520900: DOGE 196.1: SHIB 363372: VET 46.2: XVG 165 | CUD | YES |
| D883 | D883** | DOGE 772.1 | CUD | YES |
| 6AD7 | 6AD7** | VGX 4.03 | CUD | YES |
| C984 | C984**** | ETH 0.03379: SHIB 9501322.1 | CUD | YES |
| 96D7 | 96D7**** | BTT 54617117.1: DOT 59.63: ETH 0.00362: MATIC 1.712: XRP 328.5 | CUD | YES |
| 7DAD | 7DAD** | MATIC 600: SHIB 55063670.4 | CUD | YES |
| 1213 | 1213**** | ADA 934.9: ALGO 1012.34: ATOM 21.159: BCH 3.11649: DOT 151.456: HBAR 15941.9: LINK 123.2: VET 13049.2 | CUD | YES |
| BC43 | BC43** | VGX 4.72 | CUD | YES |
| 040A | 040A** | BTC 0.012872 | CUD | YES |
| 7AF1 | 7AF1** | VGX 2.8 | CUD | YES |
| E3DE | E3DE** | VGX 4.02 | CUD | YES |
| 68EF | 68EF** | SHIB 31119602.1 | CUD | YES |
| 1637 | 1637**** | ADA 1610.3: BTT 6711409.3: LLUNA 12.854: LUNA 5.509: LUNC 470400.8: MATIC 83.64: SHIB 31602277.9 | CUD | YES |
| 2539 | 2539** | VGX 2.75 | CUD | YES |
| 44F7 | 44F7** | VGX 2.87 | CUD | YES |
| E283 | E283** | BCH 0.00108: BTC 0.001243: ETC 0.01: ETH 0.00645: LTC 0.00355: XMR 0.001 | CUD | YES |
| F5F7 | F5F7** | AAVE 0.0209: ADA 1.8: BTT 0.1: LLUNA 57.271: STMX 233.4: UNI 0.068: VGX 17.74 | CUD | YES |
| FC9F | FC9F** | VGX 3.99 | CUD | YES |
| 1309 | 1309** | VGX 5.18 | CUD | YES |
| 6C6D | 6C6D** | VGX 4 | CUD | YES |
| 1857 | 1857**** | ADA 1.4: DOGE 6231.9: EOS 0.14: ETH 0.06191 | CUD | YES |
| 57A7 | 57A7** | BTC 0.000011 | CUD | YES |
| F296 | F296**** | ADA 673.6: ETH 0.39571: SHIB 13976092.8 | CUD | YES |
| 50CF | 50CF** | ADA 14.2: BTC 0.001661: GRT 21: SHIB 530128.9 | CUD | YES |
| EEDD | EEDD**** | ADA 23.1: BTT 7094400: DGB 373.8: DOGE 98: VET 235.7 | CUD | YES |
| B183 | B183** | BTT 25507700: DOGE 1259.4: TRX 1601: VET 516116.4 | CUD | YES |
| 6729 | 6729**** | BTT 20299800: CKB 1395.1: DGB 2080.9: DOGE 969.7: STMX 239.3: XLM 14.7: XVG 181.4 | CUD | YES |
| 7672 | 7672** | USDC 65.23 | CUD | YES |
| 9869 | 9869** | VGX 4.02 | CUD | YES |
| 654A | 654A**** | BTC 1.011589: USDC 100.74 | CUD | YES |
| 6594 | 6594**** | SHIB 2068824.2 | CUD | YES |
| 0D42 | 0D42**** | SHIB 14119409.3 | CUD | YES |
| 18C4 | 18C4**** | SHIB 1054527.3 | CUD | YES |
| C821 | C821** | ADA 3769.8: BTC 0.119723: DOT 75.872: ETH 28.33703: LINK 95.22: MATIC 600.061: USDC 1.15: VET 25407.3: VGX 949.03 | CUD | YES |
| 8D36 | 8D36** | DOT 11.71: ETH 0.21782 | CUD | YES |
| 35BC | 35BC** | ADA 878.5: ALGO 590.15: AXS 18.67006: BTC 2.303542: CHZ 1500: DOT 52.334: ENJ 131.63: ETH 16.22863: HBAR 1000: LLUNA 4.855: LUNA 2.081: LUNC 453870.3: STMX 23448.8: USDC 2615.1: VGX 3385.01 | CUD | YES |
| 5E+29 | 5E29** | BTC 0.000495: BTT 26896100 | CUD | YES |

**SCHEDULE F ATTACHMENT: Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| 7EFC | 7EFC**** | ADA 5.2: ETH 0.00466: SHIB 892102.3: VGX 2.78 | CUD | YES |
| 6221 | 6221** | ADA 2.9: LLUNA 9.156: LUNA 3.924: LUNC 855823.3 | CUD | YES |
| 6E+51 | 6E51**** | ADA 296: ALGO 59.85: ETH 0.06889: MANA 18.95: SAND 16.8457 | CUD | YES |
| 3D0F | 3D0F**** | SHIB 14276934.7 | CUD | YES |
| A5CA | A5CA** | ADA 2.9: BTC 0.000356: ETH 0.00807: MANA 11.49: SOL 19.3451: USDC 179.17: VGX 879.41 | CUD | YES |
| FBB9 | FBB9** | SHIB 503144.6 | CUD | YES |
| 280B | 280B** | VGX 5.39 | CUD | YES |
| 65D3 | 65D3**** | SHIB 16969243.5 | CUD | YES |
| CB39 | CB39** | AAVE 13.5093: ADA 833.4: AVAX 20.32: BTC 0.178026: BTT 541284200: CKB 226083.7: DGB 36236.5: DOT 45.875: ENJ 208.48: ETH 2.25074: FTM 665.477: KAVA 140.466: KSM 3.1: LLUNA 33.358: LUNA 14.296: LUNC 727275.3: MANA 9346.12: PERP 77.165: STMX 85180.8: XVG 89229.4 | CUD | YES |
| 43F7 | 43F7**** | DGB 308.1: DOGE 1110.2 | CUD | YES |
| EA1D | EA1D**** | ADA 26.7: AMP 168.89: BTT 3150500: DOT 1: MANA 10.97: SAND 6.1318: SHIB 2199360: SOL 0.0859: TRX 262.7 | CUD | YES |
| F445 | F445** | BTC 0.000211 | CUD | YES |
| CD13 | CD13** | VGX 2.82 | CUD | YES |
| 72B6 | 72B6**** | BTT 11848341.2: SHIB 7578342.9 | CUD | YES |
| 5F6E | 5F6E** | BTC 0.000387 | CUD | YES |
| D2B0 | D2B0** | SHIB 466893.9 | CUD | YES |
| FC22 | FC22** | BTC 0.000498: SHIB 3827751.1 | CUD | YES |
| A2E5 | A2E5** | ADA 2308.4: BTC 0.059768: ETH 0.48137: SOL 43.1638 | CUD | YES |
| E60D | E60D**** | LLUNA 13.338: LUNA 5.717: LUNC 413949.8: VET 24399.6 | CUD | YES |
| 3ABE | 3ABE** | DOT 213.753: ETH 0.99608: HBAR 12085.8: LTC 15.62983: LUNA 0.104: LUNC 0.1: SOL 5.0216: USDC 25.17: YFI 0.062282 | CUD | YES |
| 14A0 | 14A0** | BTC 0.000401 | CUD | YES |
| B82F | B82F** | SHIB 698519.1 | CUD | YES |
| 857F | 857F** | AAVE 3.059: ADA 23223.3: AVAX 0.11: BTC 0.000442: BTT 156200000: CELO 36: COMP 5.03018: DOT 378.29: ETC 2: ETH 0.02903: FIL 15.11: FTM 160: LINK 0.4: LUNA 3.66: LUNC 505459.8: MATIC 2.138: NEO 16: OMG 8: SOL 11.166: STMX 3650: UMA 34.773: UNI 0.153: USDC 4.81: VGX 452.06: XMR 9.091: XRP 510 | CUD | YES |
| 7EAD | 7EAD**** | ADA 1215.8: BTT 286781000: DOT 36.407: LTC 2.1623: TRX 9598.7 | CUD | YES |
| 4D06 | 4D06** | VGX 2.78 | CUD | YES |
| DBE2 | DBE2** | VET 145.3 | CUD | YES |
| D1E4 | D1E4** | VGX 4.93 | CUD | YES |
| CD95 | CD95**** | ADA 30.8: BTT 12059300: DOGE 85.3: SHIB 8333333.3: XLM 75.4 | CUD | YES |
| D9EE | D9EE** | USDC 4.19 | CUD | YES |
| FA1C | FA1C** | SHIB 7969468.1 | CUD | YES |
| 395C | 395C**** | DOGE 5181.5: DOT 7.063: OCEAN 46.09: OMG 8.29: STMX 1343.9 | CUD | YES |
| FE39 | FE39** | VGX 4.02 | CUD | YES |
| A034 | A034** | BCH 0.00003: XLM 0.1 | CUD | YES |
| 812D | 812D**** | SHIB 1473063.9 | CUD | YES |
| E21C | E21C**** | BTT 922700: LLUNA 11.925: LUNC 2693239.9: SHIB 100429801.7 | CUD | YES |
| 27BE | 27BE**** | ADA 50.2: ENJ 33.11: ETH 0.07381: SHIB 4750811.4 | CUD | YES |
| A988 | A988** | AVAX 1: DOT 22.065: LRC 5491.17: MATIC 3.905 | CUD | YES |
| AF01 | AF01**** | BTT 16603400: DOT 6.264: VET 1679.1 | CUD | YES |
| DB19 | DB19** | BTC 0.000154 | CUD | YES |
| DE89 | DE89** | VGX 2.82 | CUD | YES |
| E791 | E791** | XRP 192.6 | CUD | YES |

## SCHEDULE F ATTACHMENT 5.2 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | | |
| 58C0 | 58C0** | ADA 635.7: BTC 0.865257: DOT 84.595: ETH 6.86078: LINK 134.07 | CUD | YES |
| DC32 | DC32**** | ADA 2007.1: BTT 875806500: DOGE 6068.3: SHIB 55378489.4: VGX 44.91 | CUD | YES |
| 4C81 | 4C81** | BTC 0.001608: DOT 1.118: SHIB 2045826.5: STMX 821.3: XVG 1062.3 | CUD | YES |
| 08FF | 08FF** | VGX 2.8 | CUD | YES |
| 8ABE | 8ABE** | BTT 2471400: CKB 641.1: DOGE 40.8: SHIB 1177856.3: VET 83.8 | CUD | YES |
| AB11 | AB11** | BTC 0.001131 | CUD | YES |
| D187 | D187**** | ADA 20.9: DOT 1.735: ETH 0.06587: LINK 2.12: MATIC 14.571: SHIB 685025.3 | CUD | YES |
| 4A00 | 4A00** | VGX 4.04 | CUD | YES |
| F2B6 | F2B6** | VGX 2.79 | CUD | YES |
| 2BCD | 2BCD** | VGX 4.66 | CUD | YES |
| 907 | 0907**** | APE 0.119: ATOM 143.496: AVAX 109.08: CHZ 3731.7153: CRV 550.9429: DOT 327.394: FLOW 101.829: FTM 4907.564: GALA 6808.736: JASMY 30000: LLUNA 10.17: LUNA 4.359: LUNC 273619.3: MATIC 2342.571: SOL 20.4472: VET 25496.4 | CUD | YES |
| 6C65 | 6C65** | VGX 2.82 | CUD | YES |
| B40E | B40E** | ADA 167.3: BTC 0.000569: DOGE 471.1: SOL 0.4078 | CUD | YES |
| 2F34 | 2F34** | VGX 4.01 | CUD | YES |
| C0B9 | C0B9** | ATOM 162.294: BCH 0.00117: BTC 0.002756: DOT 218.663: ETH 2.31659: FTM 310.797: LLUNA 150.277: LUNA 64.405: LUNC 38910.1: MANA 71.92: MATIC 6226.715: SAND 17.5896: SOL 118.2354: SRM 110.03: STMX 8507: VGX 5724.51 | CUD | YES |
| 6B7C | 6B7C** | VGX 4.02 | CUD | YES |
| 09AA | 09AA**** | LLUNA 63.675: LUNA 27.29: LUNC 5953336.9 | CUD | YES |
| AABE | AABE** | ADA 10.9: BTT 11794000: CKB 311.9: DGB 320.6: DOGE 550.5: ETC 0.2: SHIB 16157671.5: STMX 642.3: VET 2894: XVG 793.2 | CUD | YES |
| B041 | B041**** | ADA 5.7: ALGO 10.09: AMP 172.58: AVAX 0.07: BAND 1.118: BAT 14: BTC 0.000154: CHZ 54.8352: CKB 413.4: DOGE 35.9: ENJ 2.67: ETH 0.00231: FTM 11.363: GALA 28.0986: GLM 46.59: GRT 19.69: KEEP 14.71: KNC 10.4: LINK 1.39: LRC 12.241: MANA 12.86: MATIC 18.757: OCEAN 38.77: SHIB 1072047.9: SKL 49.61: SOL 0.1049: STMX 1249.5: TRX 90: UMA 3.197: VET 60.4: VGX 4.71: ZRX 8.3 | CUD | YES |
| 98C8 | 98C8** | BTC 0.000504: BTT 44378300: SHIB 9492687.3 | CUD | YES |
| 06AD | 06AD**** | LLUNA 19: LUNC 7299869: SHIB 13268.1 | CUD | YES |
| 2A17 | 2A17**** | BTT 1056981200: ETH 0.0396: SHIB 692274790.2: USDT 506.24: VET 156.9 | CUD | YES |
| D2B8 | D2B8**** | ADA 54.8: BTT 27537100: DOGE 253.5: ETH 0.04511: SHIB 657808.1: VGX 31.53 | CUD | YES |
| 07F3 | 07F3** | BTT 4266700: SHIB 68947394.2 | CUD | YES |
| AE96 | AE96** | BTT 102667400: DOGE 2710.8: ETC 3.67: LLUNA 3.334: LUNA 1.429: LUNC 311644.9 | CUD | YES |
| 9488 | 9488**** | APE 51.863: AUDIO 83.503: BAT 202.5: BTT 1198652300: ENJ 100: FTM 854.99: HBAR 6749.6: LLUNA 15.942: LUNA 6.833: LUNC 1490564: OXT 436.8: VET 36718.4 | CUD | YES |
| 594C | 594C** | ADA 0.9: BTC 0.000161: DOT 0.997: ETH 0.00852: LINK 0.13 | CUD | YES |
| FBF1 | FBF1**** | BAT 122.1: BTC 0.00004: DOGE 116.9: DOT 1.237: ETH 0.00345: FIL 43.85: LLUNA 14.184: LUNA 6.079: LUNC 5530.8: MANA 23.34: SAND 15.9109: SHIB 215512953.3 | CUD | YES |
| 16B9 | 16B9** | BTC 0.002245: DOT 0.633: ETH 0.02572: LLUNA 5.839: LUNA 2.503: LUNC 1128247.4: USDC 20.58: VGX 26.24 | CUD | YES |
| 7B79 | 7B79** | SHIB 320017 | CUD | YES |
| 479E | 479E** | SHIB 164041.9 | CUD | YES |
| 9E+83 | 9E83** | SHIB 283406.5 | CUD | YES |
| AB73 | AB73**** | ADA 27.8: BTT 2111000: ENJ 7.12: HBAR 83: LTC 0.24882: STMX 668.6: VET 541.4 | CUD | YES |

## SCHEDULE F ATTACHMENT 1 Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 149E | 149E** | AAVE 3.7016: ADA 6.7: ATOM 0.278: AVAX 0.89: BTC 0.000272: BTT 475283389.6: CKB 647.9: DOT 1.06: ENJ 12.08: FTM 1072.711: LINK 4.03: LLUNA 72.578: LUNA 31.105: LUNC 248.9: MATIC 8.563: SHIB 53560: SOL 1.1128: UNI 2.457: USDC 93.81: VET 12763.2: VGX 573.72: XLM 2008.5 | CUD | YES |
| 19D4 | 19D4** | ADA 1.3: FIL 0.23: JASMY 18024.4: LLUNA 21.894: USDC 6.9: VGX 101.66 | CUD | YES |
| 2D2C | 2D2C**** | DOGE 14231.7 | CUD | YES |
| 8A00 | 8A00**** | LLUNA 38.638: LUNA 16.559: LUNC 111273.6: VGX 4.25 | CUD | YES |
| E36B | E36B**** | BTT 3000574800: DOGE 27511.3: ETH 1.79608 | CUD | YES |
| F467 | F467**** | BTT 121951219.5: LLUNA 14.083: LUNA 6.036: LUNC 1315829.1: SHIB 2111932.4: VGX 59.45 | CUD | YES |
| C51B | C51B**** | ADA 1089.6: AVAX 2.04: DASH 2.233: DOT 2.097: ETH 1.20495: LINK 2.49: LUNC 2: MATIC 16.5: SOL 1.0016: UNI 3.212: VET 1196.3: XRP 1004.9 | CUD | YES |
| 893F | 893F** | VGX 4.02 | CUD | YES |
| 3501 | 3501** | USDC 1.71 | CUD | YES |
| 182D | 182D**** | BTT 800202500: SHIB 62915910.6 | CUD | YES |
| 2F53 | 2F53**** | BTC 0.000133: BTT 50971800: CKB 4559.2: DGB 1651: DOGE 650.9: ETH 0.01857: MANA 153.91: SHIB 35927131: STMX 5929.2: TRX 523.8: VET 903.5 | CUD | YES |
| 10B0 | 10B0** | BTC 0.000508 | CUD | YES |
| BF1F | BF1F**** | BTT 20514900: CKB 3904.7: SHIB 16243910.6 | CUD | YES |
| DBBD | DBBD** | ADA 11.5: ATOM 0.073: BAT 1.4: DOT 157.592: ETH 59.90167: GRT 4.76: LINK 0.5: VGX 1756.02 | CUD | YES |
| 77FF | 77FF**** | ADA 124.6: ALGO 7.32: ATOM 1.039: AVAX 1.09: BAND 1.022: BAT 162: BTC 0.000417: BTT 66147400: CELO 8.289: CHZ 37.4936: CKB 10158.1: DAI 9.91: DGB 1308.3: DOGE 12705.6: DOT 5.378: ENJ 142.33: EOS 3.91: ETH 0.47233: GLM 586.85: GRT 15.94: HBAR 651.7: ICX 14.2: IOT 10.38: KNC 3.2: LUNA 1.967: LUNC 1.9: MANA 21.45: MATIC 9.392: NEO 1.073: OCEAN 27.74: OMG 6.65: ONT 5.47: OXT 307.9: QTUM 1.94: SHIB 13111470.9: SRM 2.43: STMX 4701.1: SUSHI 5.6369: TRX 7013.9: UMA 2.128: VET 1792.3: VGX 6.67: XLM 774.3: XMR 0.826: XTZ 18.12: XVG 114176.3: ZRX 17.6 | CUD | YES |
| A33C | A33C**** | ADA 2268.3: DOGE 42346.9: SHIB 116741377.4 | CUD | YES |
| CFC0 | CFC0**** | ADA 379: BTT 314275000: ETC 4.55: SHIB 97998285.1 | CUD | YES |
| 5A62 | 5A62** | VGX 4.03 | CUD | YES |
| 8E7F | 8E7F** | ADA 660.4: APE 41.565: BTC 0.052625: BTT 606998700: DOT 255.293: EOS 325.95: ETH 2.99402: LTC 3.18339: SHIB 25433476.9: SOL 2.8531: VET 67324: XLM 11871.6 | CUD | YES |
| 2020 | 2020**** | ADA 93.9: APE 39.016: BTT 27272727.2: CELO 69.495: DOGE 345: DOT 31.76: FTM 67.645: GALA 1112.073: SAND 18.5322: SHIB 513553112.8: SKL 1080.42: VGX 617.15 | CUD | YES |
| C20F | C20F**** | LLUNA 78.892: LUNC 16805574.3 | CUD | YES |
| 7396 | 7396** | VGX 2.84 | CUD | YES |
| C6FC | C6FC**** | ADA 10: AVAX 3.81: LLUNA 3.115: LUNA 1.335: LUNC 4.3: MANA 39.59: SAND 24.6743: SHIB 1105141.6: SOL 2.3949 | CUD | YES |
| 710E | 710E** | DOGE 260.7 | CUD | YES |
| 7D9B | 7D9B** | BTC 0.000497: SHIB 5151199.7 | CUD | YES |
| B79B | B79B** | ADA 705: BTC 0.403281: ETH 3.20926: LTC 41.74004: MANA 128.21: SAND 57.2817: USDC 11742.8: VGX 1537.68 | CUD | YES |
| BF26 | BF26**** | ADA 3: ATOM 3.764: AVAX 1.05: BAND 5.555: BAT 45.1: DOGE 15: DOT 9.016: EGLD 0.1627: ETC 9.47: ETH 0.04755: GRT 172.63: OXT 147.6: SHIB 9412032.2: UNI 3.032: VGX 26.29: YFI 0.001554 | CUD | YES |
| 0D5A | 0D5A** | SHIB 734214.3 | CUD | YES |
| 39CA | 39CA**** | ADA 7.1: BTC 0.000457: BTT 17480300: ETH 0.00392: STMX 148.5 | CUD | YES |
| 9CA9 | 9CA9**** | BTT 30: DOGE 0.2: SHIB 11154032.2 | CUD | YES |
| DBAC | DBAC** | VGX 2.75 | CUD | YES |
| A170 | A170**** | ADA 1454.7: GRT 112.53: VET 19006.4 | CUD | YES |
| A792 | A792** | BCH 0.00005: BTC 0.000002: ETH 0.00001: LTC 0.00009 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 5.2 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 19C6 | 19C6** | ADA 23: BTC 0.001589: ETH 0.01781: USDC 212.31 | CUD | YES |
| 4CA2 | 4CA2**** | ADA 319.7: AMP 540.59: APE 10.893: BAT 17.7: BTC 0.005659: BTT 49975431.4: CHZ 28.3631: DAI 19.85: DOGE 2350: DOT 20.536: ETH 0.06829: FTM 17.631: GALA 146.7149: LUNA 0.414: LUNC 0.4: MANA 116.69: MATIC 118.487: SAND 26.1262: SHIB 21494367.3: SPELL 11665.8: STMX 2416.9: TRX 1448.7: VGX 511.23: XLM 46.8: ZRX 298 | CUD | YES |
| 4774 | 4774**** | ADA 44.8: DOGE 552: SHIB 9752979.1 | CUD | YES |
| 5CF0 | 5CF0** | ADA 2.6: ALGO 0.89: BTC 0.000151: DGB 15000: ETH 0.00256: MATIC 9.056: SOL 23.4171: VET 8000 | CUD | YES |
| A645 | A645**** | ADA 2345: ALGO 740.8: DOGE 3426.8: DOT 0.303: ETH 0.46906: LLUNA 18.32: SHIB 58554729.3: SOL 62.4105: VET 21770.3: XLM 1912.5 | CUD | YES |
| F39E | F39E**** | ADA 440.1: AVAX 16.96: BAT 296.7: BTC 0.094458: BTT 144522900: DOGE 806.2: DOT 33.243: EGLD 2.1997: ETH 0.63084: FIL 8.42: GRT 276.06: LTC 2.82672: MANA 532.44: OCEAN 82.57: SAND 100.7641: SHIB 8430406.3: SOL 5.01: STMX 1541.5: TRX 1507.7: VGX 1434.31 | CUD | YES |
| 2B59 | 2B59**** | ADA 2.1: BTT 975500: LLUNA 6.978: LUNA 2.991: LUNC 652408.7: SHIB 4085284.3: VET 1957.6 | CUD | YES |
| 3CEB | 3CEB** | ADA 3911.8: BTT 536278071.6: CKB 39982.2: DOGE 331.4: FIL 55.79: ICP 18.64: SHIB 22996601.7: STMX 57775.8: XVG 81676.9 | CUD | YES |
| 34D8 | 34D8** | VGX 1187.63 | CUD | YES |
| 9D04 | 9D04**** | SHIB 2383635 | CUD | YES |
| 1796 | 1796**** | ADA 37.6: BTC 0.00041: BTT 13303800: SHIB 21569795.6 | CUD | YES |
| 511 | 0511** | VGX 2.78 | CUD | YES |
| 6D25 | 6D25**** | BTT 69498600: DOGE 11849.8 | CUD | YES |
| A541 | A541** | BTC 5.223309: COMP 18.42215: LINK 1074.12 | CUD | YES |
| E55E | E55E** | ADA 563.3: APE 2270.485: AVAX 147.51: BTC 3.853029: BTT 57803468.2: ETH 40.77268: FTM 9344.2: LLUNA 50.436: LUNA 21.616: LUNC 15675.5: MATIC 4450.866: SOL 56.2567: USDC 12792.66: VGX 23626.97 | CUD | YES |
| 41000000000 | 41E9*** | BTT 770519500: CKB 11726: DGB 2792.1: SHIB 103369366.5: STMX 7563.7: VET 1892.3: VGX 6042.6 | CUD | YES |
| 116F | 116F** | BTT 50297400: STMX 8253.3: VET 3436.4 | CUD | YES |
| EA9F | EA9F** | VGX 5.36 | CUD | YES |
| BDFD | BDFD**** | ADA 1487.8: DOGE 1994.3: DOT 46.064: ETH 0.21177: MANA 101.62: SHIB 32801014.9: VGX 608.01 | CUD | YES |
| A312 | A312**** | ADA 276.1: DOGE 6491.4: ETH 0.0627: HBAR 94.9: SAND 32.6985: SHIB 2975747.6: VET 3230.3: XLM 731.5: XTZ 70.82 | CUD | YES |
| FBBF | FBBF** | DOGE 24788.1: SHIB 79593.2: VGX 0.38 | CUD | YES |
| 33CC | 33CC** | AVAX 0.12: DOT 155.111: LUNA 0.949: LUNC 62092.8 | CUD | YES |
| 8F60 | 8F60**** | ADA 3372.9: BTC 0.302764: LLUNA 8.113: LUNA 3.477: LUNC 11.2 | CUD | YES |
| 44000000000 | 44E9*** | VGX 5.15 | CUD | YES |
| 05BE | 05BE** | SHIB 877816.3 | CUD | YES |
| D392 | D392**** | BAND 84.43: BTC 0.068664: ETH 0.00349: LTC 0.03992: VET 9450.3 | CUD | YES |
| FE76 | FE76**** | DOGE 3922.6 | CUD | YES |
| 62F8 | 62F8** | VGX 542.12 | CUD | YES |
| CD66 | CD66** | BTC 0.000497: BTT 5266200: DOGE 708.6: SHIB 20738525.8 | CUD | YES |
| A46D | A46D**** | ETH 0.0217: SHIB 1340482.5: UMA 2.611: VGX 5.12 | CUD | YES |
| D0D4 | D0D4**** | BTT 4100352648.9: CKB 215399.5: LLUNA 96.896: LUNC 9058754.5: SHIB 265093500.5 | CUD | YES |
| 3F70 | 3F70** | BTC 0.00792: ETH 0.00004: SOL 7.2951: USDC 616.42: VGX 613.27 | CUD | YES |
| 3C0A | 3C0A**** | BTC 0.000433: BTT 704065600: SHIB 42353161.5 | CUD | YES |
| F208 | F208**** | AMP 1053.48: MATIC 2228.59: SHIB 1085069.4 | CUD | YES |
| E26E | E26E**** | BTT 52416829.8: CHZ 0.1718: ETC 5.03: LLUNA 8.129: LUNA 61.5: LUNC 1155083.4: MATIC 2.004: SHIB 12616587: SOL 1.0336: STMX 2674.2 | CUD | YES |
| ED96 | ED96**** | BTT 80202300: DOGE 7659.3: ETC 3.07: SHIB 77390329.7 | CUD | YES |

SCHEDULE F ATTACHMENT 1 - Changed Customer Claims

Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| B92E | B92E**** | ADA 54.3: ALGO 73.49: ATOM 15.334: BCH 0.32612: BTT 483172700: CKB 12250.6: DGB 1960.4: DOGE 781.2: DOT 6.349: ENJ 105.8: EOS 9.88: ETC 3.71: ETH 0.08708: FIL 5.18: GLM 658.88: HBAR 447.4: KNC 42.08: LINK 3.03: LTC 0.99727: MANA 405.93: NEO 3.877: OCEAN 179.08: OXT 595.9: QTUM 55.94: STMX 24830: TRX 5293.7: UNI 9.56: VET 4041.2: VGX 32.82: XLM 571.8: XTZ 31.29: XVG 10160.1: ZRX 128.6 | CUD | YES |
| 4D3D | 4D3D** | BTC 0.016146 | CUD | YES |
| 2482 | 2482** | BTC 0.001647: DOGE 359.2 | CUD | YES |
| 6321 | 6321** | SHIB 163281.2 | CUD | YES |
| 5DF3 | 5DF3** | BTC 2.210869: ETH 27.26419: USDC 103.03 | CUD | YES |
| 3351 | 3351**** | BTT 72397756.3: DGB 796.8 | CUD | YES |
| 778D | 778D** | BTC 0.000498: BTT 16434500: SHIB 10638297.7 | CUD | YES |
| 1932 | 1932**** | DOGE 1420.1: VET 361.4 | CUD | YES |
| B680 | B680** | AVAX 36.5: LLUNA 21.622: LUNA 9.267: LUNC 152429.5: MATIC 74.548 | CUD | YES |
| 188D | 188D** | BTC 0.001982 | CUD | YES |
| 66DD | 66DD**** | BTT 10264000: SHIB 1412066.7 | CUD | YES |
| 9279 | 9279** | VGX 4.94 | CUD | YES |
| FD06 | FD06**** | SHIB 28714664.4 | CUD | YES |
| 870000 | 87E4** | VGX 4.02 | CUD | YES |
| C466 | C466** | AVAX 5.02: BTC 0.241706: DOT 61.34: ETH 2.6047: LINK 0.28: STMX 643.1: USDC 9545.21 | CUD | YES |
| 0C39 | 0C39** | ADA 1253.4: HBAR 5846.8: VET 17690.4: VGX 888.06: XLM 4731.5 | CUD | YES |
| 55F9 | 55F9** | VGX 4.03 | CUD | YES |
| 5B9E | 5B9E**** | ADA 95.6: ETH 0.05397 | CUD | YES |
| 2 | 0002** | ADA 336.2: BTC 0.032242: DOT 31.805: LTC 1.33018: MATIC 11.47: SHIB 280964.6: SOL 3.0559 | CUD | YES |
| C41E | C41E** | BTC 0.000497: SHIB 4000500.7 | CUD | YES |
| EBA4 | EBA4** | ADA 240.2: BTC 0.221044: DOGE 301.8: DOT 4.125: ETH 0.00569: LLUNA 6.882: LUNA 2.95: LUNC 9.5: MATIC 305.865: QTUM 30.88: SHIB 6135892.1: SOL 131.0659: USDC 10480.11: VGX 586.8 | CUD | YES |
| 4B16 | 4B16** | VGX 4.01 | CUD | YES |
| 622B | 622B** | DGB 166.6 | CUD | YES |
| 8A3F | 8A3F**** | BTC 0.000438: DOGE 747.8 | CUD | YES |
| EE4A | EE4A**** | BTT 29769000: CKB 7089.7: DGB 2483.4: DOGE 1843.2: DOT 13.615: ENJ 200.22: HBAR 2689.7: LINK 19.2: LLUNA 230.698: LUNA 98.871: LUNC 319.6: MANA 5276.28: OXT 772.7: VET 4426.6: XLM 775: XVG 34720.5 | CUD | YES |
| D00F | D00F**** | BTT 2041033218.4: DOGE 38126: SHIB 12033694.3 | CUD | YES |
| 3243 | 3243** | VGX 2.75 | CUD | YES |
| 9448 | 9448** | VGX 4.9 | CUD | YES |
| C814 | C814** | ADA 0.5: BTC 0.000513: DOGE 4047.1: SHIB 14543.3: VGX 121.66 | CUD | YES |
| 924C | 924C**** | AAVE 25.2911: ADA 14723: AMP 10900.84: APE 101.862: AVAX 101.09: AXS 10.07022: BTC 0.132691: BTT 54495098: CHZ 5079.7332: CKB 10028.3: DGB 10043.6: DOGE 10047.4: DOT 700.81: ETH 3.0361: FET 301.1: FTM 2269.08: GLM 351.94: LLUNA 37.775: LUNA 107.405: LUNC 1603061.5: MANA 501.28: ONT 350.38: OXT 646.2: POLY 351.34: REN 352.56: SAND 208.1823: SOL 114.2746: STMX 10173.8: TRX 14370.3: UNI 10.143: VGX 19: XMR 10.018: XVG 20068.9 | CUD | YES |
| 582B | 582B** | BTC 0.001575: ETH 0.02318 | CUD | YES |
| 2417 | 2417** | VGX 3.99 | CUD | YES |
| 93C5 | 93C5** | ADA 2.1: DOT 0.217: LLUNA 19.557: LUNC 27.1: VGX 1.79 | CUD | YES |

## SCHEDULE F ATTACHMENT 5 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 75000000000 | 75E9** | VGX 2.78 | CUD | YES |
| 6D2C | 6D2C** | VGX 2.78 | CUD | YES |
| 6668 | 6668**** | DOGE 2068.8 | CUD | YES |
| 36A0 | 36A0** | BTT 400: DOGE 43 | CUD | YES |
| 8162 | 8162**** | ADA 2890.6: BTC 0.000514: BTT 1338508800: DASH 13.913: DOT 39.192: LINK 99.21: MATIC 1198.197: SHIB 62149067.8: SOL 12.8167: TRX 32806.3: VET 7336.7: XLM 14241.8 | CUD | YES |
| 5275 | 5275** | ADA 1753.4: ALGO 718.41: BTC 0.897743: BTT 49102152.1: DOGE 1130.2: DOT 225.118: ETH 7.94218: FTM 597.737: GRT 119.51: LINK 230.52: LLUNA 20.745: LUNA 8.891: LUNC 124589: MANA 269.34: MATIC 1144.363: SAND 24.3902: SHIB 9761040.9: UNI 59.849: USDC 5.98: VET 3908.8: VGX 1315.78 | CUD | YES |
| 7E+75 | 7E75** | BTC 0.000528: SHIB 1762735.7 | CUD | YES |
| F46F | F46F**** | BTT 5726882800: DGB 692.5: DOGE 50243.9: SHIB 20628011.1: SOL 2.0898: STMX 11259.7: TRX 5081.3: VET 1113.4: XVG 6496.1 | CUD | YES |
| 6CA0 | 6CA0**** | SHIB 8905543.3: VGX 2.82 | CUD | YES |
| 0F6B | 0F6B** | BTT 2039333300: LLUNA 21.906: LUNA 9.389: LUNC 2048038.4: SOL 1.0072: USDC 27.79 | CUD | YES |
| 3D57 | 3D57** | BTC 0.000036 | CUD | YES |
| 80000000 | 80E6** | VGX 2.78 | CUD | YES |
| B162 | B162** | VGX 2.75 | CUD | YES |
| 5041 | 5041** | BTC 0.001022: SHIB 1543785.4 | CUD | YES |
| 7DA4 | 7DA4**** | ADA 7075.6: BTT 18782900: DGB 24191.3: DOGE 2222.6: DOT 111.08: MATIC 1350.747: SHIB 101075022.4: VGX 17.68: XLM 1.1 | CUD | YES |
| F2EA | F2EA** | ADA 14176.7: ALGO 5605.07: BTC 0.000086: DGB 42254.4: DOT 41.74: ETH 0.11512: HBAR 16887.3: LINK 0.12: LLUNA 32.729: LUNA 14.027: LUNC 3059041.9: MATIC 35.78: SHIB 108221.4: SOL 57.7274: VET 252028.9: VGX 1.89 | CUD | YES |
| 681A | 681A** | ADA 3519.6: ALGO 135.66: BTC 0.001183: BTT 9397000: CHZ 2000: CKB 31658.5: DGB 11684.7: DOGE 1638.3: DOT 14.712: ENJ 263.45: ETH 0.32551: FIL 0.33: FTM 79.847: HBAR 3048.3: IOT 45.01: LINK 2.01: LLUNA 147.067: LUNA 63.029: LUNC 14094098.4: MANA 2959.58: NEO 1.072: OCEAN 31.64: ONT 47.84: OXT 103.7: QTUM 1.6: SHIB 390408005.7: SOL 5.0928: SRM 7.432: STMX 50126.2: UNI 4.87: VET 90931.3: VGX 5526.79: XLM 187.5: XTZ 15.45: XVG 8629.4: YFI 0.000564: ZRX 53.5 | CUD | YES |
| 1C35 | 1C35** | LUNA 0.104 | CUD | YES |
| 3ABC | 3ABC**** | ADA 439.5: DOGE 1648.1: SHIB 28694174.5 | CUD | YES |
| E27C | E27C**** | ADA 0.7: ATOM 0.072: BTC 0.210685: ETH 1.47847 | CUD | YES |
| 71DB | 71DB** | SHIB 1000000 | CUD | YES |
| E9C5 | E9C5**** | ADA 713.2: SOL 82.4877 | CUD | YES |
| 9AD3 | 9AD3** | BTT 3611500: DOGE 40.1: SHIB 16818556.6: STMX 5738.5 | CUD | YES |
| CD29 | CD29** | VGX 2.78 | CUD | YES |
| 895A | 895A** | QTUM 0.01 | CUD | YES |
| 5F87 | 5F87** | ADA 159.4: BTC 0.363867: DOT 498.366: ETH 0.71933: LINK 187.86: SOL 3.6563: USDC 4089.86: VET 61469.3: VGX 680.78 | CUD | YES |
| 5469 | 5469** | VGX 5.39 | CUD | YES |
| 8892 | 8892** | VGX 5.25 | CUD | YES |
| 31F8 | 31F8**** | BTC 0.000517: BTT 251365800: CKB 10501.6: DGB 513.5: DOGE 11961.2: STMX 7445.5: VET 531.4: XVG 6656.1 | CUD | YES |
| 00BE | 00BE**** | DOGE 2956.2 | CUD | YES |
| 0DE6 | 0DE6** | ETH 1.01437 | CUD | YES |

## SCHEDULE F ATTACHMENT 5.5 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| DF3A | DF3A**** | ADA 2333.5: AMP 1000: BTC 0.047169: BTT 100000000: COMP 1.005: DOGE 1577.6: DOT 145.684: ETH 1.01568: HBAR 962.6: LLUNA 7.659: LUNA 3.283: LUNC 715931.5: MANA 100.33: MATIC 100.876: SAND 20: SHIB 56020698.3: SOL 8.036: TRX 5001.4: VET 14219.3: VGX 501.01: XLM 2012.8: XVG 5100 | CUD | YES |
| F9AA | F9AA**** | OCEAN 82329.52 | CUD | YES |
| 44CD | 44CD** | ADA 1.7: ETH 0.19922 | CUD | YES |
| 4EFC | 4EFC** | ADA 2011.6: BTC 0.096139: LLUNA 12.451: LUNA 5.336: LUNC 1163810.1 | CUD | YES |
| 7A63 | 7A63**** | ADA 0.6: AVAX 0.36: BTT 6054000: DGB 90.4: DOT 0.82: HBAR 1.8: LLUNA 117.24: LUNA 50.246: MANA 0.5: SHIB 410596.9: VET 187.1: VGX 28721.43 | CUD | YES |
| 250000 | 25E4**** | ADA 174.3: BTT 10774700: DOGE 10322.6: DOT 6.049: ENJ 67.46: HBAR 1075.4: VET 4014.6: XRP 428.8 | CUD | YES |
| 9775 | 9775**** | ADA 1: SHIB 64933773.6 | CUD | YES |
| 378E | 378E** | VGX 4.01 | CUD | YES |
| FF95 | FF95** | BAT 58.4: EOS 21.91: ETC 5.51: QTUM 8.01 | CUD | YES |
| 0AC7 | 0AC7** | BTC 0.000398: SHIB 2269632.3 | CUD | YES |
| 555D | 555D**** | ADA 925.1: DOT 6.931: LINK 9.22: SHIB 1294777.7: VET 3223.3 | CUD | YES |
| 77F9 | 77F9** | BTC 0.000001: DOT 0.001: SOL 0.0007 | CUD | YES |
| BD28 | BD28**** | LUNC 977561.1 | CUD | YES |
| 289D | 289D** | AVAX 3.14: BTC 0.001067: LLUNA 22.003: LUNC 25499.7: MATIC 7.375: SOL 6.149: USDC 283.78: VET 20999.1: VGX 602.73 | CUD | YES |
| 65CE | 65CE** | VGX 4.01 | CUD | YES |
| 978 | 0978**** | BTT 115577889.4: ETH 0.005: SHIB 212193365.8: SPELL 308999.6: STMX 105267 | CUD | YES |
| FC8A | FC8A** | APE 22.095: BTC 0.000727: DOGE 1119.2: LINK 0.06: LTC 0.01065: MATIC 2.58: UNI 0.041 | CUD | YES |
| 8293 | 8293**** | ADA 201.8: BTC 0.03969: BTT 21056500: DOGE 7300: LTC 0.97066: QTUM 16.35: VGX 311.51 | CUD | YES |
| E003 | E003** | BTC 0.000502: SHIB 1574059.4 | CUD | YES |
| 305F | 305F**** | SHIB 201089952.5 | CUD | YES |
| 6A6F | 6A6F**** | SHIB 117660703.3 | CUD | YES |
| 9F9A | 9F9A**** | ADA 9.6: DOGE 595.9 | CUD | YES |
| 600A | 600A** | VGX 2.81 | CUD | YES |
| 7974 | 7974** | BTC 0.00077: ETH 0.00173: LINK 1.58 | CUD | YES |
| 4809 | 4809**** | DOGE 164.6: LLUNA 13.264: LUNA 5.685: LUNC 1240039.5: MATIC 19.548: SHIB 12110789.8: VET 76.6: XLM 29.1 | CUD | YES |
| C736 | C736** | VGX 4.87 | CUD | YES |
| 478A | 478A**** | XRP 116.3 | CUD | YES |
| 8FDA | 8FDA** | BTC 0.001317: ETH 0.0115 | CUD | YES |
| 3EBD | 3EBD** | LLUNA 43.552: LUNA 18.665: LUNC 1862.6 | CUD | YES |
| 9209 | 9209**** | ADA 2073.3: BTC 0.000465: BTT 108164800: CELO 96.797: IOT 816.33: STMX 19320.8: VET 10643: VGX 315.41 | CUD | YES |
| CD88 | CD88** | ADA 100.1 | CUD | YES |
| 4EE2 | 4EE2** | BTT 398740492.7: SHIB 12742.3: SPELL 6618.2 | CUD | YES |
| 9709 | 9709** | VGX 2.8 | CUD | YES |
| 6BBE | 6BBE**** | ADA 11671.4: OCEAN 1591.83: VET 223128.4: XLM 13049.4 | CUD | YES |
| 0F9E | 0F9E** | VGX 4.02 | CUD | YES |
| 19C3 | 19C3** | BTC 0.000499: DOGE 181.2: SHIB 625234.4 | CUD | YES |
| 6E+63 | 6E63** | VGX 4.02 | CUD | YES |
| E5CE | E5CE** | ADA 988.5: BTC 0.000682: ETH 6.24676: SHIB 30471353 | CUD | YES |
| AF27 | AF27**** | BTC 0.000469: BTT 10910400: DGB 160.4: DOGE 206.1 | CUD | YES |
| 365B | 365B** | VGX 4.31 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 5B63 | 5B63**** | AAVE 6.4682: ADA 2396: ALGO 253.39: AXS 13.96377: BCH 1.01553: BTT 6628000000: CELO 539.944: DOT 52.822: FIL 31.76: FTM 952.739: GRT 550.96: LINK 44.09: LLUNA 6.447: LUNA 2.763: LUNC 8.9: MANA 398.29: MATIC 484.974: SOL 19.3889: SUSHI 105.2765: UNI 64.939: USDT 99.85: VET 9425.7 | CUD | YES |
| 43DC | 43DC** | BTT 1516550700: OCEAN 14350.3 | CUD | YES |
| D0BC | D0BC**** | ADA 3057.2: BCH 5.50619: DGB 86770.6: DOT 133.942: ETH 1.48598: LINK 135.45: XLM 6108.3 | CUD | YES |
| 10C7 | 10C7**** | LLUNA 5.596: MANA 12.79: MATIC 5.37: SHIB 2168452.3 | CUD | YES |
| 5237 | 5237**** | ADA 2.7: BTC 0.000437: DOT 25.857: LLUNA 31.313: LUNA 13.42: LUNC 2925105.7: MANA 274.47: SAND 284.9898: SHIB 292954653.6: SOL 24.9178: VET 150 | CUD | YES |
| 5620 | 5620**** | ADA 20.4: ALGO 84.81: BTT 45481000: SHIB 23147333.3: STMX 31.9: USDT 0.06: VET 0.4 | CUD | YES |
| D855 | D855** | VGX 4.01 | CUD | YES |
| BD27 | BD27** | DOGE 723.5 | CUD | YES |
| C8FC | C8FC**** | ADA 637.6 | CUD | YES |
| 8FC8 | 8FC8** | BTC 0.000432: BTT 11558600 | CUD | YES |
| 8B84 | 8B84**** | BTC 0.00045: BTT 2767091100: LLUNA 151: LUNA 64.714: LUNC 14103702.9: SHIB 123520444.1 | CUD | YES |
| 072B | 072B**** | ADA 0.5: LLUNA 9.748: LUNA 4.178: LUNC 911291.6: SHIB 46381962.7 | CUD | YES |
| F8A5 | F8A5** | USDC 32.83 | CUD | YES |
| F6C1 | F6C1**** | DOGE 2.4: SHIB 15584.9: USDC 2881.07 | CUD | YES |
| 0 | 0E53** | BTC 0.000641: BTT 78760400 | CUD | YES |
| 3BA9 | 3BA9**** | LLUNA 43.196: LUNC 14771604.3 | CUD | YES |
| 1A5F | 1A5F**** | BTT 87132000: SHIB 12360939.4 | CUD | YES |
| DA22 | DA22**** | DOGE 25899.9: SHIB 73258629.4 | CUD | YES |
| FC04 | FC04**** | BTC 0.000763: SHIB 270102105.7 | CUD | YES |
| 65A6 | 65A6** | ADA 5212.8: AVAX 0.14: DOT 0.296: SOL 0.0499 | CUD | YES |
| D787 | D787**** | BTT 29852800: TRX 13831.9 | CUD | YES |
| 18ED | 18ED** | BTC 0.001031: LINK 0.5: SOL 0.0319: VGX 1671.68 | CUD | YES |
| 618F | 618F**** | BTC 0.000521: SHIB 104711793.3 | CUD | YES |
| 3066 | 3066**** | ADA 7433.1: BTC 0.000418: ETH 3.88308 | CUD | YES |
| AEAE | AEAE**** | DOGE 43546.5: LLUNA 130.419: LUNA 55.895: LUNC 12191601.3: SHIB 396312099.3 | CUD | YES |
| 4FF2 | 4FF2** | BTC 0.003149 | CUD | YES |
| D47D | D47D**** | BCH 2.79432 | CUD | YES |
| C9F7 | C9F7**** | DOGE 20000.3: ETH 2.45378: LLUNA 21.548: LUNA 9.235: LUNC 4005766.6: SAND 491.5022: SHIB 169916299.1 | CUD | YES |
| F695 | F695**** | BTT 630407400: SHIB 12976901.1 | CUD | YES |
| 551D | 551D** | VGX 4.03 | CUD | YES |
| 9B6D | 9B6D**** | BTT 118302000 | CUD | YES |
| 2774 | 2774** | BTT 13513513.5: SHIB 3645683.8 | CUD | YES |
| 8B2C | 8B2C** | VGX 4.01 | CUD | YES |
| ECD3 | ECD3**** | CKB 34330.9: LINK 45.62: STMX 33359.4 | CUD | YES |
| 8252 | 8252**** | ADA 49985: LLUNA 14.325: LUNA 6.139: LUNC 1339356.9: SHIB 181381205.3: VET 133826.3 | CUD | YES |
| F2B6 | F2B6** | ADA 5: BTC 0.002078: ETH 0.01555: SOL 0.0834 | CUD | YES |
| 7922 | 7922**** | ADA 17572.6: DOGE 24448.9: DOT 108.961: ETC 71.15: LINK 0.08: LUNA 0.056: LUNC 3657: SOL 142.0874 | CUD | YES |
| 570A | 570A**** | LLUNA 6.749: LUNA 2.893: LUNC 630944.1: VGX 69.51 | CUD | YES |
| 4D18 | 4D18**** | LLUNA 67.048: LUNA 28.735: LUNC 6268873.3: SHIB 74085726.8: SPELL 742515.3: STMX 11.4 | CUD | YES |

## SCHEDULE F ATTACHMENT 6.1 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 7AE5 | 7AE5** | ADA 16.3: APE 7.114: AVAX 1: BAT 0.7: BTC 0.000384: DOGE 3813.6: DOT 7.065: ENJ 95.18: EOS 165.29: ETH 0.00403: LINK 37.84: LTC 0.03718: LUNA 1.8: LUNC 117778.2: MANA 166.74: OXT 1428.1: SAND 25.7908: SHIB 19652.8: STMX 9935.2: USDC 319.39: USDT 49.55: VET 8283.4: VGX 50.58: XLM 128.2 | CUD | YES |
| 3ED8 | 3ED8** | BTC 0.000719: DOGE 202.6: UMA 9.018 | CUD | YES |
| 043D | 043D**** | ADA 4095.2: SHIB 83810978.7 | CUD | YES |
| 111F | 111F** | BTC 6.351085: DOGE 25408.1: DOT 1.736: ETH 66.99271 | CUD | YES |
| A538 | A538**** | ADA 485.6: ETH 0.15719: MKR 0.1284: SOL 3.7893 | CUD | YES |
| 3271 | 3271**** | ETH 0.01218: SHIB 644780921.9 | CUD | YES |
| 921B | 921B**** | ADA 3782: DOGE 13.5: LINK 0.04: MANA 843.57: SHIB 422289331.4: XLM 3244.6 | CUD | YES |
| F606 | F606** | ADA 1305.5: APE 30.232: AXS 20: BTC 0.000626: DOT 20.985: EOS 30: ETH 0.1: HBAR 650: LINK 0.63: LTC 2.09463: MANA 400: SAND 150: SOL 12.1661: STMX 30427.6: UNI 45.838: USDC 2.91 | CUD | YES |
| 77D0 | 77D0** | BTC 0.000581 | CUD | YES |
| 1CD2 | 1CD2** | ADA 10.6: BTC 0.000169: ETH 0.00402: LINK 0.17: LLUNA 13.123: LUNA 5.624: LUNC 1226959.9: STMX 12.1: VGX 565.49 | CUD | YES |
| 2B34 | 2B34**** | SHIB 710641.5 | CUD | YES |
| 5F40 | 5F40** | BTT 28421000 | CUD | YES |
| 70F9 | 70F9** | DOGE 3.3: SHIB 100474.5 | CUD | YES |
| F57B | F57B**** | ADA 864.1: BTC 0.000387: SHIB 92054932.7 | CUD | YES |
| 6B64 | 6B64** | ADA 1.6: BTC 0.392416: DOT 40.014: EGLD 13.8887: ETH 3.89505: HBAR 2935: LLUNA 7.316: LUNA 3.136: LUNC 10.2: MANA 1159.7: OMG 28.85: SAND 148.1778: USDT 10: VGX 586.64 | CUD | YES |
| D716 | D716**** | SHIB 509202480.4 | CUD | YES |
| B2EA | B2EA** | ADA 3.4: BTC 0.00081: EGLD 7.3634: ENJ 189.7: ETH 0.01454: FTM 490.336: LLUNA 12.862: LUNA 5.512: LUNC 24144.4: MATIC 1.078: USDC 49.04: VGX 249.99 | CUD | YES |
| 5005 | 5005**** | ADA 1867.8: DOT 28.625: HBAR 2289.5: LINK 10.33 | CUD | YES |
| 8269 | 8269** | BTC 1.226818: DOT 0.368: ETH 1.05896: LLUNA 15.524: LUNA 6.653: LUNC 1444046: STMX 13206.8: USDT 798.01: VGX 659.78 | CUD | YES |
| 15DF | 15DF** | BTC 0.000196: USDC 102.26 | CUD | YES |
| 1549 | 1549** | SHIB 12287.8 | CUD | YES |
| 261A | 261A** | BTC 0.00032: DOT 21.621: ETH 1.96884: LLUNA 3.408: SOL 2: VGX 102.35 | CUD | YES |
| 0A46 | 0A46** | BTC 0.684309: GRT 2466.41: LINK 11.85: MANA 187.28: OCEAN 1539.66: USDC 29.27: VET 19283 | CUD | YES |
| 8D40 | 8D40** | LUNA 0.104: LUNC 0.1: MATIC 1.13: SHIB 2139801.9: STMX 0.3 | CUD | YES |
| 845E | 845E**** | ADA 5977.1: SHIB 101229.7 | CUD | YES |
| 1291 | 1291**** | ADA 9478.4: DOGE 51684.8: ETH 5.46565: LINK 32.7: LTC 18.94558: TRX 8489.5: VET 11546.5 | CUD | YES |
| BAE8 | BAE8**** | BTT 59028200: CKB 7579.8: DGB 389.1: DOGE 966.1: SHIB 6410256.4: STMX 6913: TRX 2212.3: VET 1151: XLM 383.4 | CUD | YES |
| 13F3 | 13F3** | VGX 4.02 | CUD | YES |
| 5F73 | 5F73**** | BTT 158149300: IOT 23.43 | CUD | YES |
| 48FB | 48FB**** | SHIB 11025827.4: STMX 8857.3 | CUD | YES |
| 570 | 57E1** | VGX 4.57 | CUD | YES |
| 40F4 | 40F4** | ADA 33.2: BTC 0.000577: ETH 0.02517: SHIB 1719690.4 | CUD | YES |
| 7A37 | 7A37**** | LLUNA 11.458: LUNA 4.911: LUNC 1861588.7: VGX 4.94 | CUD | YES |
| 5B6C | 5B6C** | AUDIO 451.46: BAT 0.5: SAND 80: STMX 500333.3: VGX 511.02 | CUD | YES |
| 719E | 719E** | VGX 2.78 | CUD | YES |
| CFC2 | CFC2** | ADA 3.1: BTC 0.001595 | CUD | YES |
| 05BE | 05BE**** | VGX 60380.08 | CUD | YES |
| BC56 | BC56** | ALGO 864.48: BTC 0.001141: DASH 0.121: ETH 0.01003: LINK 16: LTC 0.06876: MATIC 2.938: USDC 4.57: XLM 1353.4: XMR 17 | CUD | YES |

## SCHEDULE F ATTACHMENT 2.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 0D84 | 0D84** | VGX 2.78 | CUD | YES |
| 08AF | 08AF** | ETC 5.41 | CUD | YES |
| 518 | 0518**** | BTT 5055600: CKB 1203.9: SHIB 1404494.3: STMX 1071.7: XVG 804.2 | CUD | YES |
| 2ADF | 2ADF** | ALGO 132.25: APE 0.099: BCH 0.51378: DASH 1.561: DOGE 5121.6: DOT 28.787: HBAR 481: KNC 101.63: LINK 10.46: LTC 0.00002: OMG 50.58: OXT 509.3: UNI 10.226: USDC 1262.23: VET 1333.8: VGX 508.11: XLM 1521.2: XTZ 51.45: YFI 0.007135: ZEC 2.029 | CUD | YES |
| 5AC2 | 5AC2**** | DOGE 11094.9: ETC 21.11: SHIB 9104406.2 | CUD | YES |
| 2219 | 2219** | BTC 0.001145: DOGE 35.6: ETH 0.01099 | CUD | YES |
| 8391 | 8391**** | ADA 596.6: BTT 108793800: DOGE 472.7: LINK 6.61: MATIC 314.553: VET 6143 | CUD | YES |
| AD05 | AD05**** | SHIB 511851868.7 | CUD | YES |
| 856B | 856B** | DOGE 0.000539: DOGE 290.4 | CUD | YES |
| D24F | D24F** | ADA 6: APE 11.53: ATOM 23.913: AVAX 43.42: BTC 0.003305: DGB 6575.1: DOGE 4046.1: DOT 79.086: EGLD 16.5313: ETH 0.01928: LINK 74.3: LLUNA 5.782: LUNA 2.478: LUNC 540332.2: MATIC 2300.085: NEO 17.58: SHIB 21155331.1: SOL 6.3208: USDC 62.22: VET 22780.3: VGX 5264.37 | CUD | YES |
| 3F4D | 3F4D**** | ADA 75: BTT 173836600: CKB 19488: HBAR 385: TRX 1168: VGX 70.81: XVG 4000 | CUD | YES |
| 3B48 | 3B48** | VGX 4.02 | CUD | YES |
| 040A | 040A** | BTC 0.001983 | CUD | YES |
| C3C8 | C3C8**** | ALGO 366.83: BTT 1000484899.9: CKB 20444.2: DGB 14907.2: HBAR 12380: SHIB 40718685.3: VET 12438.9 | CUD | YES |
| 68FF | 68FF** | BTC 0.000432: BTT 14548700: CKB 1951.2: DOGE 166.7: ICX 40.1: STMX 976.7: TRX 242.1: XLM 106.6: XVG 957 | CUD | YES |
| 3BF6 | 3BF6**** | BTT 17689800 | CUD | YES |
| 22B4 | 22B4** | VGX 2.79 | CUD | YES |
| 771D | 771D** | ETH 0.00351: LLUNA 10.904: LUNA 4.673: LUNC 1019412.8: MATIC 2.24 | CUD | YES |
| 4B2E | 4B2E**** | BTT 339199799.9: DGB 7710.9 | CUD | YES |
| 3EAA | 3EAA**** | ALGO 1660.38: BTT 1352247800: CKB 35184.7: DOGE 39770.2: DOT 160.673: MANA 199.79: MATIC 3197.065: SHIB 712493048.1: STMX 31: VET 34438.9: VGX 1098.26: XVG 7288.9 | CUD | YES |
| 151 | 0151** | EOS 155.6 | CUD | YES |
| DC9C | DC9C** | VGX 4.03 | CUD | YES |
| CCEE | CCEE**** | LLUNA 22.925: LUNA 9.825: LUNC 2140837.9 | CUD | YES |
| E3FE | E3FE** | VGX 4.33 | CUD | YES |
| CEB6 | CEB6** | VGX 4.01 | CUD | YES |
| 4EC7 | 4EC7** | BTC 0.000941: ETH 0.02687: USDC 506.37 | CUD | YES |
| BCC0 | BCC0**** | ETH 0.01173: SHIB 10255928 | CUD | YES |
| 9E+51 | 9E51** | ADA 5.7: BTC 0.000394: DOT 84.217: ETH 0.00713: LTC 0.35547: MATIC 694.306: USDC 7.97: VGX 540.94: ZRX 294.1 | CUD | YES |
| A9D7 | A9D7** | BTC 0.000505 | CUD | YES |
| 8D92 | 8D92** | VGX 4.01 | CUD | YES |
| D119 | D119**** | DOGE 1062.3: SHIB 7177759.6 | CUD | YES |
| A0DF | A0DF** | BTC 0.00055: BTT 24096300: CKB 1089.2: DOGE 81.8: TRX 486.4: UNI 0.763 | CUD | YES |
| 6CD7 | 6CD7**** | ALGO 196.15: BTT 90692900: DOGE 1288.8: MANA 142.8: TRX 1780.3: VET 1987.6: XLM 504.7 | CUD | YES |
| 080E | 080E** | ADA 54.4: ALGO 1001.42: APE 131.97: AVAX 44.49: BTC 0.000613: DOGE 9265.4: DOT 121.22: EGLD 55.3887: ENJ 1503.13: ETH 0.00546: FIL 109.54: GRT 6399.76: LINK 33.54: LUNA 1.14: LUNC 74590.3: SHIB 71633882.6: TRX 13192.7: USDC 102.4: VET 27786.7: VGX 1087.33 | CUD | YES |
| 6EAB | 6EAB** | VGX 2.88 | CUD | YES |
| E56E | E56E**** | ADA 900.8: DOGE 1872.8: ETH 0.21214 | CUD | YES |

### SCHEDULE F ATTACHMENT 3.3 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| F599 | F599**** | LLUNA 6.005: LUNA 2.574: LUNC 0.4: SHIB 10131713.1 | CUD | YES |
| 2333 | 2333** | DOGE 120.5 | CUD | YES |
| 8700 | 8700** | ALGO 6.39: BTC 0.000508: BTT 3661900: SHIB 3205666.3: STMX 488.4: XLM 14.3: XVG 373.4 | CUD | YES |
| B1FC | B1FC**** | ADA 395.1: BTT 226602100: CKB 566.2: DOGE 5340.2: EOS 40.03: SHIB 1007193190.5: TRX 486.8: VET 279.2: XLM 201.7 | CUD | YES |
| 87B7 | 87B7**** | SHIB 261904.7: UNI 0.516 | CUD | YES |
| 38B4 | 38B4**** | BTC 0.000451: BTT 300317300: DASH 0.015: ETC 16.8: TRX 1336.8: VET 1737.7: XLM 628.1: XVG 10334.2 | CUD | YES |
| A00E | A00E**** | ADA 3887.4: AVAX 72.09: BTC 0.000446: DOT 93.674: ETH 2.7051: MATIC 1762.759: SOL 37.0283: SRM 235.847: STMX 17046.8: VET 3323.6 | CUD | YES |
| 51D1 | 51D1**** | BTT 1007610200: HBAR 11672.3: VET 50083.7 | CUD | YES |
| 0 | 0E97**** | ADA 615.4: ALGO 284.99: AMP 25785.56: BTT 12252456300: DOGE 101599.7: EOS 119.26: OXT 1179.5: SHIB 1629792.9: STMX 28891.6: SUSHI 61.34: XLM 10867.1 | CUD | YES |
| 779C | 779C** | VGX 2.82 | CUD | YES |
| FF51 | FF51** | BTC 0.001588: SHIB 2852660.1 | CUD | YES |
| 667D | 667D** | VGX 30.05 | CUD | YES |
| ADE9 | ADE9** | BAT 0.1: BCH 0.00178: BTC 0.001825: EOS 0.11: ETC 0.01: ETH 0.01077: LTC 0.00613: QTUM 0.01: XLM 1.8: XMR 0.002: ZEC 0.001: ZRX 0.1 | CUD | YES |
| 5C9C | 5C9C**** | ADA 110.4: LINK 10.52: MATIC 16.556: VET 100.4: XTZ 2.14 | CUD | YES |
| 6D13 | 6D13** | LUNA 0.118: LUNC 7693.3: USDC 4515.92: VGX 5124.65: YFI 0.061753 | CUD | YES |
| 78CC | 78CC**** | BTC 0.000015: SHIB 25313217.9: VGX 120.53 | CUD | YES |
| EAF3 | EAF3**** | DOGE 5324.5 | CUD | YES |
| 756E | 756E** | VGX 2.78 | CUD | YES |
| B32B | B32B**** | ADA 136.8: USDC 99.43 | CUD | YES |
| 80DD | 80DD** | SHIB 770891.1 | CUD | YES |
| 9084 | 9084**** | DOGE 537: LLUNA 8.752: LUNA 3.751: LUNC 817940.2 | CUD | YES |
| 5692 | 5692** | VGX 4.03 | CUD | YES |
| 6504 | 6504** | VGX 2.79 | CUD | YES |
| B134 | B134**** | SHIB 1970241.3 | CUD | YES |
| 9E+27 | 9E27**** | BTC 0.000446: DOGE 878.4: SHIB 2652519.8 | CUD | YES |
| C5C6 | C5C6** | BCH 0.00105: BTC 0.000005: EOS 0.06: ETC 0.01: ETH 0.00042: LTC 0.00347: XLM 1.1: XMR 0.001: ZRX 0.1 | CUD | YES |
| 2F7B | 2F7B**** | SHIB 18875990.8 | CUD | YES |
| 7F85 | 7F85** | VGX 2.79 | CUD | YES |
| 84D4 | 84D4** | VGX 4.23 | CUD | YES |
| BB03 | BB03** | ADA 11.8: ETH 6.24927: SHIB 80471336.9: VET 85454.7: VGX 2.84 | CUD | YES |
| 0E1E | 0E1E** | BAT 1: BCH 0.00345: BTC 0.000002: EOS 0.28: ETC 0.07: ETH 0.00697: LTC 0.02315: QTUM 8.03: XLM 8.7: XMR 0.011: ZEC 0.004: ZRX 1.3 | CUD | YES |
| 3647 | 3647** | VGX 2.77 | CUD | YES |
| B1C3 | B1C3**** | ADA 0.6: BTC 0.107275: DOGE 1157: ETH 0.75728: GLM 166.66: STMX 847.4: XVG 1250 | CUD | YES |
| D5CE | D5CE** | BTC 0.000673: DOGE 434.9: MANA 3.23: SHIB 1830370.8 | CUD | YES |
| 5A2C | 5A2C**** | BTC 0.000443: BTT 29752300: DGB 377.8: OXT 51.4 | CUD | YES |
| 7BF7 | 7BF7** | BTT 2478100: SHIB 977590.6 | CUD | YES |
| 0CAA | 0CAA** | VGX 2.8 | CUD | YES |
| AED6 | AED6**** | BTT 1231608700: SHIB 46397253.4 | CUD | YES |
| E9D1 | E9D1** | DOGE 1078.4: SHIB 16687013.3: USDC 127.65 | CUD | YES |

## SCHEDULE F ATTACHMENT 6.2 Changed Customer Claims

### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 695E | 695E**** | BTT 94991500: DOGE 75.6: SHIB 12397432.6 | CUD | YES |
| 4CE9 | 4CE9** | BTC 0.026023: DOT 63.51: ETH 1.15211: LINK 0.1: LUNA 0.039: LUNC 2544.9: MATIC 1.798 | CUD | YES |
| 7F08 | 7F08** | BTC 0.000206 | CUD | YES |
| 02A1 | 02A1** | LLUNA 5.604: LTC 11.18174: LUNA 2.402 | CUD | YES |
| 2A3E | 2A3E** | BTT 41974300: SHIB 11514257.9: VGX 0.99 | CUD | YES |
| 2CDD | 2CDD** | ALGO 205.24: AMP 5101.84: APE 25.408: BTC 0.005732: BTT 79060400: CHZ 1015.3029: FTM 224.749: GALA 1088.9992: GRT 1004.27: LINK 17.01: LUNC 766412.7: MANA 236.49: MATIC 295.613: SHIB 62780.9: SOL 14.2684: TRX 3390.5: USDC 103.12: VET 12262.5: XLM 1049.1 | CUD | YES |
| 4477 | 4477** | VGX 2.8 | CUD | YES |
| D70A | D70A** | VGX 142.86 | CUD | YES |
| 8C33 | 8C33** | BTC 0.000498: SHIB 2897710.8 | CUD | YES |
| B551 | B551** | BTC 0.00028: USDC 2.64: VGX 4.46 | CUD | YES |
| 8A7A | 8A7A**** | ADA 21586.2: DOGE 2074: MATIC 0.445: SHIB 4591368.3: VET 14244.2 | CUD | YES |
| 6779 | 6779**** | LLUNA 136.287: LUNA 58.409: LUNC 12736068 | CUD | YES |
| F5A0 | F5A0**** | ADA 104: BTT 100373100: CKB 7516.9: DOGE 3708.4: STMX 17369.2: TRX 5247: VET 10172.7: XVG 3472.4 | CUD | YES |
| 77B4 | 77B4**** | ADA 919.1: ALGO 6729.82: BTC 0.000001: BTT 1620229852.8: DOGE 46590.4: ETH 0.00368: JASMY 234111.2: REN 20387.52: SHIB 286180538.3: SPELL 559914.5: STMX 7691 | CUD | YES |
| 62000000000 | 62E9**** | AMP 3963.91: SHIB 7152356.8: VGX 2.75 | CUD | YES |
| 7F9D | 7F9D**** | BTC 0.000401: DOGE 13792.5: ETH 0.77724: SHIB 77007225.9 | CUD | YES |
| B4A7 | B4A7** | VGX 4.02 | CUD | YES |
| CC69 | CC69** | BTC 3.472647: ETH 43.03697: LINK 8.34: LLUNA 91.99: LUNC 127.4: SHIB 139134: SOL 0.0366: USDC 241.38: VGX 28.2 | CUD | YES |
| AB4C | AB4C** | ADA 2.1: BTC 0.758706: DOT 130.216: ETH 0.00773 | CUD | YES |
| 4BC4 | 4BC4** | ADA 40.3: APE 586.519: AXS 4.73645: VGX 5547.27 | CUD | YES |
| 1FE8 | 1FE8** | VGX 4.73 | CUD | YES |
| C3FE | C3FE**** | AVAX 0.05: BTT 9433975.7: HBAR 2953.4: LLUNA 12.722: LUNA 0.592: LUNC 543327: OMG 0.61: VGX 675.58 | CUD | YES |
| 9864 | 9864**** | ATOM 4: BTT 127698800: DOGE 296.3: DOT 1.246: HBAR 324.4: LUNA 2.07: LUNC 2: SHIB 73892278.3: SOL 1.4035: STMX 3118.7: TRX 1049.4: VGX 61.98 | CUD | YES |
| 1290 | 1290**** | ADA 0.7: DOGE 8788.5 | CUD | YES |
| FECE | FECE** | VGX 4.31 | CUD | YES |
| 2011 | 2011** | ADA 3271.4: BTT 37289400: DOGE 21.8: ETH 0.00075: STMX 4788.5: VGX 163.09 | CUD | YES |
| C3DD | C3DD**** | ADA 767.2: CKB 267.8: VGX 19.91 | CUD | YES |
| 1CB6 | 1CB6** | CKB 131978.2: LUNA 0.242: LUNC 15807.9: SHIB 10664770.8 | CUD | YES |
| 109B | 109B** | BTC 0.000531: BTT 9825100: SHIB 2062422.6 | CUD | YES |
| F9DA | F9DA** | BAT 1456.7: CELO 52.808: DGB 313825.9: IOT 89.8: LLUNA 142.837: LUNA 61.216: USDC 367.96: XMR 1.701 | CUD | YES |
| AB24 | AB24**** | SHIB 212676752.4 | CUD | YES |
| 75BD | 75BD** | BTC 0.008466: DOT 4.511: ENJ 64.08: KNC 0.08: LTC 1.0399: USDC 4446.71 | CUD | YES |
| 9C67 | 9C67** | VGX 2.78 | CUD | YES |
| 8422 | 8422** | ATOM 0.039: BTC 0.002026: DOGE 1606.4: DOT 0.213: ENJ 605.4: EOS 1.32: ETH 0.0095: LLUNA 9.987: LUNA 4.28: LUNC 932824.8: MANA 0.46: OCEAN 1416.25: SAND 144.636: STMX 9926.5: VGX 513.11: ZEC 0.039 | CUD | YES |
| 0B2A | 0B2A**** | SHIB 12469607.6 | CUD | YES |
| A440 | A440** | BTC 0.006637: VET 3411.9 | CUD | YES |
| F9F1 | F9F1**** | ETH 0.22377: FTM 93.519: MANA 91.59: MATIC 204.048: SHIB 7627336.5: VGX 13.59 | CUD | YES |
| A080 | A080** | ADA 3.5: LINK 0.14: LUNA 1.012: LUNC 66234.8: MATIC 587.05: SOL 20.4041: VET 23977.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 6.5 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 1438 | 1438** | ADA 0.6: BTT 389200: VET 0.2 | CUD | YES |
| 108B | 108B**** | ADA 97: BTC 0.000468: BTT 123276300: ETC 3.39: SHIB 4170141.7 | CUD | YES |
| 6CF3 | 6CF3**** | BTC 0.000391: SHIB 10005945.3 | CUD | YES |
| EBAD | EBAD**** | HBAR 3589.2: SHIB 4754358.1 | CUD | YES |
| 2B76 | 2B76** | DOGE 6.9 | CUD | YES |
| CB4B | CB4B** | ADA 1960.4: ALGO 508.78: ETH 0.01197: HBAR 41535.7: LINK 164.44: VET 212225.5: VGX 523.54: XRP 1754.4 | CUD | YES |
| 35C9 | 35C9**** | ADA 1541.9: DOT 225.705: SHIB 17016260.9: VGX 546.56 | CUD | YES |
| 2A87 | 2A87** | VGX 2.79 | CUD | YES |
| 3100 | 31E2** | VGX 2.75 | CUD | YES |
| 8BC5 | 8BC5** | VGX 4.02 | CUD | YES |
| 23DD | 23DD**** | BTC 0.000447: BTT 153822400: DOGE 4605.2 | CUD | YES |
| 2FC9 | 2FC9** | APE 4.601: DOGE 158.7: LUNA 0.084: LUNC 5496.6: SHIB 16688892.6 | CUD | YES |
| FB3F | FB3F** | VGX 4.01 | CUD | YES |
| 501 | 0501** | BTC 0.000405: DOGE 8637.5: SHIB 261726825.6 | CUD | YES |
| 74C7 | 74C7**** | ADA 33.6: AVAX 4.04: CKB 10960.1: DOGE 501.6: FIL 6.48: FTM 808.438: GALA 233.4138: LINK 0.04: LUNA 27.196: LUNC 981845.8: PERP 1.835: SHIB 22816607: SOL 2.4323: SPELL 38795.7: UMA 527.907: VGX 8.34: XVG 9763.3: YFI 0.006555: YFII 2.024259 | CUD | YES |
| FEE6 | FEE6**** | BTC 0.00041: LLUNA 2.805: LUNA 1.203: LUNC 761034: SHIB 51974035.6 | CUD | YES |
| DB86 | DB86**** | BTT 10300: DOGE 18.4: SHIB 69826043.1 | CUD | YES |
| 842E | 842E**** | ADA 17.2: DOGE 1249.3: VGX 5.28 | CUD | YES |
| 6EDF | 6EDF**** | ADA 468.2: BTT 211354200: DOGE 5201.8: VGX 515.88 | CUD | YES |
| 771B | 771B** | VGX 4.03 | CUD | YES |
| 49000 | 49E3**** | DOGE 158.6: VET 490.9 | CUD | YES |
| B0BB | B0BB** | BTC 0.000514: SHIB 2000000 | CUD | YES |
| E98D | E98D** | SHIB 1103652.8 | CUD | YES |
| 6D06 | 6D06** | ADA 11.9: BTC 0.001023: DOT 1.109: TRX 190.4 | CUD | YES |
| 939E | 939E** | VGX 4.02 | CUD | YES |
| 5D68 | 5D68**** | ADA 3128.4: AVAX 9.65: DOT 60.002: ETH 1.01868: GRT 1030.7: MATIC 412.936: SOL 8.5671: SRM 202.912 | CUD | YES |
| A561 | A561** | LLUNA 11.118: LUNA 4.765: LUNC 1039067.6 | CUD | YES |
| 3DC4 | 3DC4** | VGX 4.01 | CUD | YES |
| DB00 | DB00**** | ADA 9.3: BTT 98753400: SHIB 2538071: VET 481 | CUD | YES |
| AF92 | AF92** | MANA 54.84: VGX 667.47 | CUD | YES |
| DCD2 | DCD2**** | BTT 700288400: DOGE 26790.8: ETC 69.79: SHIB 130431410: VET 41209.2: YFI 0.070016 | CUD | YES |
| 2927 | 2927** | VGX 2.78 | CUD | YES |
| 7A1C | 7A1C** | SHIB 40397.2 | CUD | YES |
| F68D | F68D**** | ADA 515.6: AVAX 3: BTC 0.013911: DOT 3.187: EGLD 0.9257: ETH 0.36265: SAND 29.0814: UNI 5.874 | CUD | YES |
| 3E+77 | 3E77** | VGX 4 | CUD | YES |
| A7D1 | A7D1** | BTC 0.000819: ETH 0.0019: LINK 0.32: SHIB 31458.4: VGX 2.99 | CUD | YES |
| 1700000000 | 17E8** | VGX 4.02 | CUD | YES |
| 8796 | 8796** | ADA 13.2: AVAX 10.88: BTC 0.002235: HBAR 54185.4: LTC 0.01085: LUNA 1.76: LUNC 1.7: ONT 831.11: SOL 16.8111: USDC 3.78: VGX 666.5 | CUD | YES |
| 9FD2 | 9FD2** | SHIB 4744488.3: VET 48860.5: XRP 159.1 | CUD | YES |
| AB47 | AB47**** | BTT 402520800: SHIB 162206229.9: TRX 2498.7: VET 5120.3 | CUD | YES |
| 2737 | 2737**** | SHIB 39152993.1 | CUD | YES |
| 8CCF | 8CCF** | BTC 0.01541 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 986A | 986A**** | BTT 12688500: CKB 1040.2: DGB 306.1: DOGE 1062.1: HBAR 41.6: MATIC 2559.799: OXT 11.5: STMX 150.6: TRX 199.5: VET 377.9: XLM 15.7: XVG 200.8 | CUD | YES |
| 3200000000 | 32E8** | VGX 2.77 | CUD | YES |
| 87D0 | 87D0** | ADA 6650.8: ALGO 3039.66: AVAX 2.66: BTC 0.701876: DOGE 656.3: DOT 10.787: ETH 0.75519: HBAR 618: IOT 55.11: LTC 1.18115: MATIC 75.226: SOL 0.5419: TRX 3118.6: XRP 1498.4 | CUD | YES |
| 8D37 | 8D37** | BTC 0.000076 | CUD | YES |
| 9B86 | 9B86** | ADA 1.3: ENJ 13.46: ETH 0.0001: VGX 3.64 | CUD | YES |
| E418 | E418**** | ADA 0.1: ALGO 33.31: AMP 14716.27: ANKR 3499.1462: BTT 422398617.3: CHZ 397.2518: CKB 59686: DGB 23581.1: DOGE 1437.4: ETC 0.04: FIL 0.47: FLOW 38.544: HBAR 615.1: LLUNA 8.621: LUNA 3.695: LUNC 806071.5: MATIC 1.31: SHIB 262347747.6: STMX 22087.6: TRX 787.6: UNI 10.144: VET 5163: XLM 1030.7: XVG 31372.8: YFI 0.010005 | CUD | YES |
| 51FB | 51FB**** | BTT 27835100: DOGE 202.2: SHIB 25787203.7: TRX 2229.8 | CUD | YES |
| 86A2 | 86A2**** | ADA 3190.7: BTC 0.000387: BTT 1552568600: CKB 104694.5: DOGE 1130: ETH 2.12699: STMX 102328: TRX 45620: XVG 108711.1 | CUD | YES |
| 2A25 | 2A25**** | LLUNA 11.999: LUNA 5.143: LUNC 1121637.8 | CUD | YES |
| D683 | D683** | ADA 33.9: BTC 0.002403 | CUD | YES |
| 2C51 | 2C51** | BTC 0.000387: SHIB 3920854.4 | CUD | YES |
| 1B25 | 1B25**** | DOGE 407.9: ETH 0.04725 | CUD | YES |
| 9D2C | 9D2C**** | ADA 230.3: BCH 0.55505: BTT 86513300: DOT 4.231: EOS 20.07: ETH 0.38948: LTC 0.37514: MATIC 28.584: SHIB 1177856.3: STMX 9418.1: TRX 2146.8: XVG 2882.8 | CUD | YES |
| C7D5 | C7D5**** | ADA 643.5: BTC 0.00361: BTT 100207100: DOT 18.055: GLM 182.55: MATIC 5086.78: TRX 3695.4: USDT 50.02: XVG 20047.8 | CUD | YES |
| B9F3 | B9F3**** | BTT 696272863: DOGE 10277.8: DOT 100.738: ETH 0.22263: SHIB 93071067.2: SOL 16.6196 | CUD | YES |
| D07A | D07A** | ADA 1008.7: BTC 0.00004: CKB 24485.1: DOGE 10011.2: ETH 1.0062: LINK 20.98: LLUNA 3.328: LTC 0.01108: LUNA 1.426: LUNC 311086.1: MANA 646.9: MATIC 169.626: SHIB 35994845.5: SOL 4.0112: VET 16744.9: XLM 4455.8: XRP 1207.5 | CUD | YES |
| FBA3 | FBA3** | VGX 2.76 | CUD | YES |
| F7D5 | F7D5**** | ADA 1407.4: ALGO 108.4: AMP 5434.19: ATOM 5.587: AVAX 35.54: AXS 4.0057: BAND 29.515: BTC 0.000519: BTT 471173800: CELO 88.947: CKB 34415.2: CRV 64.4064: DGB 6881.2: DOT 62.609: EGLD 4.5607: FIL 17.13: FTM 508.981: GRT 181.52: HBAR 970.1: LINK 21.69: LUNA 2.691: LUNC 2.6: MATIC 731.656: NEO 19.235: ONT 321.35: SAND 225.7051: SHIB 108548797: SOL 14.4716: SUSHI 114.2776: TRX 13855.2: UNI 76.808: VET 9104.4: XVG 13920.8 | CUD | YES |
| 3641 | 3641**** | ADA 367: BTT 60333500: ETH 0.10284: STMX 1040.5 | CUD | YES |
| 3FF7 | 3FF7** | BTC 0.000001 | CUD | YES |
| 033B | 033B**** | ADA 44353.9: AXS 699.10319: BTC 2.171653: DOGE 32.7: ETH 19.07173: LINK 11.92: LTC 0.03943: SHIB 248277230.9: VGX 26831.56 | CUD | YES |
| DCB9 | DCB9** | BTC 0.00052 | CUD | YES |
| E9ED | E9ED** | VGX 4.94 | CUD | YES |
| AAFC | AAFC** | VGX 2.82 | CUD | YES |
| 4D82 | 4D82**** | CKB 194719.7: LLUNA 4.716: LUNC 440862.5 | CUD | YES |
| 509D | 509D** | SHIB 1413028.1 | CUD | YES |
| F432 | F432** | VGX 4.03 | CUD | YES |
| 117A | 117A** | VGX 2.77 | CUD | YES |
| 2643 | 2643** | SHIB 274047.6 | CUD | YES |
| 1D9C | 1D9C** | VGX 4.01 | CUD | YES |
| 7 | 0007**** | BTT 31014500: DOGE 4478.8: LUNA 1.55: LUNC 101340.6: SHIB 3597934.1 | CUD | YES |
| 81C0 | 81C0**** | BTT 6475500: DOGE 254.5: DOT 1.248: ETH 0.03505: SOL 0.7044: VET 195.7 | CUD | YES |
| 079B | 079B** | SHIB 284523.2 | CUD | YES |

**SCHEDULE F ATTACHMENT 6.7 Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 8CC8 | 8CC8**** | BTT 804488900: MATIC 1070.869: VET 12040.3: XVG 36649 | CUD | YES |
| 5E+13 | 5E13** | VGX 2.78 | CUD | YES |
| EC01 | EC01**** | ADA 0.5: AMP 17260.83: ATOM 62.86: AVAX 23.8: BAND 15.014: BTT 1062649300: CHZ 1044.8279: DGB 7235.3: DOT 37.46: ENJ 50.62: EOS 17.97: FIL 4.22: HBAR 5504.4: OMG 155.2: OXT 171.4: SHIB 44723677.8: SOL 2.0423: STMX 34572.6: TRX 11169.5: UMA 32.306: VET 5125.8: VGX 0.01: XTZ 0.61: XVG 6310.6 | CUD | YES |
| 9127 | 9127**** | ADA 234.7: ALGO 11.24: BTC 0.000233: BTT 6058000: DOGE 0.3: DOT 1.005: ETH 0.00214: SHIB 15073518.5: TRX 1140.7 | CUD | YES |
| BC07 | BC07** | BTC 0.002904 | CUD | YES |
| 97B4 | 97B4** | DOT 62.328 | CUD | YES |
| B938 | B938**** | ADA 20.7: APE 8.115: ATOM 1.226: BTT 56826178.7: CHZ 101.626: DOGE 2142.4: DOT 2.173: ETH 0.01125: FIL 2.07: HBAR 342.2: LINK 1.06: MATIC 14.207: SAND 3.4273: SHIB 390777.6: SOL 2.0286: TRX 113.2: VET 316.8 | CUD | YES |
| FC99 | FC99** | BTC 0.000498: SHIB 2658160.5 | CUD | YES |
| 00B9 | 00B9** | SHIB 3334188.2 | CUD | YES |
| 11C0 | 11C0**** | ADA 7.6: DOGE 43.8: ETC 0.16: ETH 0.005: LUNA 0.489: LUNC 31975.2: MANA 3.77: SHIB 1207729.4 | CUD | YES |
| 4145 | 4145** | BTC 0.034632: ETH 0.01414: LTC 1.68018: MATIC 63.678: USDC 38.15 | CUD | YES |
| 4F46 | 4F46**** | LTC 10.31409 | CUD | YES |
| 3EDF | 3EDF** | DOGE 53.9: SHIB 206298.9 | CUD | YES |
| B3B9 | B3B9** | EOS 0.01: ZRX 0.1 | CUD | YES |
| 946 | 0946**** | ADA 3126.9: BTC 0.130444: BTT 91611300: DOT 31.725: ETH 9.31217: FIL 3.55: LTC 6.73876: STMX 3588.5: TRX 672.1: UNI 14.309: VET 3315.5: VGX 31.18: XLM 137.5: ZRX 75.1 | CUD | YES |
| D533 | D533**** | BTC 0.014392: BTT 1001703920: CKB 47533: DOGE 9971.3: JASMY 111826.6: LLUNA 54.359: LUNA 23.297: LUNC 16029183.7: MATIC 299.796: SHIB 63036660.4: SPELL 1166047.7: STMX 101650.9 | CUD | YES |
| 9F6E | 9F6E**** | BTC 0.000498: BTT 104771200: DGB 15000: SHIB 21131997.1 | CUD | YES |
| E5A1 | E5A1** | ADA 564.8: ATOM 24.432: AVAX 6.95: BAND 5.9: BTC 0.013577: COMP 1.02975: DGB 5830: DOT 30.554: ETH 8.66555: KNC 105.32: LINK 23.28: MATIC 9477.345: SOL 115.8434: USDC 20783.5: VET 3451.4: VGX 10435.04: ZRX 238 | CUD | YES |
| 65F5 | 65F5** | ADA 406.8: ALGO 281.37: BTC 0.000557: VET 2242.6 | CUD | YES |
| 5972 | 5972**** | ADA 148.2: DOGE 2585: ETC 17.89: ETH 4.59474: VET 3824.5 | CUD | YES |
| 0A23 | 0A23**** | BTC 0.00041: BTT 9893736.4: CKB 1795.2: LLUNA 3.915: LUNA 1.678: LUNC 365995.7: SHIB 17824255: TRX 315.3: XVG 1700.6 | CUD | YES |
| F2C6 | F2C6** | BTC 0.000552 | CUD | YES |
| 0D66 | 0D66** | BTC 0.000563 | CUD | YES |
| B66A | B66A**** | APE 3.552: DOGE 90.6: ETC 0.78: ETH 0.16202: KNC 7.59: LUNA 2.004: LUNC 131052.4: PERP 3.001: REN 21.03: SKL 508.8: SPELL 3989 | CUD | YES |
| 5D69 | 5D69** | ADA 326.5: SHIB 3752232.6 | CUD | YES |
| 2CA7 | 2CA7**** | ADA 2887.6: BTT 398636700: TRX 37881.6: VET 22742.4 | CUD | YES |
| 82 | 82E0**** | DOGE 25907.2: ETC 118.46 | CUD | YES |
| 05A3 | 05A3**** | ADA 5840.2: ALGO 107.09: BTT 1011181932.9: CKB 25804.9: FTM 285.275: IOT 443.46: LINK 1.09: LTC 0.12699: LUNA 3.312: LUNC 1041073.2: MATIC 268.466: SHIB 54399841.3: STMX 13118.5: SUSHI 250.6592: TRX 1670.9: VET 10597: VGX 12.31: XLM 206.2: XVG 63936.3 | CUD | YES |
| C5AF | C5AF** | VGX 121.06 | CUD | YES |
| FE42 | FE42** | BTT 120181572.7: SHIB 38916197.6: YFI 0.00124 | CUD | YES |
| E333 | E333**** | BTC 0.000485: BTT 6665500: DOGE 94.6 | CUD | YES |
| A3F5 | A3F5** | VGX 4.02 | CUD | YES |
| 39F0 | 39F0**** | ETH 0.67905: VGX 561.79 | CUD | YES |
| 243E | 243E** | ADA 108.9: BTC 0.000496: SHIB 5172413.7 | CUD | YES |
| 33AD | 33AD**** | ADA 1074: BTT 26729100: DOGE 195.1: ETH 3.1671 | CUD | YES |
| 7ADA | 7ADA** | VGX 2.84 | CUD | YES |

## SCHEDULE F ATTACHMENT 6-3 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 4053 | 4053** | VET 106.5 | CUD | YES |
| B01B | B01B** | VGX 5.15 | CUD | YES |
| 2999 | 2999** | ADA 4.8: DOGE 35: DOT 0.56: VGX 4.02 | CUD | YES |
| 65C5 | 65C5** | VGX 4.01 | CUD | YES |
| 998A | 998A**** | ADA 599.6: AMP 9803.32: AVAX 2.6: BTC 0.000436: CHZ 1067.5421: DOT 26.1: ENJ 114.56: LINK 37.39: MANA 110.82: MATIC 545.171: OCEAN 513.4: SOL 3.0404: STMX 29329.6: VGX 238.46 | CUD | YES |
| E97C | E97C** | SHIB 606796.1 | CUD | YES |
| B1A1 | B1A1**** | BTT 16255600: DOGE 4211 | CUD | YES |
| 760000 | 76E4**** | ADA 176.8: GRT 126.71: SHIB 2257069.2: SOL 1.5354 | CUD | YES |
| 6BB7 | 6BB7** | VGX 4.26 | CUD | YES |
| 78ED | 78ED**** | ADA 41: DOGE 1473.7: VGX 26.24 | CUD | YES |
| 37EF | 37EF**** | BTC 0.000498: BTT 1792131572: DOGE 3543: SHIB 70810143.6 | CUD | YES |
| 1768 | 1768**** | DOGE 759.1: SHIB 15934764.3: VGX 3137.27 | CUD | YES |
| 20A3 | 20A3**** | ADA 22.7: SHIB 13897322 | CUD | YES |
| 1C35 | 1C35** | VGX 2.78 | CUD | YES |
| CDA1 | CDA1**** | ADA 2520.9: ETH 0.69625: HBAR 4247.5: MANA 151.26: OXT 1162.8: SHIB 5182179.9: SOL 1.0088: VET 15561.3: XLM 2326.7 | CUD | YES |
| A4AE | A4AE** | VGX 2.75 | CUD | YES |
| 1B78 | 1B78** | SHIB 1372180.4 | CUD | YES |
| ED08 | ED08** | AAVE 1.5207: AVAX 6.44: BAT 108.1: BTC 0.276375: BTT 7542800: COMP 0.58712: DOT 80.872: DYDX 3.6055: EGLD 0.3924: ENJ 29.16: ETH 0.52967: FTM 16.011: IOT 17.8: LINK 172.19: LLUNA 2.97: LUNA 1.273: LUNC 4.1: MATIC 113.693: OCEAN 2622.87: STMX 3274.9: UNI 2.804: VET 1202.5: VGX 528.36 | CUD | YES |
| C854 | C854**** | DOT 24.04: USDC 3488.01 | CUD | YES |
| E7F8 | E7F8**** | ADA 17154.8: ALGO 1129.58: APE 11.73: AUDIO 7.146: AVAX 0.04: AXS 15.00629: BTT 300147900: CKB 80484.8: DGB 1143.7: DOT 0.458: ETC 0.17: ETH 2.8667: FTM 1063.65: GRT 2410.43: LINK 101.66: LLUNA 9.666: LUNA 4.143: LUNC 3033.4: MANA 1003.49: MATIC 5197.494: OCEAN 19.9: SAND 1077.9016: SHIB 11211655.9: SOL 47.0732: TRX 99.2: VGX 544.31: XTZ 4.49 | CUD | YES |
| 7EA2 | 7EA2** | ADA 286.3: BTC 0.53851: ETH 0.03074: LINK 0.08: VGX 21064.65 | CUD | YES |
| F3F0 | F3F0** | ADA 11.3: BTC 0.001422: ETH 0.00589: SHIB 564079.4: XLM 72.1 | CUD | YES |
| 36A6 | 36A6** | ADA 4.2: APE 1058.849: AVAX 10.49: BTC 0.942651: DOGE 2620.9: DOT 107.37: ETH 14.80675: LINK 11.57: MATIC 175.647: SAND 90.2099: SOL 10.623: USDC 2.08: VET 5637.6 | CUD | YES |
| A481 | A481** | SHIB 49402443.9: VGX 2.82 | CUD | YES |
| BA24 | BA24** | VGX 2.76 | CUD | YES |
| 7CDF | 7CDF**** | ADA 1.7: DOGE 8.9: SHIB 103430382.8: VET 141.2 | CUD | YES |
| 2694 | 2694** | ADA 340.5: BTC 0.025243: ETH 0.51989: LINK 0.12: MATIC 470.032: SHIB 12012550.1: SOL 3.692: USDC 50.98 | CUD | YES |
| 6EB3 | 6EB3** | ADA 4.6: COMP 0.03263: DOGE 74.6: ETH 0.00215: SOL 0.0416: XLM 26.3 | CUD | YES |
| 2E+40 | 2E40**** | HBAR 683.4 | CUD | YES |
| 963F | 963F**** | DOGE 35032.4: ETC 922.01: SHIB 74762459: SOL 91.091 | CUD | YES |
| 734C | 734C** | BTC 0.047459: BTT 80000000: LLUNA 5.103: LUNA 2.187: LUNC 477112.1: VGX 261.25: XVG 21300.8 | CUD | YES |
| 277B | 277B**** | ADA 419.7: XLM 2296.5 | CUD | YES |
| 62D8 | 62D8** | BTC 0.000405: SHIB 51100113.7 | CUD | YES |
| 4FF8 | 4FF8**** | ADA 1094.6: BAT 4803.8: DOGE 11899.8: DOT 24.926: ETH 0.51053: GRT 695.94: LINK 277.37: LTC 2.28122: MANA 1324.25: SAND 91.2188: TRX 4367.9: UNI 69.921: VGX 606.37: XMR 10: XRP 10000 | CUD | YES |
| 92B1 | 92B1**** | ADA 39.8: BTT 10921400: DOGE 676.6: ETH 0.10398: GRT 95.12: SHIB 42732108.2: SOL 2.1881 | CUD | YES |
| 0BDE | 0BDE** | VGX 2.75 | CUD | YES |
| 3DB2 | 3DB2**** | LLUNA 17.636: LUNA 7.559: LUNC 3626200.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 6: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| C7E2 | C7E2**** | ADA 470.7: LUNA 2.484: LUNC 2.4: MANA 476.1: SOL 46.6486 | CUD | YES |
| 3AD5 | 3AD5**** | BTT 1240327681.6: DOGE 5957.4: SHIB 103435279.9: VET 2431.5 | CUD | YES |
| 9070 | 9070**** | BTC 0.037968: ETH 0.0061: SOL 6.0168: USDC 3085.56: VGX 5325.5 | CUD | YES |
| 0F09 | 0F09** | SHIB 348310.6 | CUD | YES |
| 78000000000 | 78E9**** | ADA 198: BTC 0.035664: HBAR 227.7: SHIB 4302555.8: SOL 2.2986 | CUD | YES |
| E2AE | E2AE**** | DOGE 2108 | CUD | YES |
| 8710 | 8710** | VGX 2.75 | CUD | YES |
| DD30 | DD30** | ADA 1.7: CKB 114514.2: LUNC 311.8 | CUD | YES |
| F40F | F40F**** | BTC 0.000521: DOT 71.346: ETH 0.49343: MANA 135.2: SHIB 216546855.8 | CUD | YES |
| 4644 | 4644** | VGX 2.79 | CUD | YES |
| 9292 | 9292**** | ADA 152.5: BTC 0.000394: SHIB 29678994.9: VGX 4.68 | CUD | YES |
| B4DE | B4DE**** | AMP 778.94: DOGE 866.7: GLM 100.79: TRX 341.5: XVG 522.3 | CUD | YES |
| 85DC | 85DC** | DOT 1.697: KSM 0.1 | CUD | YES |
| 7775 | 7775** | BCH 0.00102: BTC 0.00252: EOS 0.05: ETC 0.01: ETH 0.00599: LTC 0.00341: QTUM 0.01: XLM 1.1: XMR 0.001 | CUD | YES |
| 545E | 545E** | SHIB 1123974.3 | CUD | YES |
| 2DA0 | 2DA0**** | ADA 83.6: BTT 7372100: DOGE 189: SHIB 1331689.8 | CUD | YES |
| C207 | C207** | APE 55.51: BTC 0.000573: ETH 2.27492 | CUD | YES |
| 1326 | 1326**** | ADA 105.6: DOGE 250.4: ETH 0.00661 | CUD | YES |
| D60B | D60B** | ADA 13258.8: GALA 11337.0703: VGX 518.53 | CUD | YES |
| 081B | 081B** | USDC 13.01 | CUD | YES |
| FBB3 | FBB3** | LUNC 25.5 | CUD | YES |
| 896F | 896F** | BTC 0.000386 | CUD | YES |
| 8914 | 8914** | BTT 6817200: SHIB 359582.8 | CUD | YES |
| DFE3 | DFE3**** | ADA 51.9: ATOM 1.012: BTC 0.002633: DOGE 210.4: ETH 0.0341: LTC 0.31323: VET 111.3 | | YES |
| B09A | B09A** | VGX 15.52 | CUD | YES |
| DC4F | DC4F**** | BTC 0.000418: SHIB 3088712.8 | CUD | YES |
| 9654 | 9654** | BTC 0.000405: VET 459.4 | CUD | YES |
| 6CBC | 6CBC**** | ADA 3377.4: VGX 1129.07 | CUD | YES |
| 6D1B | 6D1B**** | BTC 0.000449: DOGE 2797.8 | CUD | YES |
| D5A5 | D5A5**** | SHIB 50182167.2 | CUD | YES |
| 1295 | 1295** | VGX 4.87 | CUD | YES |
| 6863 | 6863** | SHIB 968241.6 | CUD | YES |
| 0B91 | 0B91**** | ETC 0.87: ETH 0.14187: SHIB 13866711.9 | CUD | YES |
| 5845 | 5845** | DOGE 34.8: FTM 3.207: SHIB 171144.9: SUSHI 1.2227: XLM 26.6 | CUD | YES |
| AD18 | AD18** | BTC 0.000398: XVG 4503.5 | CUD | YES |
| 9112 | 9112**** | LLUNA 22.858: LUNC 4032246: SHIB 2214839.4 | CUD | YES |
| 90000 | 90E3**** | SHIB 35623215.7 | CUD | YES |
| A4F0 | A4F0** | XVG 1680.1 | CUD | YES |
| 37B2 | 37B2** | VGX 4.01 | CUD | YES |
| 7F84 | 7F84**** | ADA 227.2: BTC 0.001339: BTT 7633200: CKB 1038.6: ETH 0.03962 | CUD | YES |
| 8706 | 8706**** | SHIB 8411347.5: SPELL 109919.8 | CUD | YES |
| 0A48 | 0A48** | SHIB 13147515.1 | CUD | YES |
| F9B3 | F9B3**** | ATOM 0.003: VET 43217.9: XRP 7.1 | CUD | YES |

## SCHEDULE F ATTACHMENT 7 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| CE4F | CE4F**** | ADA 133.5: DOGE 481.2: ETH 0.03587: SRM 1.063: VET 238.5: XLM 79.8 | CUD | YES |
| 3683 | 3683** | VGX 4.98 | CUD | YES |
| B495 | B495**** | ADA 166: BTT 4132800: DOT 1.047: ETH 0.01063 | CUD | YES |
| C44D | C44D**** | ADA 1.3: APE 620.028: BTT 1111111111.1: DOGE 189630.7: VGX 786.98 | CUD | YES |
| 75D6 | 75D6**** | LLUNA 24.609: LUNA 50.206: LUNC 6170063: SHIB 126335.8 | CUD | YES |
| 309E | 309E** | BTC 0.000151 | CUD | YES |
| F4F0 | F4F0**** | ADA 764.1: DOT 0.514: ETH 1.03553: SHIB 134340368 | CUD | YES |
| 09FF | 09FF**** | ALGO 56.43: AVAX 0.17: BTC 0.008191: CAKE 10.688: COMP 0.38374: DGB 169.2: DOT 7.491: ETH 0.14473: FIL 2.75: FTM 25.107: LTC 0.34741: MANA 16.44: MATIC 70.603: SHIB 5949462: SOL 0.9987: SUSHI 22.6704: TRX 231.4: VET 1049.8: VGX 179.15: XLM 356.2: YFI 0.014392 | CUD | YES |
| 1E+87 | 1E87** | AAVE 1.1402: ADA 2.1: ATOM 2.367: BTC 0.010233: CHZ 145.6104: DOT 36.27: ETH 0.0805: FTM 1675.095: LINK 0.09: LLUNA 31.074: MATIC 2.699: SOL 77.5339: STMX 1400.7: USDC 1014.71: VGX 679.43 | CUD | YES |
| BE49 | BE49** | ADA 381: AMP 1347.61: BAT 33.1: BTC 0.014518: CKB 21828.4: DOGE 1087.8: DOT 30.66: ENJ 241.21: ETH 0.03695: GALA 3343.3567: HBAR 2496.8: LINK 15.05: LLUNA 3.495: LTC 2.09298: LUNA 1.498: LUNC 1655.9: MANA 15.11: MATIC 267.854: SAND 22.9166: SHIB 5124937.1: SOL 2.4576: STMX 41043.6: USDC 6.33: VET 1000: VGX 994.91: XTZ 13.05 | CUD | YES |
| 76C2 | 76C2**** | DOGE 3101.1: ETH 0.00311: LINK 14.4: LTC 2.92622 | CUD | YES |
| 94A8 | 94A8**** | ADA 72: ALGO 580.69: AMP 1088.13: APE 2.018: BTT 363413417.5: CKB 17776.6: DGB 998.6: DYDX 1.651: ENJ 41.87: FIL 2.32: FTM 43.074: JASMY 8382.7: LLUNA 10.875: LUNA 4.661: LUNC 1016707.8: MATIC 65.84: REN 22.46: SAND 20.7203: SHIB 9176074.6: SPELL 190130.4: STMX 13459.6: SUSHI 40.4292: XLM 176.5: XVG 17356.3: YFII 1.0161: YGG 12.879 | CUD | YES |
| 868F | 868F** | SHIB 1307189.5 | CUD | YES |
| 593D | 593D** | ADA 3: DOGE 6: SHIB 37863.1 | CUD | YES |
| 9DBC | 9DBC**** | BTT 48503400: DOGE 10157.5: SHIB 147975504.1 | CUD | YES |
| DF63 | DF63** | BTC 0.00158: XLM 221.3 | CUD | YES |
| 7B75 | 7B75** | BTT 21091400: TRX 1870.9 | CUD | YES |
| 65BA | 65BA** | BTC 0.006: ETH 0.08271: LLUNA 217.295: USDC 461.12: VGX 20153.2 | CUD | YES |
| 7CB7 | 7CB7** | SHIB 1204964.4: VET 189.5 | CUD | YES |
| A624 | A624**** | KAVA 1.002: VGX 10270.35 | CUD | YES |
| C851 | C851**** | ADA 8: BTT 156106444.8: DOGE 5477.6: HBAR 72.3: NEO 0.008: SHIB 26565639.4: TRX 872.3: VET 357.8: XVG 2975.2 | CUD | YES |
| 72F2 | 72F2**** | ADA 1660: AMP 21146.11: BTT 220468700: CELO 10.03: CKB 17003.9: DOGE 61578.3: DOT 186.902: ETH 0.00484: GRT 0.98: LTC 10.39865: MATIC 1518.148: SHIB 529708306.1: SOL 2.5478: TRX 0.2: USDT 149.65: VET 638.8: XLM 12517.4: XRP 482.6: XTZ 0.25 | CUD | YES |
| 56A6 | 56A6** | ETH 0.25633: LLUNA 205.975 | CUD | YES |
| 5157 | 5157** | SHIB 2351850.4 | CUD | YES |
| 99ED | 99ED**** | LLUNA 9.621: LUNA 4.124: LUNC 898730 | CUD | YES |
| 7326 | 7326** | SHIB 290233.6 | CUD | YES |
| 3219 | 3219** | ADA 55.8: VET 153.7 | CUD | YES |
| 3613 | 3613** | BTC 0.002089 | CUD | YES |
| 2BA8 | 2BA8**** | BTT 326340200: DOGE 2864 | CUD | YES |
| 3C76 | 3C76**** | LLUNA 23.922: LUNC 136215.1 | CUD | YES |
| 986C | 986C** | ENJ 10.17: LINK 5: MANA 23.37: SAND 48.3414: SHIB 472248.1 | CUD | YES |
| 1BA5 | 1BA5**** | ADA 1.3: ETC 0.01: FTM 0.003: LUNA 0.007: LUNC 429.6: MANA 6671.03: SHIB 14928378.3: VET 21269 | CUD | YES |
| 34B1 | 34B1**** | SHIB 167527956.2 | CUD | YES |
| A1F1 | A1F1** | VGX 2.78 | CUD | YES |
| A977 | A977**** | DGB 31234.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 7: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | | |
| 1F10 | 1F10**** | LUNC 5845987.4 | CUD | YES |
| F5EE | F5EE** | DGB 20000: DOT 277.689: FTM 1800: HBAR 18000: USDC 49.34: VGX 3.37 | CUD | YES |
| BB4A | BB4A**** | ADA 59.2: ALGO 65.06: AMP 2233.03: APE 3.652: BAT 65.7: BICO 45.722: BTT 55472368.6: DGB 2038.7: GALA 297.7935: HBAR 331.9: LLUNA 3.013: LUNA 1.292: LUNC 274894.1: MANA 4.86: MATIC 15.542: RAY 10.907: SAND 3.2696: SOL 0.1446: TRX 175.8: XLM 915.8: XRP 581.1: XVG 1926 | CUD | YES |
| A806 | A806** | VGX 5.21 | CUD | YES |
| 6515 | 6515**** | ADA 2831.4: AVAX 104.49: BTC 0.000122: ETH 1.01037: LINK 89.68: NEO 48.467: VET 23566.9 | CUD | YES |
| 5361 | 5361** | AAVE 0.888: ADA 21.3: ALGO 313.45: AMP 8180.19: BAT 131.3: BTC 0.000215: BTT 12625500: CHZ 95.8545: DOT 64.275: ENJ 94.05: ETH 0.09121: FIL 2.3: FTM 16.613: HBAR 10872.5: LINK 12.81: MANA 10.29: SOL 21.793: STMX 12183.4: VET 7637: VGX 135.56 | CUD | YES |
| 3097 | 3097** | DOT 1.962 | CUD | YES |
| 8A24 | 8A24**** | BTT 58922400: LLUNA 7.044: LUNA 3.019: LUNC 658137.4 | CUD | YES |
| EC8B | EC8B**** | BTT 72417500 | CUD | YES |
| 5F0B | 5F0B** | BTT 600: MATIC 0.72 | CUD | YES |
| 1000 | 01E3** | SHIB 1866682.6 | CUD | YES |
| 5 | 5E00** | VGX 4.03 | CUD | YES |
| 62D8 | 62D8**** | SHIB 50042468.6 | CUD | YES |
| 8882 | 8882**** | APE 7.346: BTC 0.000356: BTT 152284263.9: DOGE 598.7: ETH 0.10574: IOT 803.97: MANA 169.12: SHIB 4138762.5: XRP 210 | CUD | YES |
| 3431 | 3431** | ADA 1675: BTC 0.001996: DOGE 7643.8: DOT 30.424: ETH 0.02346: MANA 8.8: SOL 0.1054: VGX 436.36 | CUD | YES |
| EBD7 | EBD7** | BTC 0.000521: USDC 536.77 | CUD | YES |
| 1749 | 1749** | ETC 0.17: LUNA 0.051: LUNC 3289.7: VGX 3531.66 | CUD | YES |
| 4435 | 4435** | BTC 0.004088 | CUD | YES |
| 9EAC | 9EAC**** | ETH 0.13379: VGX 126.32 | CUD | YES |
| 2016 | 2016**** | SHIB 4193714: XVG 760.3 | CUD | YES |
| ABB7 | ABB7**** | ADA 41.1: BTC 0.00064: BTT 16792200: DOGE 166: ETH 0.0117 | CUD | YES |
| E5ED | E5ED** | ADA 476.4: BTC 0.012921: ETH 0.07399: HBAR 71.8: SHIB 31342230.9: VET 75.1 | CUD | YES |
| 9BE2 | 9BE2** | BTC 0.000438 | CUD | YES |
| 6917 | 6917** | VGX 2.75 | CUD | YES |
| EC73 | EC73** | VGX 5.25 | CUD | YES |
| 22BC | 22BC** | ADA 1897.2: AVAX 5.22: BTC 0.000227: BTT 15997600: CRV 12.0085: DOT 16.628: ENJ 51.71: ETH 0.00207: FTM 10.981: LUNA 1.139: LUNC 1.1: MANA 57.43: SAND 26.2891: SOL 1.1409: SUSHI 18.9927: USDC 2.08: VET 2593.2: VGX 57.74 | CUD | YES |
| 0 | 0E40** | LLUNA 12.891: SHIB 100910036.6 | CUD | YES |
| 64A9 | 64A9** | BTT 26400: DGB 0.8: DOT 0.001: LTC 0.35125: MANA 0.45: VET 0.6 | CUD | YES |
| 3F1B | 3F1B** | VGX 4 | CUD | YES |
| 6151 | 6151** | AAVE 1.0447: ADA 153.4: BCH 0.00251: BTC 0.199453: COMP 1.00863: DOGE 1027.2: DOT 36.501: ETH 5.03354: FIL 3.2: GRT 211.02: LINK 10.29: LLUNA 3.228: LTC 6.67828: LUNA 1.384: LUNC 3807.3: MATIC 216.59: SHIB 12681709: SOL 3.0445: UNI 10.18: USDC 6105.43: VGX 569.37: XLM 1.1 | CUD | YES |
| 29DA | 29DA**** | LLUNA 53.635: LUNC 5013318 | CUD | YES |
| F1EB | F1EB**** | BTT 1479141600: DOGE 156.1: STMX 44403.9: XVG 1322.6 | CUD | YES |
| C686 | C686**** | BTC 0.000469: BTT 25477600: SHIB 13698630.1 | CUD | YES |
| EFBA | EFBA** | ADA 3785.3: DOGE 281.4: ETH 0.50036: LINK 10: LUNA 3.638: LUNC 238060.1: MANA 62.97: MATIC 300: SAND 100.5512: TRX 2000: VET 4000: XRP 83 | CUD | YES |
| C2A9 | C2A9** | AVAX 5.19 | CUD | YES |
| D781 | D781** | ADA 10058.8: ALGO 241.3: BTC 0.276737: DOGE 2001.7: ETH 3.62941: LUNA 2.481: LUNC 162373.3: SHIB 6861702: SOL 0.0205: VET 861.7: XLM 6420.9 | CUD | YES |
| EE55 | EE55** | DOGE 66.2: SHIB 674004.1 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 2 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| 2FA4 | 2FA4** | ADA 6.4: BTC 0.000261: DOGE 23.4: ETH 0.00357: MATIC 5.474 | CUD | YES |
| 16B7 | 16B7**** | BTT 43608200 | CUD | YES |
| 7A92 | 7A92** | VGX 4.03 | CUD | YES |
| 64BD | 64BD**** | BTC 0.000442: SHIB 24202365.8 | CUD | YES |
| 735A | 735A** | SHIB 337624.5 | CUD | YES |
| C871 | C871** | ADA 2001.7: ALGO 1375.91: AVAX 15.09: BTC 0.000053: DOT 52.986: ETH 0.12785: FTM 700: GALA 7351.527: KSM 3.04: LINK 0.1: LLUNA 18.253: LUNA 7.823: LUNC 25.3: MATIC 13.199: SOL 25.5584: STMX 52: VET 5000: VGX 845.33: XLM 1870.7 | CUD | YES |
| 67DE | 67DE** | AVAX 56.74: BTC 0.000575: ENJ 37.09: ETH 0.00915: LUNA 0.002: LUNC 72.5: MATIC 4.28: SOL 5.2029: USDC 25.97 | CUD | YES |
| 525F | 525F** | VGX 3.99 | CUD | YES |
| 2C13 | 2C13** | LINK 0.02: SHIB 26751.5 | CUD | YES |
| 06B2 | 06B2** | ADA 2.1: ALGO 0.19: BAND 0.372: BAT 2.4: BTC 0.000728: CELO 0.433: DGB 0.7: DOGE 0.1: DOT 11.631: EGLD 5.0207: ENJ 0.33: EOS 0.01: ETH 36.99135: LINK 73.85: NEO 0.004: OCEAN 2157.27: ONT 0.07: OXT 2023.5: QTUM 0.01: SOL 20.9706: TRX 0.9: USDC 54.85: VET 0.3: VGX 0.08: XLM 0.1: XMR 0.003: XRP 1.9: XTZ 0.94: XVG 0.7 | CUD | YES |
| 50CC | 50CC**** | ADA 4.5: DOGE 45.6: MATIC 9.254: SHIB 4467974.2: VGX 2.73 | CUD | YES |
| 913A | 913A** | VGX 5.4 | CUD | YES |
| 7FDD | 7FDD** | DOGE 2433.7: ETH 0.02299 | CUD | YES |
| 424A | 424A** | SHIB 306044.3 | CUD | YES |
| 1579 | 1579**** | BTC 0.000433: BTT 24135200: DGB 388.1: VET 1057.3 | CUD | YES |
| C852 | C852**** | ADA 18.7: ALGO 21.48: BTT 14394800: CKB 447: DGB 259.3: DOGE 85.6: OCEAN 23.46: OXT 20.8: STMX 308.1: TRX 512.3: VET 327.2: XLM 21.6: XVG 731 | CUD | YES |
| E2B5 | E2B5**** | BTT 86104000: DOGE 4436.3: ETC 2.87: ETH 0.39863: VET 3181.4 | CUD | YES |
| 12A5 | 12A5**** | ADA 931.9: BTT 1215130700: XVG 4391.4 | CUD | YES |
| EA28 | EA28** | VGX 2.78 | CUD | YES |
| EF12 | EF12** | BCH 0.11231: BTC 0.000068: DGB 700: DOGE 405: ENJ 27.5: LINK 0.13: LUNA 1.967: LUNC 2.1: QTUM 6: USDC 11.34: VGX 104.25 | CUD | YES |
| 911F | 911F** | BTC 0.000513: ETH 0.00443: SHIB 1330849 | CUD | YES |
| 8036 | 8036** | VGX 4.02 | CUD | YES |
| DD74 | DD74**** | BTC 0.000503: DOGE 3861.4: SHIB 30044380.3 | CUD | YES |
| A0FD | A0FD**** | ADA 93.9: AMP 875.44: BTT 106605767.9: DGB 3003.3: ETH 0.00818: LLUNA 5.371: LUNA 7.654: LUNC 729725.6: SHIB 5388398.8: VGX 292.35 | CUD | YES |
| 53000000000 | 53E9**** | SHIB 7585385.8 | CUD | YES |
| C3D8 | C3D8**** | USDT 2487.7 | CUD | YES |
| 2D3C | 2D3C** | AAVE 0.1504: ATOM 0.055: CKB 0.6: DOT 3.533: ENJ 0.26: ETH 0.11357: LUNA 0.024: LUNC 1541.2: OXT 1.4: STMX 262: SUSHI 0.9899: UNI 0.038: USDT 0.42: VGX 2858.8: XMR 0.031 | CUD | YES |
| 9894 | 9894** | VGX 4.01 | CUD | YES |
| BE69 | BE69** | ETH 0.00327: FIL 372.13: GALA 0.4168: HBAR 6571.2: LINK 2.31: LUNC 175.7: MATIC 0.002: OCEAN 0.1: USDC 6.34: USDT 0.01: XLM 0.1 | CUD | YES |
| 8A04 | 8A04** | SHIB 361990.9 | CUD | YES |
| 631 | 0631** | VGX 4.03 | CUD | YES |
| C2B8 | C2B8** | SHIB 251698.9 | CUD | YES |
| E921 | E921** | DOGE 37.4: SHIB 614250.6 | CUD | YES |
| BB46 | BB46** | ETH 0.8135: SHIB 688989.9: USDC 28.62: VGX 2.56 | CUD | YES |
| E5B5 | E5B5**** | DGB 4738.8: SHIB 23865420.9 | CUD | YES |
| D8C2 | D8C2**** | ETH 0.009 | CUD | YES |
| 3BEB | 3BEB** | ADA 481.5: BTC 0.182126: DOGE 13964.6: DOT 43.433: GALA 376.1491: HBAR 1078.8: LLUNA 10.249: LUNA 4.393: LUNC 10150577.4: MATIC 481.177: SHIB 249792929.7: VET 10601.4: VGX 2158.96 | CUD | YES |

## SCHEDULE F ATTACHMENT 673 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D58D | D58D** | ADA 1631.3: ALGO 112.51: AVAX 5.39: BTC 0.000278: BTT 22203799.9: DOT 243.274: EGLD 1.3095: ETH 0.01352: GRT 1988.03: LINK 0.37: MATIC 312.749: OCEAN 1008.57: USDC 4.76: VET 6020.1: VGX 788.89 | CUD | YES |
| AD9E | AD9E** | VGX 4.03 | CUD | YES |
| C93D | C93D** | BTC 0.00218 | CUD | YES |
| 3AB5 | 3AB5**** | ETH 1.68121 | CUD | YES |
| 1899 | 1899**** | ADA 41745.6: LLUNA 71.654: MATIC 1906.997: SHIB 1433598688.7: VGX 5258: XLM 23664.9 | CUD | YES |
| 0A9E | 0A9E** | DOGE 4.4 | CUD | YES |
| 9895 | 9895**** | BTT 46386685: LUNC 133102.6: SHIB 3 | CUD | YES |
| AC5F | AC5F**** | ADA 6203.6: BTC 0.00051: DOGE 4715.7: DOT 3.3: ETH 0.6254: GRT 1.12: LINK 41.38: NEO 13.746: SHIB 133770017.6: UNI 10.095 | CUD | YES |
| CB6D | CB6D** | ADA 10897.4: BTC 2.893965: BTT 57803468.2: ETH 19.2487: FTM 3428.313: LINK 387.29: LLUNA 86.629: LUNA 37.127: LUNC 0.3: MATIC 1570.079: SHIB 4604051.5: VGX 5476.96 | CUD | YES |
| 91D0 | 91D0** | ADA 1366.8: AVAX 16.18: BTC 0.000393: ETH 0.00436: LLUNA 30.784: LUNA 13.194: LUNC 42.6: MANA 385.18: MATIC 1.937 | CUD | YES |
| 9023 | 9023** | ALGO 1581.04: BTC 0.000183: HBAR 5959.5: LLUNA 9.779: MATIC 2.471: USDC 39.33: XLM 19933.9 | CUD | YES |
| 4A93 | 4A93**** | ADA 183.9: DOGE 0.9: ETH 0.85936: LINK 10.36 | CUD | YES |
| AAA4 | AAA4** | ADA 1157: ALGO 2068.3: BTC 0.000726: LLUNA 3.478: LUNA 1.491: LUNC 325054.4: VET 29923.8 | CUD | YES |
| 3B5A | 3B5A** | VGX 2.88 | CUD | YES |
| AFA6 | AFA6**** | DOGE 1141.2: SHIB 4016064.2 | CUD | YES |
| 5731 | 5731**** | BTC 0.002041 | CUD | YES |
| D662 | D662** | ADA 754.3 | CUD | YES |
| F4AC | F4AC**** | DAI 197.45: DGB 5130.2: DOT 18.505: LINK 0.12: MANA 1408.22: OCEAN 249.53: UNI 15.77: VGX 542.01 | CUD | YES |
| 9217 | 9217**** | DOGE 1080.6 | CUD | YES |
| 137E | 137E**** | ADA 1.8: LUNA 2.041: LUNC 133520.7: MATIC 0.682: STMX 26.7: VGX 1000: ZRX 0.5 | CUD | YES |
| 097E | 097E** | VGX 2.8 | CUD | YES |
| 167 | 0167** | BTC 0.00045 | CUD | YES |
| 36C6 | 36C6** | SHIB 67289.8 | CUD | YES |
| CFB3 | CFB3**** | ADA 272: AVAX 9.98: DOT 25.005: FTM 73.445: LINK 25.8: LUNA 0.031: LUNC 2004: SOL 12.8208: VET 1408.2 | CUD | YES |
| A6C7 | A6C7** | XRP 20 | CUD | YES |
| 8A80 | 8A80** | VGX 2.75 | CUD | YES |
| 3C27 | 3C27** | DOGE 78.2: SHIB 1739432.9: VGX 9.38 | CUD | YES |
| 3A9D | 3A9D**** | ALGO 200: AMP 1096.25: APE 11.778: BTT 62469879.5: JASMY 1074.1: KAVA 100.83: LLUNA 10.716: LUNC 1248568.7: STMX 1854.6: VET 1009.9: VGX 617.82 | CUD | YES |
| B623 | B623** | ADA 6.4: BTT 900: SHIB 32428581.6 | CUD | YES |
| 6409 | 6409**** | ADA 91.7: DOGE 1116.5: TRX 510: VET 326.8 | CUD | YES |
| 642C | 642C**** | ADA 238.4: DOGE 359.7: JASMY 9039.9: KAVA 11.463: LUNA 3.403: LUNC 154946: MATIC 22.096: SHIB 9986642.9: SOL 1.0114 | CUD | YES |
| 25BD | 25BD** | BTC 0.000195 | CUD | YES |
| 774E | 774E**** | MATIC 12.961: SHIB 10752688.1 | CUD | YES |
| 6280 | 6280** | BTC 0.005624: HBAR 1073.9: SHIB 1477605: USDC 1.49 | CUD | YES |
| 66A2 | 66A7** | USDC 27.74 | CUD | YES |
| AA2C | AA2C**** | BTC 0.000503: DOGE 606: LTC 0.76893: SHIB 1330140.9 | CUD | YES |
| 10D8 | 10D8** | VGX 2.78 | CUD | YES |
| E761 | E761** | BTT 334200: SHIB 3014.6 | CUD | YES |
| 0EC3 | 0EC3** | VGX 5.16 | CUD | YES |

## SCHEDULE F ATTACHMENT 7.4 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 15BE | 15BE** | ADA 9.9: BTC 0.000965: DOT 0.19: ETH 0.00221 | CUD | YES |
| 7908 | 7908** | AAVE 0.0181: ADA 4.3: AVAX 1.1: BTC 0.001172: BTT 3861888800: CKB 600333.2: DGB 111948: DOGE 3.8: DOT 142.683: HBAR 5421.3: LUNA 0.388: LUNC 25362.6: MATIC 2.463: STMX 335.2: UNI 36.362: VGX 5346.31: XLM 1652.2: XTZ 1.81 | CUD | YES |
| 6D11 | 6D11** | BTC 0.003556: VGX 36.77 | CUD | YES |
| DD7E | DD7E** | BTC 0.000002: BTT 2055559100: CKB 748481.4: DGB 29346.9: DOGE 134.7: HBAR 8274.5: JASMY 309189.9: KNC 2474.61: SHIB 1000000.9: SKL 188.51: STMX 911499.1: USDC 44.45: VET 7814.4: VGX 91721.63: XVG 244528.6 | CUD | YES |
| 6196 | 6196**** | ADA 3556.4: BTC 0.118482: DOT 70.887: ETH 3.11975: LUNA 2.553: LUNC 167027.1: MATIC 541.2: XRP 317.6 | CUD | YES |
| F5CA | F5CA**** | BTT 258966639.1: LUNA 0.304: LUNC 19869.8 | CUD | YES |
| EF77 | EF77**** | BTC 0.00044: DOGE 348.6: SHIB 11148272 | CUD | YES |
| 1CB7 | 1CB7**** | ADA 691.6: BTC 0.346705: BTT 41462900: DGB 2484.5: ETH 3.354: SHIB 6368396.4: STMX 22002.3: VET 7292.1: VGX 2098.35 | CUD | YES |
| 5DED | 5DED** | BTC 0.001655: ETH 0.02291 | CUD | YES |
| CAD7 | CAD7**** | BTC 0.000464: BTT 55707500: LUNA 0.303: LUNC 19764.5: VET 1831.9 | CUD | YES |
| D0C8 | D0C8** | ADA 1.6: BTT 93815900: ETH 0.00232 | CUD | YES |
| 1273 | 1273** | ADA 59.2: BTC 0.005567: DOGE 5738.6: ETH 16.44071: LUNC 0.1: SOL 100.5188: USDC 32: VGX 63239.59 | CUD | YES |
| 2D62 | 2D62**** | BTT 261224500: DOT 36.315: ETH 0.03748: TRX 4265.2: VET 590.9 | CUD | YES |
| 0ABC | 0ABC** | AAVE 0.0098: ADA 2.6: ALGO 1476.48: ATOM 65.987: BTC 0.000081: CKB 55555.5: DOT 42.498: ETH 0.00378: HBAR 7921.5: LINK 24.56: MANA 129.28: OCEAN 750: SOL 10.1509: TRX 9803.9: VET 8056.7: VGX 633.64: XTZ 228.76: XVG 88879.3 | CUD | YES |
| 387A | 387A** | BTC 0.001576: HBAR 249.6 | CUD | YES |
| 4B98 | 4B98**** | BTC 0.000498: USDC 20660.87 | CUD | YES |
| 118B | 118B**** | BTC 0.000474: DOGE 16175.7: SHIB 56603168.7: STMX 97825: VET 9560 | CUD | YES |
| 3235 | 3235**** | ADA 30.8: BTT 7069900: DOGE 73.2: ETH 0.04496 | CUD | YES |
| FF1B | FF1B** | APE 150.959: ETH 0.50364: SOL 42.0715: USDC 28.24: VGX 1005.81 | CUD | YES |
| A9B5 | A9B5** | ADA 2966.8: ATOM 44.946: BTC 0.241998: DOGE 2191.7: DOT 342.286: DYDX 13: LINK 38.66: LLUNA 7.529: MANA 674.92: MATIC 202.996: SAND 50: SOL 18.4112: XTZ 115.85 | CUD | YES |
| AD8D | AD8D** | BTC 0.534437: DOT 26.758: ENJ 349.41: ETH 0.10797: MANA 649.64: MATIC 126.539: SAND 100: SOL 119.4959: USDC 1450.76: VGX 761.68 | CUD | YES |
| 056A | 056A** | VGX 4.02 | CUD | YES |
| DC09 | DC09** | VGX 4.03 | CUD | YES |
| 9364 | 9364** | ADA 1.9: ALGO 561.36: APE 0.151: ATOM 49.453: AVAX 3.19: AXS 6.00859: BTC 0.000893: DOT 100.187: ENJ 208.76: FTM 501.851: HBAR 2330.7: LINK 46.18: LLUNA 17.449: LUNA 7.478: MATIC 1.371: SOL 26.1758: USDC 1.79: VGX 558.97 | CUD | YES |
| B6A8 | B6A8**** | CHZ 1110.8346: ENJ 1684.61: FTM 228.358: HBAR 1500.1: MANA 3667.86: SHIB 4667694742.9 | CUD | YES |
| C788 | C788**** | BTC 0.000873: VGX 18.15 | CUD | YES |
| 9F19 | 9F19** | AVAX 0.01 | CUD | YES |
| F86B | F86B**** | SHIB 20606185.5 | CUD | YES |
| AAE0 | AAE0** | VGX 2.75 | CUD | YES |
| F8BA | F8BA** | BTC 0.001023: VGX 5258.05 | CUD | YES |
| 1332 | 1332**** | ADA 1224.9: ALGO 25.39: BCH 0.55891: BTC 1.549407: BTT 591490700: CELO 0.384: DOGE 18.4: DOT 29.494: ETC 23.75: ETH 9.34299: FTM 487.65: HBAR 2850.5: ICX 505.2: IOT 534.04: MANA 142.61: OCEAN 676.97: SHIB 15949428: STMX 6187.7: TRX 7326: VET 5030.2: VGX 349.41: XVG 15719.8: ZRX 505.3 | CUD | YES |
| C061 | C061** | ALGO 5581.52: LLUNA 21.806: LUNA 9.346: LUNC 2038793.2: SHIB 10973.1 | CUD | YES |
| E5D7 | E5D7** | VGX 4.02 | CUD | YES |
| 206F | 206F** | BTC 0.00044: DOT 19.353: MATIC 290.581: VET 6048.3: VGX 155.7 | CUD | YES |

**SCHEDULE F ATTACHMENT 5: Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| FE9C | FE9C** | BTC 0.002916: ETH 0.10223: LINK 0.16: LUNA 0.104: LUNC 0.1: USDC 0.18 | CUD | YES |
| 2161 | 2161**** | ADA 11059.5: DOGE 9507.9: DOT 101.829: ETH 1.00707: LINK 100.33: LRC 465: LUNA 0.156: LUNC 10165.6: SOL 21.6068: VGX 34.53: XRP 1745 | CUD | YES |
| 4CCE | 4CCE** | VGX 4.01 | CUD | YES |
| 99BD | 99BD** | ETH 2.12057: LINK 970.89: MATIC 9757.892: USDC 10219.23: VET 94292.3 | CUD | YES |
| 74EF | 74EF**** | ADA 55.6: EOS 22.99: SHIB 1684636.1 | CUD | YES |
| 3D20 | 3D20**** | BTT 1620385500 | CUD | YES |
| 2300 | 23E2**** | SHIB 4645284.4 | CUD | YES |
| A4A4 | A4A4** | ADA 0.9: LLUNA 34.94 | CUD | YES |
| 85AB | 85AB** | ADA 59: AVAX 2.47: BTC 0.014529: DOT 1.383: ETH 2.18069: LINK 102.43: SOL 0.9987: USDC 33.8 | CUD | YES |
| 109C | 109C**** | ADA 16.8: BTT 500939000: ETH 0.00526: SHIB 101720549.1 | CUD | YES |
| 6E2B | 6E2B** | SHIB 1341561.5 | CUD | YES |
| 00B6 | 00B6** | VGX 8.39 | CUD | YES |
| 6FAA | 6FAA**** | ADA 1.1: BTT 171843600: DOT 3.102: LINK 77.68: MANA 315.07: MATIC 704.354: SAND 124.1892: STMX 4773.5: UNI 52.878: VET 32964.8 | CUD | YES |
| AF63 | AF63**** | SHIB 1142572480.6 | CUD | YES |
| 20CC | 20CC**** | DOGE 318.3 | CUD | YES |
| EF18 | EF18** | VGX 2.82 | CUD | YES |
| B0DD | B0DD** | AAVE 0.0038: ADA 17.2: APE 0.073: BTC 0.000938: DOGE 2: DOT 1.226: ETH 0.02317: SHIB 9153.6: USDC 18.58: VGX 9.52 | CUD | YES |
| 7F68 | 7F68** | VGX 4.02 | CUD | YES |
| 26FF | 26FF** | BTC 0.000331: USDC 6601.82: VGX 21.26 | CUD | YES |
| 65EF | 65EF** | BTC 0.000198 | CUD | YES |
| 92BB | 92BB**** | USDC 777.44 | CUD | YES |
| 683E | 683E** | VGX 2.82 | CUD | YES |
| 75F9 | 75F9** | AMP 47011.8: APE 0.766: LLUNA 159.566: SHIB 33108: VGX 4.32 | CUD | YES |
| B979 | B979** | VGX 2.78 | CUD | YES |
| 17AB | 17AB** | BTC 0.000448: DOGE 120.2: ETH 0.02521 | CUD | YES |
| 23DE | 23DE** | XVG 63850 | CUD | YES |
| 3F77 | 3F77** | APE 6.905: BTC 0.008424: ETH 0.40913 | CUD | YES |
| 78EF | 78EF**** | SHIB 4157391.6 | CUD | YES |
| 2190 | 2190**** | BTT 1001961700: SHIB 148223576.8 | CUD | YES |
| 2474 | 2474**** | BTC 0.000436: BTT 418611700: CKB 429.8: DOGE 1313.1: ENJ 0.92: ETH 0.0099: SHIB 190019640.3: TRX 0.9: USDT 2.85 | CUD | YES |
| B971 | B971** | VGX 2.79 | CUD | YES |
| 72F6 | 72F6**** | BTT 74973200: SHIB 27155260.5 | CUD | YES |
| 5EC9 | 5EC9**** | BTT 3054038012.3: SHIB 354689280.5 | CUD | YES |
| 7E3D | 7E3D**** | BTT 375825800: CKB 154559.5: DOGE 3467 | CUD | YES |
| 03A9 | 03A9**** | ADA 14.6: BTC 0.000097: BTT 67104300: CKB 13237.6: DOGE 613: OMG 4.79: OXT 334.5: SHIB 65296160.6: UMA 4.336 | CUD | YES |
| 227 | 0227**** | BTC 0.000921: BTT 137254600: SHIB 1173708.9: STMX 1515.3 | CUD | YES |
| 8FFB | 8FFB**** | ADA 0.8: BTC 0.000908: SOL 8.1686: TRX 7062.2: XLM 484 | CUD | YES |
| 818B | 818B**** | ADA 1939.2: AVAX 4: AXS 5.33849: BTT 1030680512.6: CELO 98.072: CKB 43229.1: COMP 4.45626: DOGE 5840.7: DOT 74.832: ENJ 72.78: EOS 110.63: ETC 8.13: FIL 13.29: FTM 32.081: GALA 316.5684: GLM 265.66: JASMY 5569.5: LINK 14.99: LTC 2.66571: LUNA 2.229: LUNC 23960: MANA 145.93: MATIC 426.807: REN 141.42: SAND 195.68994: SHIB 22918698.3: SOL 13.5739: STMX 41233.6: SUSHI 111.8959: TRX 10523.5: UMA 40.344: VET 3221.2: VGX 821.42: XVG 22218: ZEC 0.289 | CUD | YES |
| A829 | A829** | ADA 625.7: ALGO 68.95: AVAX 4.44: BTC 0.00029: DOT 30.873: ETH 0.00363: LINK 34.58: LLUNA 3.405: LUNA 1.459: LUNC 4.7: MATIC 193.103: SOL 7.3919 | CUD | YES |
| 4274 | 4274** | ADA 2.7: DOGE 1608.8: LINK 0.07: SHIB 15895669.2: VGX 619.63 | CUD | YES |

## SCHEDULE F ATTACHMENT 7 – Charged Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| E94B | E94B** | VGX 4.9 | CUD | YES |
| 4143 | 4143** | BTC 0.001587: ETH 0.02188 | CUD | YES |
| 5DCC | 5DCC** | ADA 1575.7: ALGO 258.56: ATOM 25.82: BTC 0.071041: BTT 104956769.5: DOT 61.226: ETH 1.45466: FTM 33.661: HBAR 3073.6: IOT 216.99: LINK 5.29: LLUNA 3.063: LUNA 1.313: MANA 23.23: MATIC 323.083: OCEAN 191.91: SAND 27.9159: SHIB 4188773.5: SOL 9.9016: STMX 8610.8: USDC 210.59: VET 1959.8: XLM 513.9: XTZ 75.58 | CUD | YES |
| 7737 | 7737** | BTC 0.000387 | CUD | YES |
| 410 | 41E1** | VGX 5.39 | CUD | YES |
| 7388 | 7388** | ADA 97.1: ALGO 106.14: AVAX 0.94: BTC 0.004306: ENJ 57.77: HBAR 267.9: LINK 5.59: MANA 252.14: SAND 12.5451: VET 639.2: XLM 1287.5 | CUD | YES |
| ACD3 | ACD3** | DOT 23.383: VGX 1300 | CUD | YES |
| CE6F | CE6F** | VGX 2.82 | CUD | YES |
| C1F9 | C1F9**** | SHIB 11830193.8: STMX 14.2 | CUD | YES |
| 99FA | 99FA**** | SHIB 105280582.9 | CUD | YES |
| EF28 | EF28**** | APE 3.108: AXS 0.00048: BTC 0.00018: DOGE 67.1: ETH 0.00417: SHIB 3540139.3: SOL 0.0855 | CUD | YES |
| 3703 | 3703**** | ADA 0.8: ETH 1.0566: LUNC 3365097.2: SHIB 261176812.4 | CUD | YES |
| 5179 | 5179**** | SAND 7.0759: SHIB 365764.4 | CUD | YES |
| 4013 | 4013**** | ADA 8235.6 | CUD | YES |
| 5813 | 5813**** | AXS 4.07735: HBAR 492.7: SAND 67.2154: SHIB 8823220.9 | CUD | YES |
| 10F1 | 10F1**** | BTT 1001108100 | CUD | YES |
| 92DE | 92DE**** | ADA 45.1: ATOM 2.722: DOT 11.847: EOS 20.66: ETH 0.02419: LINK 28.04: MATIC 64.628: SHIB 21886451.5: XTZ 14.12 | CUD | YES |
| CE28 | CE28** | VGX 2.76 | CUD | YES |
| AB5F | AB5F**** | APE 5.842: AVAX 0.25: DOGE 170.8: SOL 0.715: VET 318.5 | CUD | YES |
| 29D2 | 29D2** | ADA 2.6 | CUD | YES |
| B89C | B89C** | AVAX 0.02: DOT 0.195: MATIC 2.243 | CUD | YES |
| 8FF9 | 8FF9**** | ADA 592.2: VET 2198.6 | CUD | YES |
| 8673 | 8673** | BTC 0.000521: SHIB 1854255.5 | CUD | YES |
| F0A5 | F0A5** | USDC 11.19 | CUD | YES |
| 178D | 178D**** | AAVE 0.1685: AVAX 0.22: DOT 0.965: ETH 0.13989: LTC 0.1514: SHIB 1907004.1: SOL 0.3546: UMA 6.783: VGX 63.96 | CUD | YES |
| 15B6 | 15B6** | BTC 0.000002 | CUD | YES |
| 6FDD | 6FDD**** | BTT 11750500: SHIB 13669995.2 | CUD | YES |
| 46C5 | 46C5**** | SHIB 60836531.7 | CUD | YES |
| 960 | 96E1**** | LLUNA 13.524: LUNC 184741: XRP 0.9 | CUD | YES |
| AD3F | AD3F** | VGX 2.75 | CUD | YES |
| 1348 | 1348** | VGX 4.01 | CUD | YES |
| EC67 | EC67** | USDT 284.25 | CUD | YES |
| FFE5 | FFE5**** | AVAX 0.09: BTC 0.002903: ETH 0.01128: LTC 0.15016: YFI 0.000392 | CUD | YES |
| 4EA9 | 4EA9**** | BTT 8972700: DOGE 25: SHIB 6392693.9: SUSHI 5.1408 | CUD | YES |
| C749 | C749** | BTC 0.000401 | CUD | YES |
| 4533 | 4533** | DOGE 58.4 | CUD | YES |
| 4C9B | 4C9B** | ADA 151.3: VGX 37.46 | CUD | YES |
| C5BB | C5BB**** | SHIB 2090794.8: XMR 1.402 | CUD | YES |
| 001A | 001A**** | ADA 466.9: EOS 16.52: ETH 0.02562: MATIC 14.707: SOL 2.8649: XTZ 39.28: YFI 0.017674 | CUD | YES |
| 7CDC | 7CDC**** | ETH 0.06983 | CUD | YES |
| 24C6 | 24C6** | VGX 5.16 | CUD | YES |
| 664 | 0664** | BTC 0.001811: SHIB 1561957.6 | CUD | YES |

## SCHEDULE F ATTACHMENT 7 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| EECE | EECE** | VGX 2.75 | CUD | YES |
| 4CFB | 4CFB** | ATOM 30.25: BTC 0.001708: ETH 0.02227: FTM 400: LINK 25.1: OCEAN 500: SAND 100: USDC 42.69 | CUD | YES |
| 74BC | 74BC**** | DOGE 426.8: SHIB 12763505.4 | CUD | YES |
| BE19 | BE19** | BTC 0.000498: SHIB 2491901.3 | CUD | YES |
| 5ADE | 5ADE** | VGX 4.03 | CUD | YES |
| 49D4 | 49D4** | VGX 2.78 | CUD | YES |
| 4E+78 | 4E78** | ADA 217.4: BTC 0.000364: BTT 56274300: USDC 5426.51 | CUD | YES |
| 1A79 | 1A79**** | AAVE 10.0488: ADA 559.5: DOGE 2026.8: MANA 501.38: MATIC 763.618: SHIB 40654363.8: VGX 107.97: XVG 7925.2 | CUD | YES |
| 7034 | 7034** | VGX 4.27 | CUD | YES |
| 8987 | 8987** | XMR 0.002 | CUD | YES |
| DE56 | DE56**** | SHIB 16473179.4 | CUD | YES |
| C44F | C44F** | HBAR 13206.8: LLUNA 4.859: LUNA 2.083: LUNC 454143.2: SAND 694.055: XLM 5089.1 | CUD | YES |
| 7B36 | 7B36**** | ADA 56.3: BTC 0.000194: BTT 34700500: DOGE 1714.8: SHIB 30440669: XVG 3411.8 | CUD | YES |
| D94D | D94D** | SHIB 2230235 | CUD | YES |
| 4302 | 4302**** | ADA 118.4: BTC 0.000499: FTM 1.962: MANA 1.18: SAND 51.5843: SHIB 58545639.8 | CUD | YES |
| D330 | D330**** | ANKR 535.98036: BTT 14466700: DGB 850.2: LUNA 1.518: LUNC 99286.7: SHIB 1448855.4: XVG 1979.3 | CUD | YES |
| 8127 | 8127**** | SHIB 5194833 | CUD | YES |
| DFF6 | DFF6**** | ADA 7235.8: BTC 0.000445: BTT 4899864000: DOGE 45161.4: SHIB 1323241339.1: STMX 530868.6: TRX 62672.3: VGX 12.79: XVG 118732.5 | CUD | YES |
| 60F7 | 60F7** | VGX 4.01 | CUD | YES |
| 56B1 | 56B1** | VGX 4.26 | CUD | YES |
| 628B | 628B**** | MANA 4509.13 | CUD | YES |
| 2511 | 2511** | DOGE 1024.4 | CUD | YES |
| 4D29 | 4D29**** | BTT 190014400: DOGE 31642.1: ETC 22.69: VET 8701.1 | CUD | YES |
| A26C | A26C** | SHIB 4719282.2 | CUD | YES |
| 0B81 | 0B81**** | ALGO 100.76: BTT 12000000: CKB 2591.2: FTM 406.915: HBAR 4402.5: SHIB 1069518.7: TRX 300 | CUD | YES |
| AE43 | AE43** | VGX 2.76 | CUD | YES |
| 3A52 | 3A52**** | LLUNA 12.859: LUNA 5.511: LUNC 1174937.6 | CUD | YES |
| 25EC | 25EC** | SHIB 577100.6 | CUD | YES |
| 78C1 | 78C1**** | BTT 600850500: LUNA 0.939: LUNC 61457 | CUD | YES |
| 524A | 524A** | APE 4.788: BTC 0.000435: LUNA 0.207: LUNC 0.2: SOL 0.1723 | CUD | YES |
| C4B3 | C4B3**** | ADA 335.4: BTC 0.000404: BTT 512991500: DOGE 18665.9: LLUNA 46.291: LUNA 19.839: LUNC 4327869.7: SHIB 72068323.3: XLM 323.5: XRP 715 | CUD | YES |
| 6DAD | 6DAD**** | ATOM 100.334: AVAX 150.78: AXS 100: COMP 200.82671: GALA 250: ICP 1000: LPT 150: VGX 5044.24: ZEN 100 | CUD | YES |
| 6972 | 6972** | VGX 2.82 | CUD | YES |
| 63CC | 63CC**** | HBAR 27779.6: LLUNA 2.886: LUNC 269771.7 | CUD | YES |
| 2C68 | 2C68** | BCH 0.00649: BTC 0.008339: EOS 0.31: ETC 0.03: ETH 0.03083: LTC 0.02187: QTUM 0.03: XLM 7: XMR 0.005: ZEC 0.001: ZRX 0.3 | CUD | YES |
| AD66 | AD66**** | ETH 0.11984 | | YES |
| 203E | 203E**** | ADA 1591: BTC 0.059255: DASH 1.223: DOGE 629.1: DOT 22.015: ETH 0.83873: LINK 169.14: STMX 37962.3: VET 3601.8: XRP 472.9: XTZ 52.08 | CUD | YES |
| DA64 | DA64**** | BTC 0.000456: CKB 414.4: DOGE 183.5: TRX 375.1 | CUD | YES |
| 96A6 | 96A6** | VGX 2.8 | CUD | YES |
| 09C6 | 09C6**** | BTC 0.000172: DOGE 363.9: ETH 0.00475: OMG 1 | CUD | YES |

## SCHEDULE F ATTACHMENT 3 - Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| DDD7 | DDD7**** | ADA 1070.2: BTT 37551700: VET 25491.6 | CUD | YES |
| 7ECF | 7ECF** | VGX 4.03 | CUD | YES |
| D2D3 | D2D3** | VGX 8.38 | CUD | YES |
| 5196 | 5196** | AAVE 4.3655: ADA 3496: ALGO 434.68: ATOM 30.088: AVAX 17.45: AXS 30.8104: BTC 0.000792: BTT 75873900: CHZ 4654.7032: DOGE 2.6: DOT 284.344: EGLD 4.5045: ENJ 356.34: ETC 10.23: ETH 3.68334: FIL 10.29: FTM 590.377: JASMY 37523.1: LINK 61.45: LLUNA 12.387: LUNA 5.309: LUNC 47.7: MANA 456.05: MATIC 4.408: QTUM 21.43: SAND 510.1383: SOL 60.9549: STMX 17193.9: SUSHI 90.7469: VET 49376.3: VGX 601.95: XLM 856.9: XTZ 112.51: XVG 25289.2 | CUD | YES |
| 758D | 758D** | VGX 4.03 | CUD | YES |
| 9DD3 | 9DD3**** | ADA 31.2: BTC 0.023264: ETH 0.03691: LTC 1.30102: VGX 17.21 | CUD | YES |
| 2773 | 2773**** | ADA 1064.2 | CUD | YES |
| A3CD | A3CD** | VGX 4.02 | CUD | YES |
| 5534 | 5534** | SHIB 550202.3 | CUD | YES |
| 8B0D | 8B0D**** | LLUNA 12.394: LUNC 333834.1: SHIB 2991189.4 | CUD | YES |
| BE9F | BE9F** | ZRX 1.3 | CUD | YES |
| F67D | F67D** | SHIB 2698691.1: VGX 2.75 | CUD | YES |
| 477 | 0477** | CELO 0.179 | CUD | YES |
| 8DF5 | 8DF5** | SHIB 328430.6: VGX 4.59 | CUD | YES |
| F1F5 | F1F5**** | SHIB 649645535.7 | CUD | YES |
| 30A1 | 30A1** | VGX 2.78 | CUD | YES |
| B03A | B03A** | VGX 2.8 | CUD | YES |
| 897D | 897D**** | BTT 17951500: DOGE 3702.8 | CUD | YES |
| AB7E | AB7E** | ADA 6.2 | CUD | YES |
| 518C | 518C**** | SAND 26.6447 | CUD | YES |
| 3F2A | 3F2A**** | BTT 14475200 | CUD | YES |
| 440 | 44E1** | VGX 2.8 | CUD | YES |
| 9BBC | 9BBC** | BTC 0.000892 | CUD | YES |
| 97000000000 | 97E9** | BTC 0.155473: DOGE 9.3: ETH 3.096: LLUNA 5.558: LUNA 2.382: LUNC 519620.3: MANA 29.56: SAND 16.7335: USDC 192.26 | CUD | YES |
| A5DC | A5DC**** | ADA 184.9: BTT 190152600: CKB 8996.7: DOGE 2614.4: EOS 10.65: HBAR 2315.6: IOT 18.87: MATIC 157.663: SHIB 76051559.6: STMX 11918.3: TRX 4150.5: VET 3513: VGX 5.94: XLM 1300 | CUD | YES |
| EA00 | EA00** | ADA 876.3: BAT 390.9: BCH 0.22455: BTC 0.010611: BTT 62101600: DOGE 779.5: DOT 8.111: ENJ 112.8: ETH 0.13022: VET 3976.2 | CUD | YES |
| 4558 | 4558** | VGX 2.75 | CUD | YES |
| 5D16 | 5D16** | VGX 4.02 | CUD | YES |
| 8990 | 8990** | VGX 2.75 | CUD | YES |
| B6F8 | B6F8** | SHIB 459456.1 | CUD | YES |
| F845 | F845**** | BTT 8290099.9: SHIB 1776766: TRX 736.8 | CUD | YES |
| 9E+57 | 9E57** | BTC 0.000094 | CUD | YES |
| 84CB | 84CB** | BTC 0.000747 | CUD | YES |
| B59C | B59C** | VGX 8.38 | CUD | YES |
| 5A42 | 5A42**** | CKB 119764.8: XRP 0.5 | CUD | YES |
| 483 | 0483**** | BCH 0.03492: BTC 0.001051: BTT 7492748.7: DGB 208.1: EOS 3.33: ETC 0.68: ETH 0.00441: GLM 54.17: LTC 0.15545: SHIB 245760.6: XLM 151.5: XVG 141: YFI 0.001944 | CUD | YES |
| 3731 | 3731**** | DOGE 18665.4: ETH 0.86273: LUNA 0.047: LUNC 3041.9 | CUD | YES |
| 5497 | 5497**** | DOGE 2498.6: SHIB 5540052.6 | CUD | YES |

## SCHEDULE F ATTACHMENT 7 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| FB13 | FB13**** | ADA 185: BTC 0.000008: BTT 600: DOGE 1.1: ENJ 178.29: LTC 0.00007: ZEC 0.011 | CUD | YES |
| 171 | 0171**** | SHIB 60547975.8 | CUD | YES |
| 80D4 | 80D4** | BTC 0.000869 | CUD | YES |
| 3969 | 3969**** | ADA 496.2: DGB 505.8: DOGE 3154: DOT 27.856: HBAR 1259.4: LTC 0.14224: STMX 3262.9: TRX 3221.5: VET 3496.8: XRP 49.9: XTZ 19.65: XVG 16001.1 | CUD | YES |
| 6C6D | 6C6D**** | AAVE 0.0887: ADA 603.5: AVAX 1.46: BCH 1.01623: COMP 4.36551: DASH 1.708: DOGE 7127.4: DOT 54.524: ETC 10.19: ETH 0.09732: FARM 1.06669: ICP 5.01: LLUNA 15.15: LUNA 6.493: LUNC 1415668.4: MKR 0.0242: QNT 4.11033: SHIB 23969944.5: STMX 82262.8: VGX 29.55: XLM 75.5 | CUD | YES |
| E154 | E154**** | BTT 87238400: SHIB 13150822.9 | CUD | YES |
| 8067 | 8067** | SHIB 1362212.2 | CUD | YES |
| 9B5E | 9B5E** | ADA 2587: BTC 0.226925: DOT 3345.502: ETH 5.0451: LUNA 0.56: LUNC 36603.2: USDC 236685.79: VGX 21957.64 | CUD | YES |
| E6B2 | E6B2** | BTC 0.020076 | CUD | YES |
| 5A53 | 5A53** | ADA 1.9: BTC 0.063257: DOT 0.443: ETH 0.00549: LINK 54.22: LTC 0.06015: MATIC 2389.859: VGX 668.33 | CUD | YES |
| 016C | 016C**** | VGX 3074.32 | CUD | YES |
| 476 | 0476** | BTC 0.016594 | CUD | YES |
| FDBE | FDBE** | BTC 0.000236 | CUD | YES |
| E1FD | E1FD**** | LLUNA 120.671: LUNA 51.716: LUNC 11281846.3: SHIB 116848390.4 | CUD | YES |
| 8DF3 | 8DF3** | ADA 178.4: ALGO 814.58: AVAX 15.05: BTT 128252300: CELO 82.599: CHZ 1318.781: DOT 25.281: ENJ 185.85: LINK 119.82: LLUNA 10.865: LUNA 4.657: LUNC 15: SOL 17.4005: SRM 15.376: TRX 2243.9: VET 1818.5: VGX 654.73 | CUD | YES |
| DF77 | DF77**** | BTT 11856300: DOGE 191.7: SHIB 13812577.3 | CUD | YES |
| 418E | 418E**** | ADA 3154.7: BTC 0.039936: DOGE 1322: ETC 30.73: ETH 0.58158: TRX 489.1: USDC 461.44 | CUD | YES |
| 25A8 | 25A8**** | BTT 1681418799.9: DOGE 5413.2: LLUNA 15.353: LUNA 6.58: LUNC 1435352.8: SHIB 71679292.6: XVG 641.4 | CUD | YES |
| 754B | 754B** | VGX 4 | CUD | YES |
| 9E+41 | 9E41**** | ALGO 9.5: BTC 0.001607: DOGE 86: ETH 0.01147: SHIB 346933.1: SOL 0.113: XLM 47.8 | CUD | YES |
| 1AA1 | 1AA1**** | DOGE 2847.6: IOT 55.05: KNC 70.34: VET 1284.5 | CUD | YES |
| 2364 | 2364**** | SHIB 60423843.5 | CUD | YES |
| C60F | C60F** | BTC 0.002416: ETH 0.01062 | CUD | YES |
| F7D1 | F7D1** | ETH 0.03743 | CUD | YES |
| 9403 | 9403** | ETH 0.4 | CUD | YES |
| 9634 | 9634** | USDT 9.98 | CUD | YES |
| 4066 | 4066**** | ADA 142.6: AMP 402.04: AXS 0.21949: BTC 0.000739: BTT 13474400: DOT 2.305: FTM 15.305: LINK 1.02: MANA 89.46: MATIC 40.133: SAND 11.0711: SHIB 6101490.3 | CUD | YES |
| 270 | 27E1** | BTC 0.002652 | CUD | YES |
| 5658 | 5658** | ADA 5.8: AVAX 0.02: BTC 0.000963: DOT 2.224: ETH 0.0212: USDC 4.57 | CUD | YES |
| 1530 | 1530** | BTC 0.006255 | CUD | YES |
| 1FAB | 1FAB**** | SHIB 9487364.3 | CUD | YES |
| BC17 | BC17**** | ETH 1.01231: LLUNA 25.686: LUNA 11.009: LUNC 2401424: VGX 784.9 | CUD | YES |
| 60A6 | 60A6**** | ADA 168.6: BTT 120643902.2: DOGE 477.9: USDC 6062.25 | CUD | YES |
| 3E+18 | 3E18** | ADA 681.1: AVAX 34.37: BTC 0.000386: DOGE 3014.4: ETH 0.0037: FTM 815.191: LLUNA 18.979: LUNA 8.134: LUNC 120.4: MATIC 212.192: SHIB 18323437.4: SOL 25.6362 | CUD | YES |
| 99DF | 99DF**** | DOGE 14206.9 | CUD | YES |
| 3B70 | 3B70** | VGX 4.01 | CUD | YES |

## SCHEDULE F ATTACHMENT – Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 78F3 | 78F3** | ADA 7.4: BTC 0.00053 | CUD | YES |
| 793F | 793F** | ETH 1.73832 | CUD | YES |
| 62F5 | 62F5** | ADA 698.6: BTC 0.000452: DOGE 9.3: ETH 0.82571: SHIB 122291869.7 | CUD | YES |
| AA76 | AA76** | VGX 2.8 | CUD | YES |
| 5AEA | 5AEA**** | ADA 8998.9: BTT 10713900: DOT 76.076: HBAR 500: LINK 53.45: MATIC 998.327: STMX 7340.8: VET 868.7: VGX 521.86: XVG 4970.1 | CUD | YES |
| 6676 | 6676**** | ADA 113.6: DOGE 7697.9 | CUD | YES |
| ECD9 | ECD9** | LLUNA 16.603: VGX 24782.56 | CUD | YES |
| EE61 | EE61**** | LLUNA 163.94: LUNA 70.26: LUNC 15327003 | CUD | YES |
| 79CC | 79CC**** | USDC 13315.88 | CUD | YES |
| B5CC | B5CC** | ADA 4.8: AVAX 15.05: BTT 200000000: CELO 502.245: CKB 150000: DOGE 275.2: DOT 67.89: DYDX 400.0485: GALA 5000: HBAR 5000: JASMY 20000: LLUNA 24.67: LUNA 10.573: LUNC 1151999: SHIB 41038.1: STMX 100925.3: VGX 3225.29: XLM 2015: XRP 10: XVG 149427.3 | CUD | YES |
| F684 | F684** | ETH 0.09272: USDC 124.35: VGX 22.94 | CUD | YES |
| 77AF | 77AF**** | LLUNA 11.582: LUNA 4.964: LUNC 1082813.6 | CUD | YES |
| A792 | A792**** | ADA 1.2: DOT 87.65: ETH 0.64059: LINK 76.16: VET 13432 | CUD | YES |
| 6FF9 | 6FF9**** | ADA 45.7: BTC 0.000652: ETH 0.08767: LTC 0.17884: XLM 663.4 | CUD | YES |
| 0DA0 | 0DA0**** | SHIB 1552795 | CUD | YES |
| A86D | A86D**** | ADA 1681.9: AMP 32712.48: BTC 0.000049: BTT 1814039300: CKB 34031.8: DGB 10543.7: FIL 61.33: HBAR 2502: OXT 703.5: SHIB 1921783616.6: XVG 93326.6 | CUD | YES |
| 2676 | 2676**** | ADA 520.2: BTC 0.000435: BTT 517449999.9: CKB 40000: DGB 6596: DOGE 5076.5: DOT 205.833: ETC 50.81: ETH 1.94286: LTC 8.48235: STMX 24049: TRX 25000: VET 2778.2: XVG 26411.5 | CUD | YES |
| F2DD | F2DD**** | DOGE 36401.1 | CUD | YES |
| 7F60 | 7F60** | SHIB 1567398.1 | CUD | YES |
| DB64 | DB64** | DOGE 105.2: SHIB 3801419.8 | CUD | YES |
| 8179 | 8179**** | ADA 107.5: DOGE 1020.3: SHIB 31343269.2: VGX 11.93 | CUD | YES |
| 2D2A | 2D2A** | VGX 2.78 | CUD | YES |
| 23D5 | 23D5** | BTC 0.000247 | CUD | YES |
| 34FB | 34FB**** | LLUNA 13.284: LUNA 5.694: LUNC 1241082.6 | CUD | YES |
| 00D9 | 00D9** | SHIB 508944.9 | CUD | YES |
| 046F | 046F**** | ADA 1712.8: AVAX 42.71: BTC 0.197306: DOGE 30523.5: DOT 15.944: LUNA 1.044: LUNC 68282.2: USDC 158952.18: VGX 612.93 | CUD | YES |
| F4EC | F4EC** | VGX 2.78 | CUD | YES |
| 4C63 | 4C63**** | VGX 985.68: YFII 1.120902 | CUD | YES |
| DBC4 | DBC4** | VGX 1.4 | CUD | YES |
| 47CC | 47CC** | VGX 4.03 | CUD | YES |
| 37D6 | 37D6** | ADA 4226.6: APE 71.329: DASH 1.553: DOGE 1019.3: DOT 34.516: GLM 3384.01: HBAR 19366.1: LINK 10.6: OXT 2466: UNI 33.561: VGX 544.79 | CUD | YES |
| EEC0 | EEC0** | BTC 0.000646 | CUD | YES |
| 4C5A | 4C5A**** | BTC 0.000515: SHIB 5598311.9 | CUD | YES |
| 6883 | 6883** | ADA 10341: ATOM 458.929: BAT 12805.6: BTC 16.681536: DOT 7180.443: ETH 95.50582: FIL 52.48: GRT 2709.11: KAVA 1579.318: LTC 1115.11027: MANA 462.54: MATIC 5.829: OCEAN 2149.06: SAND 133.0526: SHIB 804545514.5: STMX 174180.2: UNI 89.64: USDC 5.01: VGX 28418.69 | CUD | YES |
| FC12 | FC12**** | ADA 146.8: DOGE 485.5 | CUD | YES |
| 77F6 | 77F6** | VGX 4.02 | CUD | YES |
| 333A | 333A**** | USDT 99.85 | CUD | YES |
| A7DB | A7DB** | BTC 0.013542: XLM 126.2 | CUD | YES |
| A42E | A42E** | BTC 0.001027 | CUD | YES |

## SCHEDULE F ATTACHMENT 681 – Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| --- | --- | --- | --- | --- |
| 6369 | 6369** | BTC 8.442061: ETH 281.97237 | CUD | YES |
| 435D | 435D** | ADA 341: BTC 0.000664: DOT 21.349: ETH 0.00232: LINK 12.77: LTC 2.07366: MATIC 136.704: VGX 125.84 | CUD | YES |
| B72E | B72E** | SHIB 2176063.3 | CUD | YES |
| BA4D | BA4D** | BTC 0.000098: VGX 5.15 | CUD | YES |
| 345A | 345A**** | BTT 1014284599.9: DOT 10.413: ETH 0.68067: LINK 51.54: STMX 33658.8 | CUD | YES |
| 0F26 | 0F26**** | ADA 2166.5: BCH 0.00467: BTC 0.051246: DASH 0.068: DOGE 2.4: EOS 3249.62: ETH 0.77614: NEO 45.851: SHIB 18086650.2: VET 52051.5: VGX 8768.99 | CUD | YES |
| E1C8 | E1C8** | ADA 1.3: BTC 0.001034: ETH 0.02277: LINK 0.12: USDC 728.49 | CUD | YES |
| 6184 | 6184** | DOGE 42.7 | CUD | YES |
| 2D21 | 2D21** | ADA 3.3: DOGE 566.4: DOT 21.084: LINK 59.96 | CUD | YES |
| 1A43 | 1A43**** | DOGE 2877.5: ETH 0.16859: LLUNA 18.473: LUNA 7.917: LUNC 229.3: SHIB 29593779.8 | CUD | YES |
| 3FC0 | 3FC0**** | ETC 8.82: SHIB 1410835.2 | CUD | YES |
| 7136 | 7136**** | BTC 0.085674: ETH 0.23364: LINK 31.98: USDC 72458.17 | CUD | YES |
| BACE | BACE** | BTT 170000000 | CUD | YES |
| DA0A | DA0A** | LLUNA 20.259: LUNC 900764.8: SHIB 2958443.9: TRX 8 | CUD | YES |
| 0B9E | 0B9E**** | ADA 11027.6: BTT 4007252500: DOGE 133480.7: DOT 39.785: GRT 1076.36: MANA 1014.34: MATIC 1146.285: SHIB 2763592540.4: STMX 51770.2: VET 7324.9: VGX 29.51: XLM 1637.2 | CUD | YES |
| 264A | 264A** | SHIB 386473.4 | CUD | YES |
| EC5C | EC5C** | ADA 3.5: BTT 1279117300: ETH 1.16221: LUNC 772.5: SHIB 106152.4 | CUD | YES |
| D849 | D849**** | BTC 0.000049: DOGE 4.2: DOT 3.142: ETH 0.02526: MATIC 16.01: SOL 0.2043: VET 339.5 | CUD | YES |
| 52F6 | 52F6**** | ADA 8600.8: CHZ 117.3003: DOGE 5462: ETC 252.09: ETH 1.40118: FTM 900.29: GALA 567.0559: HBAR 302.8: MANA 1141.57: MATIC 1489.438: SAND 506.8816: SHIB 24027027.8: SOL 55.8244: TRX 0.2: VET 0.3 | CUD | YES |
| FF0B | FF0B** | BTC 0.000393: BTT 16726900: DGB 842.9: DOGE 473.1: HBAR 71.9: VET 104.8: XLM 50.2 | CUD | YES |
| C2B9 | C2B9** | BTC 0.000501 | CUD | YES |
| 5E+78 | 5E78** | VGX 2.79 | CUD | YES |
| 04D3 | 04D3** | VGX 2.78 | CUD | YES |
| 5573 | 5573**** | BTT 12462686.5: CKB 100.1: DGB 30.5: LUNA 1.881: LUNC 123011.9: MATIC 10: SHIB 74168997.4: VET 100 | CUD | YES |
| 3D88 | 3D88** | BTC 0.000448: BTT 24280718.4: DOT 100.509: OCEAN 711.16: VGX 623.89 | CUD | YES |
| D78D | D78D**** | BTT 4108600: CHZ 86.8623: ETH 0.44821: FTM 23.529: MATIC 8.521: SHIB 87489.1: TRX 488: XLM 208.5 | CUD | YES |
| 8164 | 8164** | ADA 4368.1: BTC 0.074953: ETH 6.02892: MATIC 665.06 | CUD | YES |
| 95B9 | 95B9** | VGX 2.76 | CUD | YES |
| B7A9 | B7A9** | ADA 166.5: ALGO 72.72: ATOM 5: AVAX 3.85: BTC 0.100415: DOT 10: ENJ 100: ETH 25.94448: FIL 10.28: FTM 58.141: GLM 200: GRT 207.7: KNC 61.56: MANA 200.05: MATIC 248.676: SOL 1.6836: SRM 50: USDC 115.37: VGX 668.73 | CUD | YES |
| DBE7 | DBE7** | BTC 0.000405: BTT 13550500: SHIB 6255271.6 | CUD | YES |
| 109 | 0109** | VGX 2.78 | CUD | YES |
| 4BF5 | 4BF5**** | VET 944.6 | CUD | YES |
| 8DBD | 8DBD**** | LUNA 0.157: LUNC 10248.8: SHIB 276991095.9 | CUD | YES |
| DD5F | DD5F** | BTC 0.00051: SHIB 1270486.5 | CUD | YES |
| 7398 | 7398** | BTC 0.000499: BTT 27041600: SHIB 21771538.5 | CUD | YES |
| F1E3 | F1E3**** | BTT 138900400: DOGE 3743: SHIB 1000000: VET 2021.3 | CUD | YES |

## SCHEDULE F ATTACHMENT 2 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| C75C | C75C** | SHIB 172950.5 | CUD | YES |
| A311 | A311** | VGX 2.81 | CUD | YES |
| 7267 | 7267**** | BTC 0.000497: BTT 17728800: DOGE 177.9: SHIB 10422669 | CUD | YES |
| 2355 | 2355**** | LUNC 2362948.9: SHIB 69357187.6 | CUD | YES |
| 984E | 984E** | SHIB 5767012.6 | CUD | YES |
| 452E | 452E**** | ADA 528.9: AVAX 1.02: BTC 0.000448: BTT 47150400: CHZ 306.258: DOGE 6801.9: DOT 2.808: ETH 0.01336: LLUNA 112.85: LTC 5.27918: LUNA 48.365: LUNC 156.3: MATIC 112.073: SHIB 573196014.1: SOL 6.4044: VET 120.2: VGX 703.67: XLM 273.7: XVG 82935.5 | CUD | YES |
| F042 | F042**** | ADA 90.9: BCH 1.02354: BTT 5406900: CKB 2194.9: DAI 9.91: DASH 2.532: DGB 672.6: DOGE 2370.3: DOT 2.265: EOS 5.53: ETC 5.54: ETH 0.30021: FIL 2.56: GLM 20.71: HBAR 32.7: LINK 8.83: LTC 2.63601: MANA 33.91: NEO 2.5: STMX 187.9: TRX 614.4: UNI 3.33: VET 2461.7: VGX 13: XLM 159.9: ZRX 5.2 | CUD | YES |
| 8327 | 8327** | VGX 4.02 | CUD | YES |
| 26CC | 26CC**** | BTC 0.000498: BTT 29383400: LUNA 1.791: LUNC 920950.5 | CUD | YES |
| 5336 | 5336**** | HBAR 4244.3 | CUD | YES |
| 2801 | 2801**** | ADA 3931.6: BTT 1198572325.7: DGB 49362.1: ETH 4.01506: LUNC 4869803.4: SHIB 351200050.2: SPELL 539364.4: SUSHI 1072.5815: VGX 3102.38: YFI 0.140377 | CUD | YES |
| 6B17 | 6B17** | BTC 0.001023: VGX 5.15 | CUD | YES |
| 372 | 0372** | BTC 0.000063: SHIB 1079858 | CUD | YES |
| 2276 | 2276**** | LUNC 64.9: SHIB 1000000: STMX 241661.5 | CUD | YES |
| 9448 | 9448** | VGX 4.02 | CUD | YES |
| 9363 | 9363**** | ETH 0.16938: LUNA 0.547: LUNC 35759.4 | CUD | YES |
| 9B52 | 9B52** | CKB 2518 | CUD | YES |
| 6177 | 6177** | BTT 288880500: CKB 34931.7: IOT 14.54: SPELL 2341.7: STMX 4617.4 | CUD | YES |
| 1F62 | 1F62** | VGX 2.8 | CUD | YES |
| 88C6 | 88C6**** | ADA 316.2: STMX 8813.6: TRX 2852.7: VET 385.6: VGX 111.69 | CUD | YES |
| 4667 | 4667** | DOT 19.375: ETH 0.05822: LLUNA 11.083: LUNA 4.75: LUNC 15.3: VET 6487.3 | CUD | YES |
| 720 | 72E1** | VGX 4.93 | CUD | YES |
| 1CAD | 1CAD**** | DOGE 538.9 | CUD | YES |
| 9B76 | 9B76**** | ADA 5179.4: DOGE 11687.4: LLUNA 4.078: LRC 28.927: LUNA 1.748: LUNC 381184.9: MANA 15.12: SHIB 232416859.3: SOL 23.1233 | CUD | YES |
| BCC3 | BCC3**** | ADA 831.3: AXS 10.30653: CHZ 440.6909: DOT 73.234: FTM 354.846: LINK 43.74: LLUNA 4.676: LUNA 2.004: LUNC 437164.4: MANA 179.11: MATIC 282.538: SAND 352.8308: SHIB 29445803.6: SUSHI 161.7053: VGX 0.76 | CUD | YES |
| 1CCD | 1CCD**** | ADA 6824.8: BTT 303660000: ETH 1.00629: LLUNA 37.555: LUNA 16.094: LUNC 3511497.4: SHIB 255913218.4: SOL 10.5467: STMX 643293.8: TRX 16960.6: VET 42524.6: VGX 39890.48 | CUD | YES |
| C946 | C946** | VGX 2.76 | CUD | YES |
| 5696 | 5696** | BTC 0.001564: ETH 0.04455: SHIB 2096430.1: VGX 57.68 | CUD | YES |
| 9E7E | 9E7E** | BTC 0.000001: XMR 0.001 | CUD | YES |
| 260000000 | 26E7** | BCH 0.00001: BTC 0.000001: ETC 0.13: LTC 0.00008 | CUD | YES |
| 01D5 | 01D5** | STMX 222.9 | CUD | YES |
| C2B9 | C2B9**** | ADA 141.6: ETH 0.1187: MATIC 128.995: SHIB 3419297.8: SUSHI 16.8113 | CUD | YES |
| C64C | C64C** | BTT 19232300: SHIB 4600089 | CUD | YES |
| F78B | F78B**** | LLUNA 21.93: LUNA 9.399: LUNC 4623097.9: TRX 241.5 | CUD | YES |
| 8E+34 | 8E34** | DOT 2.148 | CUD | YES |
| C0E5 | C0E5** | ADA 5.6 | CUD | YES |
| 5B17 | 5B17**** | BTC 0.000652: BTT 15077500: DOGE 128.5: SHIB 3411271.3: STMX 419 | CUD | YES |

## SCHEDULE F ATTACHMENT 683 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| 83B3 | 83B3**** | BTT 55661600: CKB 6209.2: OXT 58.7: SHIB 6510416.6: STMX 5290.7: ZRX 100 | CUD | YES |
| D93D | D93D**** | ADA 761.4: BTC 0.000453: BTT 7641300: CELO 68.171: DGB 3267.6: DOGE 5064.1: DOT 7.996: HBAR 455.7: IOT 111.85: KNC 65.87: NEO 4.527: ONT 104.41: QTUM 33.22: SHIB 80620669.9: STMX 4242.3: UMA 13.782: UNI 11.831: VET 532.2: XVG 15530.9 | CUD | YES |
| 780B | 780B**** | BTC 0.00066: DOT 111.453: VET 25989 | CUD | YES |
| 6B1D | 6B1D**** | BTT 144707800: TRX 1498.6 | CUD | YES |
| 764F | 764F** | BTC 0.000083: ETC 0.01: ETH 0.00156 | CUD | YES |
| 0F4E | 0F4E** | BTC 0.000074 | CUD | YES |
| 79C8 | 79C8** | BTC 0.000256 | CUD | YES |
| D3FE | D3FE** | VGX 4.01 | CUD | YES |
| E7AB | E7AB** | ADA 64.2: ALGO 4960.84: DGB 74394.2: DOGE 8.6: ETH 0.0532: FIL 8.24: IOT 10940.49: LINK 87.09: MATIC 19.811: SHIB 15009636.3: USDC 20.33: USDT 100.84: VET 55562.1: VGX 37.38: XLM 33146.3 | CUD | YES |
| 08C9 | 08C9** | VGX 2.78 | CUD | YES |
| D8AE | D8AE**** | AVAX 0.89: DOGE 44: LUNA 0.725: LUNC 0.7: XRP 30.2 | CUD | YES |
| 9A3C | 9A3C** | VGX 2.82 | CUD | YES |
| C9DF | C9DF** | SHIB 6635284.8 | CUD | YES |
| 3169 | 3169** | SHIB 7635513.9 | CUD | YES |
| C819 | C819** | DOGE 218.2: SHIB 1128158.8 | CUD | YES |
| 817A | 817A**** | ETH 1.09398 | CUD | YES |
| 1194 | 1194** | ADA 635.8: BTT 139193545.7: CKB 16131.8: DGB 11054.1: GALA 513.0878: HBAR 2403.6: JASMY 993.8: LLUNA 3.409: LUNA 1.461: LUNC 318656.4: MATIC 124.631: SHIB 36992884.3: VET 6009.4: VGX 605.02 | CUD | YES |
| EA1D | EA1D** | GALA 639.5712: USDC 4.4 | CUD | YES |
| FCFC | FCFC**** | HBAR 388.2: TRX 1948.2: VET 689.2 | CUD | YES |
| DCC1 | DCC1** | SHIB 11063637 | CUD | YES |
| 8CF0 | 8CF0** | VGX 4.03 | CUD | YES |
| 72C8 | 72C8** | BTC 0.001781: ETH 4.9067: USDC 4.17 | CUD | YES |
| 7CFC | 7CFC** | ADA 23.9: BTC 0.001602: BTT 2436700: CHZ 21.5121: CKB 490.5: DGB 175.1: STMX 602.3: TRX 185.6: VET 71: XVG 389.1 | CUD | YES |
| 79CC | 79CC**** | AMP 8723.56: BTT 691293463.4: CKB 17887.8: LLUNA 9.003: LUNA 3.859: LUNC 840642.8: SPELL 47459: VET 3194.1: VGX 132.15: XVG 14672.4 | CUD | YES |
| 810 | 81E1** | MATIC 0.835 | CUD | YES |
| AA38 | AA38** | SHIB 14341029.6 | CUD | YES |
| D08B | D08B** | VGX 2.75 | CUD | YES |
| 8D3B | 8D3B** | ADA 121.3: BTC 0.000092: SOL 10.4054 | CUD | YES |
| 3D2D | 3D2D** | BTC 0.000434: MANA 13 | CUD | YES |
| 9DAE | 9DAE** | BCH 6.57342: BTC 0.00007: BTT 429032800: DOGE 3385.7: ETH 0.00734: IOT 5991.08: LTC 25.80043: SHIB 34929371.6: VGX 1282.78: XRP 624.9: XVG 11083.8 | CUD | YES |
| B985 | B985**** | ADA 3080.7: VGX 93.83: XLM 978.1 | CUD | YES |
| 7B17 | 7B17** | BTC 0.000051: USDC 67.94 | CUD | YES |
| 7BAA | 7BAA** | BTC 0.000073: DOGE 72: SHIB 405846.6: STMX 120.1 | CUD | YES |
| 9545 | 9545** | BTC 0.00041 | CUD | YES |
| D380 | D380**** | ADA 940.5: SOL 21.7187 | CUD | YES |
| D36C | D36C** | VGX 4.02 | CUD | YES |
| FEE7 | FEE7**** | ADA 5696.4: AVAX 3.33: AXS 26.37677: BTC 1.009676: BTT 88495575.2: DOT 113.545: ETH 1.7165: LLUNA 17.579: LUNA 7.534: LUNC 458315.1: MATIC 756.636: SAND 103.4057: SHIB 62625195.3: SOL 39.3483: TRX 12521.3: VET 15617.9 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.1 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 3317 | 3317** | ADA 7.4: DOGE 10110.3: DOT 155.993: ETH 0.01126: LLUNA 8.9: LUNA 3.815: LUNC 624259.3: MANA 299.69: MATIC 4.246: SHIB 38002532.5: SOL 45.8529: UNI 104.452 | CUD | YES |
| 5A73 | 5A73**** | ADA 3284: BTT 368099600: CKB 18584: DGB 4950: DOGE 792.9: DOT 53.159: ENJ 230.61: STMX 12517.1: VET 16591.1: VGX 186.61 | CUD | YES |
| 7A82 | 7A82**** | LLUNA 20.071: LUNA 8.602: LUNC 1875784.1 | CUD | YES |
| F47A | F47A**** | ALGO 266.18: BTT 44794642.8: ETH 0.09334: XVG 38103.7 | CUD | YES |
| 75B6 | 75B6** | VGX 4.01 | CUD | YES |
| E1DC | E1DC**** | APE 45.31: DOT 30.271: HBAR 1500: LLUNA 39.053: LUNC 3651015.2: VGX 2317.03: XVG 56000 | CUD | YES |
| AB36 | AB36** | BTT 2474400: SHIB 258042.3 | CUD | YES |
| 3722 | 3722** | BTC 0.000233 | CUD | YES |
| D9AF | D9AF** | VGX 4.02 | CUD | YES |
| 5607 | 5607** | VGX 4.02 | CUD | YES |
| 49D3 | 49D3** | VGX 2.75 | CUD | YES |
| AC1D | AC1D** | ADA 2550.6: AVAX 4.08: BTC 0.02679: DOT 7.073: FTM 66.939: LLUNA 10.576: LUNA 4.533: LUNC 14.6: SOL 6.9139: USDC 100.88 | CUD | YES |
| D7E8 | D7E8** | VGX 2.81 | CUD | YES |
| DA28 | DA28**** | AVAX 52.11: OCEAN 101.79 | CUD | YES |
| 392E | 392E**** | LLUNA 21.554: LUNA 9.238: LUNC 2014242.5: SHIB 1000752048.5 | CUD | YES |
| A31F | A31F** | ADA 2.5: BTC 0.000446: DOGE 1975.7: DOT 119.635: ETH 0.00369: FTM 278.092: LINK 24.32: VGX 547.91 | CUD | YES |
| E665 | E665** | VGX 4.04 | CUD | YES |
| 868 | 0868** | SHIB 636780.4 | CUD | YES |
| 583E | 583E** | VGX 4.02 | CUD | YES |
| E876 | E876**** | BTC 0.000107: SHIB 98545115.8: SUSHI 4.3125 | CUD | YES |
| A5D2 | A5D2**** | ADA 31: FTM 37.319: LUNC 604375.6: MATIC 16.991: SHIB 4171902.5: SOL 3.9453 | CUD | YES |
| E915 | E915** | BCH 0.00167: LTC 0.00584 | CUD | YES |
| 7656 | 7656**** | LLUNA 14.655: LUNA 6.281: LUNC 2748542.8 | CUD | YES |
| BD62 | BD62** | APE 40.131: BTC 0.016704: ETH 0.01881: VGX 676.93 | CUD | YES |
| 7B1E | 7B1E** | VGX 2.78 | CUD | YES |
| E597 | E597**** | ADA 6.4: BTT 624800: DOGE 7.9: LLUNA 40.954: LUNA 17.552: LUNC 3828063.8: SHIB 336437552.5: VET 56217.6 | CUD | YES |
| 8E+29 | 8E29** | BTC 0.000429: BTT 81572800: DOGE 2149.3: ETH 0.58432: LINK 103.41: QTUM 28.2: USDC 17.68 | CUD | YES |
| 88 | 88E0**** | APE 45.716: GRT 401.54 | CUD | YES |
| 0FB6 | 0FB6**** | USDC 2811.73 | CUD | YES |
| E880 | E880** | VGX 4.02 | CUD | YES |
| 3F33 | 3F33** | SHIB 137894.6 | CUD | YES |
| B524 | B524** | BTC 0.000457: BTT 12460299.9: DOGE 173.7 | CUD | YES |
| 71FC | 71FC** | VGX 2.82 | CUD | YES |
| 4689 | 4689**** | BTT 5658055700: DGB 399.7: DOGE 123865.2: SHIB 279947400.3: STMX 352138.8: VET 1003321.4: VGX 1672.72: XRP 10860.6 | CUD | YES |
| 7A3C | 7A3C** | ADA 5219.4: BTC 0.00086: DOT 226.255: LINK 25.74: MATIC 134.051: SAND 97.342: SHIB 183025.3 | CUD | YES |
| 3C46 | 3C46**** | GLM 19.84 | CUD | YES |
| D3A8 | D3A8** | ADA 52: DOGE 20.9 | CUD | YES |
| A035 | A035**** | SHIB 11578598.9 | CUD | YES |
| 577A | 577A**** | ADA 113.1: BTC 0.015453: SHIB 21330623.3: VGX 40.01 | CUD | YES |
| 1672 | 1672** | BTC 0.001657: SHIB 1619632.4 | CUD | YES |

**SCHEDULE F ATTACHMENT: Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| F78B | F78B** | ADA 22.9: BTC 0.004048: ETH 0.17592: LTC 0.31632 | CUD | YES |
| C530 | C530** | ADA 237.5: ALGO 288.58: ATOM 36.851: BTC 0.000032: DOT 14.845: ETC 58.43: ETH 5.8686: LINK 27.35: LTC 0.5305: LUNC 43.2: SHIB 14598540.2: SOL 6.5881: XMR 3.264 | CUD | YES |
| 2AB0 | 2AB0** | SHIB 627588.8 | CUD | YES |
| 223C | 223C** | GRT 3.8: LINK 0.11 | CUD | YES |
| 5CF1 | 5CF1** | VGX 4.03 | CUD | YES |
| E24B | E24B**** | ADA 886.1: ETH 0.0249: SHIB 80635337.6: XLM 561.7 | CUD | YES |
| 14B4 | 14B4** | BTC 0.000055 | CUD | YES |
| FA0D | FA0D** | VGX 2.75 | CUD | YES |
| B4E2 | B4E2** | ADA 1334.6: APE 0.021: AVAX 43.68: AXS 9.55908: BAND 4.721: BAT 56.8: BTC 0.00041: BTT 17708300: DGB 0.5: DOGE 328.6: DOT 16.874: EGLD 2.5179: ENJ 1176.28: ETH 0.01996: FTM 318.414: LINK 4.01: LLUNA 96.373: LUNA 41.303: LUNC 125534.6: MANA 1572.41: MATIC 1874.918: SAND 516.3106: SHIB 33826.1: STMX 83560.6: UNI 9.358: USDC 305.35: USDT 51.83: VGX 10331.8 | CUD | YES |
| 2C26 | 2C26** | AVAX 5.17: BTC 0.000062: COMP 0.25417: DOT 10.831: FTM 458.42: LLUNA 8.475: LUNC 11.7: MATIC 264.901: SOL 4.8954: SRM 9.505: VGX 545.84 | CUD | YES |
| B3B6 | B3B6** | VGX 2.75 | CUD | YES |
| 08C0 | 08C0**** | ADA 127.9: DOGE 3234.3: SHIB 93859872.8: VGX 193.56: ZRX 125.3 | CUD | YES |
| 2BB9 | 2BB9** | BTC 0.002886: LLUNA 7.389: LUNA 3.167: USDC 26.07 | CUD | YES |
| 1F3D | 1F3D** | ADA 990.8: APE 11.971: AVAX 3.05: BCH 0.06862: BTC 0.023094: BTT 142020400: CELO 106.815: DOGE 18611.1: DOT 40.956: EGLD 3.3899: EOS 57.02: ETH 0.21219: HBAR 3101: IOT 29.3: LINK 7.48: LLUNA 33.265: LTC 3.5374: LUNA 14.257: LUNC 604258.5: MANA 366.79: MATIC 472.577: OXT 985.2: SAND 47.3383: SHIB 5547148.2: STMX 86492.1: TRX 652.8: UNI 6.023: USDC 693.07: VET 5594.9: VGX 674.46: XLM 1144.8: XVG 7007.5 | CUD | YES |
| D02D | D02D** | VGX 4.02 | CUD | YES |
| EBC6 | EBC6** | SHIB 27468172.9 | CUD | YES |
| 9D19 | 9D19**** | BTT 588763400: DOGE 25160.8: HBAR 4665: LLUNA 30.017: LUNA 12.865: LUNC 2803607.3: SHIB 191932746.9: STMX 44006.8: VET 6048.6 | CUD | YES |
| 45BB | 45BB**** | BTC 0.525425 | CUD | YES |
| 5B0B | 5B0B** | VGX 2.79 | CUD | YES |
| 7282 | 7282**** | APE 4.136: AVAX 7.66: BTC 0.013055: DOGE 254.1: DOT 4.221: ENJ 48.43: ETH 0.12511: FTM 1513.554: GALA 1849.122: LLUNA 11.076: LUNA 4.747: LUNC 1035322.6: MANA 474.55: MATIC 117.706: SAND 268.1529: SHIB 27714083: SOL 0.6383: VET 1034.8: VGX 407.01 | CUD | YES |
| 67BD | 67BD** | BTT 22422300: ETH 0.00274 | CONTINGENT | YES |
| D76B | D76B**** | BTT 27327799.9: DOGE 35.1: SHIB 1336898.3 | CUD | YES |
| EFF3 | EFF3**** | DOGE 3920.7: SHIB 3458883: XVG 3460.7 | CUD | YES |
| 8D0E | 8D0E** | DOGE 140.4 | CUD | YES |
| 5B58 | 5B58** | SHIB 1019462.4 | CUD | YES |
| 9C46 | 9C46** | SHIB 484554.8 | CUD | YES |
| 8562 | 8562**** | ADA 7.1: BTT 9389400: DOGE 460.4: ETH 0.0505: OMG 4.83: QTUM 2.89 | CUD | YES |
| F4EE | F4EE** | BTC 0.000535: CKB 12817.8: SHIB 1965795.1 | CUD | YES |
| 5C9E | 5C9E**** | ADA 1606.5: ETH 0.31043 | CUD | YES |
| 0D2E | 0D2E**** | LUNC 127591.7: SHIB 56256432.4 | CUD | YES |
| 97EB | 97EB**** | YFI 0.005652 | CUD | YES |
| FA76 | FA76** | VGX 2.75 | CUD | YES |
| C476 | C476**** | BTC 0.000408: ETH 0.13677 | CUD | YES |
| A8B0 | A8B0**** | BTT 8403361.3: SHIB 6003.2 | CUD | YES |
| D76D | D76D**** | ADA 96.4: BTT 36898900: SHIB 76527968.7: TRX 3709.4 | CUD | YES |

**SCHEDULE F ATTACHMENT 3.1 - Amended Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 5000 | 5E03**** | LLUNA 96.009: LUNA 41.147: LUNC 8969404.7: SHIB 89722222.2 | CUD | YES |
| F167 | F167**** | ADA 27.4: AMP 951.43: HBAR 62.7: MANA 7.72: SOL 0.3424: TRX 446.3 | CUD | YES |
| E79F | E79F** | AAVE 0.0032: ADA 5.8: ALGO 1.3: AVAX 0.09: BTC 0.00149: CELO 0.193: DOT 0.834: ETH 0.02646: LINK 55.27: LLUNA 111.04: LUNA 47.589: LUNC 153.8: MATIC 5.42: SOL 0.3423: USDC 219.31: VGX 683.45 | CUD | YES |
| BB6E | BB6E** | DOGE 2: XRP 66.9 | CUD | YES |
| D4DF | D4DF** | VGX 4.9 | CUD | YES |
| 901B | 901B** | ADA 11.3: ALGO 505: APE 26.479: AVAX 5.43: DOGE 2.4: DOT 278.408: ETH 0.85042: LINK 181.85: LUNA 1.252: LUNC 81914.8: MANA 256.53: SAND 209.1107: USDC 169.76: VET 16729.8: VGX 652.03: XMR 3.008: XRP 19.9: ZEC 2.009 | CUD | YES |
| 6A7E | 6A7E** | ADA 10.3: BTC 0.001047: DOT 371.939: LINK 0.28: MANA 0.46: MATIC 9.266: SHIB 27832654.8: SOL 74.0364: USDC 69.56: VET 89306.8 | CUD | YES |
| 5C95 | 5C95** | VGX 2.84 | CUD | YES |
| 2AC3 | 2AC3** | ADA 5.9: BTC 0.000045: BTT 24749200: DOT 147.436: ETH 0.00861: LINK 70.97: VET 15419.2 | CUD | YES |
| 2DF7 | 2DF7** | BTC 0.000412: HBAR 293.1 | CUD | YES |
| 0A79 | 0A79**** | BTC 0.000507: SHIB 297172658 | CUD | YES |
| C24D | C24D**** | LLUNA 18.642: LUNA 7.99: LUNC 1743285.7 | CUD | YES |
| 1A9C | 1A9C** | BTC 0.000458: BTT 3361100: CKB 1087.4: DOGE 89.8: STMX 510.2 | CUD | YES |
| BB44 | BB44**** | MATIC 71.158: SHIB 1892659.1 | CUD | YES |
| 2ACB | 2ACB** | VGX 4.01 | CUD | YES |
| 1764 | 1764**** | SHIB 690548951: VGX 4.91 | CUD | YES |
| 1602 | 1602** | BTC 0.000512: SHIB 18139699 | CUD | YES |
| 2C4D | 2C4D** | ADA 2.9: MATIC 2.222 | CUD | YES |
| DC83 | DC83** | VGX 4 | CUD | YES |
| 5965 | 5965** | VGX 8.38 | CUD | YES |
| 1323 | 1323** | BTC 0.000161 | CUD | YES |
| 6634 | 6634**** | BTC 0.000433: DOGE 5109.6: ETH 1.29108 | CUD | YES |
| 259E | 259E**** | DOGE 90.7: LINK 1.3: SHIB 911359.7: VGX 4.02: XLM 73.7 | CUD | YES |
| 3137 | 3137** | BTC 0.000515: SHIB 1920122.8 | CUD | YES |
| DB56 | DB56** | BTC 0.000522: DGB 10000: DOT 50: LLUNA 39.102: LUNA 16.758: STMX 44548.2 | CUD | YES |
| 7C5B | 7C5B** | ADA 12.1: BTC 0.000963: DOT 2.098: ETH 0.00221: LINK 0.25: SHIB 100781.8: UNI 0.032: USDC 100.05: VGX 895.23: XRP 1 | CUD | YES |
| 4279 | 4279** | SHIB 15397917.4 | CUD | YES |
| 4E+39 | 4E39** | SHIB 2056046.2: VET 163 | CUD | YES |
| 18C8 | 18C8**** | CKB 484.8: DOGE 28799.9: ETH 1.73941: XLM 5211.7 | CUD | YES |
| 92000000 | 92E6** | VGX 4.02 | CUD | YES |
| E12F | E12F** | BTC 0.000001 | CUD | YES |
| 93CB | 93CB**** | ADA 54: DOT 3.971 | CUD | YES |
| 13D4 | 13D4** | SHIB 345841.2 | CUD | YES |
| C8B7 | C8B7**** | DOGE 53834.8: LUNC 8.2 | CUD | YES |
| B313 | B313** | ADA 47: BTC 0.000819: DOGE 1.7: DOT 1.192: LUNA 3.312: LUNC 3.2: SHIB 2067397.1: UMA 1.901: USDC 106.95: VGX 43.05 | CUD | YES |
| 783B | 783B**** | ADA 843.2: BTC 0.11565: ETH 1.55155: LINK 57.45: LLUNA 8.064: LUNA 3.456: LUNC 2176.4: USDC 2211.82: VGX 21252.28 | CUD | YES |
| 0D72 | 0D72** | DOT 57.446: LUNA 0.085: LUNC 5499.9 | CUD | YES |
| 5C20 | 5C20** | VGX 2.78 | CUD | YES |
| 95BA | 95BA**** | LLUNA 4.721: LUNA 2.024: LUNC 2029413.1 | CUD | YES |
| 8998 | 8998**** | BTC 0.000469: BTT 233452400: CKB 7863.1: DOGE 1974.6: SHIB 75442337.2 | CUD | YES |

SCHEDULE F ATTACHMENT: Changed Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| D988 | D988**** | ADA 14.2: BTT 175492000: CKB 5564.9: DAI 9.6: DOGE 1859.5: DOT 1.027: STMX 48938: TRX 504.4: VET 353.1: VGX 7.75 | CUD | YES |
| 9209 | 9209**** | SHIB 44149336.2: VGX 2.79 | CUD | YES |
| F93A | F93A** | VGX 4.31 | CUD | YES |
| 3B4F | 3B4F** | VGX 5.26 | CUD | YES |
| EE5D | EE5D** | ADA 5012.5: ATOM 25.275: AVAX 50.29: DOT 51.438: ENJ 1000: EOS 251.11: ETH 0.23766: HBAR 5000: LINK 25.12: LTC 0.03672: MANA 1003.53: MATIC 507.822: STMX 50378.6: VET 10000 | CUD | YES |
| 6B4B | 6B4B** | VGX 2.84 | CUD | YES |
| E55A | E55A**** | SHIB 16643597.6 | CUD | YES |
| FB1A | FB1A**** | LUNA 4.639 | CUD | YES |
| 7B74 | 7B74** | VGX 2.79 | CUD | YES |
| EB12 | EB12** | VGX 4.01 | CUD | YES |
| 26C7 | 26C7** | ADA 1.4: ALGO 1.16: DOT 0.485: LLUNA 9.915: VGX 2.26 | CUD | YES |
| 3352 | 3352** | ADA 2390.3: BTC 1.695943: DOT 148.762: ETH 33.65044: LINK 17.19: LTC 20.08417: VGX 1969.38 | CUD | YES |
| 6200000000 | 62E8** | VGX 4.03 | CUD | YES |
| E45D | E45D** | SHIB 342935.5 | CUD | YES |
| 1A58 | 1A58** | ADA 10.6: BCH 0.00341: BTC 0.000277: COMP 0.02856: DOT 103.926: ETH 0.00225: LINK 0.17: LTC 0.01043: LUNC 1114.4: STMX 41200.1: VET 22633.6: VGX 5116.9 | CUD | YES |
| C108 | C108**** | LLUNA 7.61: LUNC 3421057.8 | CUD | YES |
| B307 | B307** | ADA 95.5: BTC 0.000523 | CUD | YES |
| 71F1 | 71F1**** | BTC 0.000441: BTT 197378577.4: CKB 9081.5: LUNA 0.526: LUNC 34416.9: SHIB 46690368.6 | CUD | YES |
| 2F71 | 2F71** | BTC 0.045572 | CUD | YES |
| E10B | E10B** | VGX 2.75 | CUD | YES |
| 8EBD | 8EBD** | BTC 0.000001: ETH 0.00003 | CUD | YES |
| 4043 | 4043** | BTC 0.000242 | CUD | YES |
| 8B58 | 8B58**** | ADA 208.8: BTC 0.287252: CKB 7402.6: ETH 1.34284: VET 5477.1 | CUD | YES |
| 8DC8 | 8DC8** | BTT 5620700: DOGE 531.2: ICX 7.3: VET 43 | CUD | YES |
| D87F | D87F** | BTT 8263999.9: DOGE 66.3: SHIB 3861762.5 | CUD | YES |
| C167 | C167** | BTC 0.000505: SHIB 1873360.8 | CUD | YES |
| 4740 | 4740** | SHIB 2168141.5 | CUD | YES |
| 693B | 693B**** | DOGE 6242: DOT 4.299: MATIC 169.633: POLY 338.76: STMX 3985.6: TRX 1723.2: VGX 111.84 | CUD | YES |
| 484B | 484B** | VGX 2.78 | CUD | YES |
| 1A87 | 1A87**** | SHIB 3515373.9 | CUD | YES |
| 3178 | 3178** | ADA 1611.7: ATOM 2.544: AXS 0.88786: BTC 0.000166: CHZ 538.3799: DOT 21.803: DYDX 14.8928: EGLD 1.011: ENJ 103.37: ETH 0.00242: FIL 0.21: HBAR 237.1: IOT 94.75: LINK 44.8: LTC 1.0095: LUNA 3.208: LUNC 3.1: MANA 139.45: MATIC 35.251: SAND 55.52: SHIB 692712.6: SOL 3.5216: TRX 325.7: UNI 5.693: VET 1839.5: VGX 270.6 | CUD | YES |
| C03D | C03D**** | ALGO 5419.43: BTC 3.817126: DOT 510.442: ETH 36.4508: HBAR 25161.9: MATIC 7212.692: SHIB 117690.8: SOL 84.5771: TRX 95294.4: USDC 2.41: VET 274536.7: VGX 792.74: XLM 27443 | CUD | YES |
| 430E | 430E**** | ADA 8209.6: BTT 1735957200: ETH 1.60893: TRX 95107.2 | CUD | YES |
| 4332 | 4332**** | BTC 0.000386: BTT 73682900: SHIB 5107526.8 | CUD | YES |
| ACBA | ACBA** | ALGO 129.65: BTC 0.002558: ETH 0.03787 | CUD | YES |
| 012A | 012A** | VGX 2.75 | CUD | YES |
| 4610 | 4610** | VGX 4.03 | CUD | YES |
| 8BBC | 8BBC** | BTC 0.000745 | CUD | YES |
| C65F | C65F** | APE 0.129: LUNA 3.916: LUNC 256227 | CUD | YES |

## SCHEDULE F ATTACHMENT 6.3 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1F98 | 1F98** | BTC 0.000763: DOGE 3557.8 | CUD | YES |
| 9486 | 9486** | VGX 2.75 | CUD | YES |
| EE16 | EE16**** | BTC 0.001032: USDC 8500 | CUD | YES |
| 0AD3 | 0AD3** | ADA 813.7: DOT 127.795: ETH 1.27694: SAND 572.2485: SHIB 93501603.9 | CUD | YES |
| 9642 | 9642**** | SHIB 5777384.2 | CUD | YES |
| 6F2B | 6F2B**** | ADA 313.3: DOGE 10.9: MATIC 197.285: SAND 40.6051: SHIB 58673021.9 | CUD | YES |
| A8E7 | A8E7**** | BTT 22748924212.6: DOGE 19: SHIB 15876.2 | CUD | YES |
| E0D7 | E0D7** | ADA 1192.6: ALGO 1795.93: BTC 0.028461: DOT 18.637: ETH 2.07293: HBAR 10113.9: LINK 31.47: LLUNA 4.083: LUNA 1.75: LUNC 381675.6: MATIC 497.406: SOL 8.708: VET 28116.5: XLM 1596.6 | CUD | YES |
| BAF3 | BAF3**** | BTT 659084886.2: DGB 48170.7: ETC 181.89: GALA 18083.6629: LLUNA 103.58: LTC 24.81412: LUNA 44.392: LUNC 28917609.7: MATIC 0.006: SHIB 277029541.5: SUSHI 299.273: VGX 605.79 | CUD | YES |
| 5FBC | 5FBC** | ADA 33927.5: AVAX 254.27: BTC 0.004244: DOGE 146519.8: DOT 1.325: ENJ 9471.61: ETH 0.75771: MATIC 3535.472: SHIB 126128452.5: USDC 20552.32: VGX 10183.91 | CUD | YES |
| EFA0 | EFA0**** | BTT 10695187.1: DOGE 8083: SHIB 3983254.9 | CUD | YES |
| 0FD8 | 0FD8** | BTC 7.605296: ETH 77.03289: SOL 857.5716 | CUD | YES |
| 6EA3 | 6EA3**** | ADA 23.8: DOT 2.077: ETH 0.03232: MANA 5.72: SOL 0.0448: XLM 52.4 | CUD | YES |
| 088D | 088D** | ADA 17254.7: BTC 2.164065: DOT 1231.542: ETH 15.04081: MATIC 3960.357: OMG 159.11: SOL 102.1318: USDC 111: VGX 9978.47 | CUD | YES |
| E59F | E59F** | ADA 3027.3: APE 97.296: BTC 0.003564: DOT 153.576: ETH 5.56424: LUNA 0.336: LUNC 21982: MANA 1328.75: MATIC 615.786: XRP 6147.8 | CUD | YES |
| 18BF | 18BF**** | ADA 2149.9: AVAX 3.19: DOT 8.148: LINK 30.11: LLUNA 10.721: LUNA 4.595: LUNC 14.8: MANA 23.46: SAND 6.8354: SHIB 130288169.1: SOL 11.2122: SUSHI 18.591: TRX 2115.4: UNI 41.613: VGX 250.13: XLM 2355.2 | CUD | YES |
| 90D5 | 90D5** | SHIB 2881014.1 | CUD | YES |
| F0D4 | F0D4**** | BTC 0.000446: BTT 402068200: VET 315.8 | CUD | YES |
| 8BC2 | 8BC2** | BTC 0.000497: SHIB 2121138.5 | CUD | YES |
| 3B82 | 3B82**** | ADA 2183.9: VGX 210.1 | CUD | YES |
| 2BFE | 2BFE**** | DOGE 301.7: EOS 13.53: XLM 122.5 | CUD | YES |
| A6A7 | A6A7**** | BTT 14706700: SHIB 3883714.2 | CUD | YES |
| E366 | E366** | BTC 0.000395: SHIB 7032348.8 | CUD | YES |
| 454 | 0454**** | LLUNA 15.224: LUNC 1423101.9 | CUD | YES |
| 373C | 373C**** | ADA 1008.3: ALGO 137.12: BCH 1.20156: DOGE 2.2: DYDX 29.9659: FARM 2.23256: ICP 20: LLUNA 15.334: LUNC 9235387.5: PERP 20.947: RAY 107.194: SHIB 90269744.9: VET 0.1 | CUD | YES |
| 3143 | 3143** | SHIB 657480 | CUD | YES |
| ECB0 | ECB0** | VGX 2.75 | CUD | YES |
| 7AD6 | 7AD6**** | SHIB 1793569.5 | CUD | YES |
| 7632 | 7632** | BTC 0.000401: BTT 1290300: SHIB 2604569.9 | CUD | YES |
| E038 | E038**** | ADA 1060.3: ANKR 2218.31798: AXS 50.0105: DOGE 3.9: DOT 0.609: ETH 0.00198: FTM 7801.38: GALA 14528.4378: GRT 0.54: LINK 14.73: LTC 0.01051: LUNC 28: SOL 30.4499: UNI 16.414: VGX 98.97: WAVES 56.191: YGG 0.003 | CUD | YES |
| FD26 | FD26**** | ADA 1.7: BTC 0.000686: DOT 0.376: LLUNA 40.997: SOL 0.1625 | CUD | YES |
| 3FA1 | 3FA1** | SHIB 6458775.1 | CUD | YES |
| 9DED | 9DED** | BTC 0.000506: SHIB 632644.5 | CUD | YES |
| 40DD | 40DD** | CKB 71174.8: LUNC 113.7: VET 17375.5 | CUD | YES |
| 3C9B | 3C9B** | DOT 0.001: SHIB 19138608.7: UNI 0.031 | CUD | YES |
| 89D0 | 89D0** | VGX 2.76 | CUD | YES |
| EC22 | EC22**** | DOGE 1087.5: ETH 0.08744: SHIB 308737.2 | CUD | YES |
| 7A26 | 7A26** | LLUNA 3.596: STMX 613.1: VGX 31.62 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.9 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 73DD | 73DD** | BTC 0.001505: DOGE 327.8: ETH 0.04167: SHIB 4258297.6 | CUD | YES |
| A400 | A400**** | ADA 322.8: ALGO 62.1: BTC 0.000432: COMP 1.02826: DOGE 10944.3: DOT 4.854: ETH 0.03647: HBAR 1019.3: LINK 21.48: OCEAN 291.18: STMX 1963.1: VGX 11 | CUD | YES |
| 3914 | 3914** | BTC 0.008664: ETH 0.04275: LINK 3.57: VGX 1448.67 | CUD | YES |
| 38FE | 38FE** | BTC 0.000435 | CUD | YES |
| 4F1E | 4F1E**** | BTC 0.000498: ETH 3.08008 | CUD | YES |
| 3BE9 | 3BE9** | VGX 2.78 | CUD | YES |
| 2063 | 2063**** | ADA 2024.1: BTC 0.032587: ETH 1.10298: SHIB 27190924.8 | CUD | YES |
| 5600 | 56E2** | ADA 73.5: BTC 0.000512: SHIB 1294163.3 | CUD | YES |
| 6DAD | 6DAD** | BTC 0.000147 | CUD | YES |
| 8C93 | 8C93** | ADA 10127.7: BTC 0.482867: DOT 8.62: ENJ 0.33: ETH 13.5278: IOT 0.47: LINK 147.82: MANA 3267.09: MATIC 1.374: STMX 27.1: USDC 434.88: VGX 20253.61: XRP 1863.1 | CUD | YES |
| 4686 | 4686** | BTC 0.00047: GLM 326.71: SHIB 1003009 | CUD | YES |
| E6E7 | E6E7** | SHIB 1391982.1 | CUD | YES |
| EF74 | EF74** | BTC 0.080404: ETH 0.79494: VET 6218.9 | CUD | YES |
| B502 | B502**** | ADA 96.3: DOGE 1069.3: SHIB 7659259.8 | CUD | YES |
| 1D50 | 1D50** | VGX 2.78 | CUD | YES |
| 8E+21 | 8E21** | VGX 5.24 | CUD | YES |
| 88DB | 88DB**** | BTT 308367605.6: CKB 7109.4: DOGE 107.6: ETH 0.04388: HBAR 9.7: SHIB 24047642.1: STMX 4000.7: TRX 490.1: USDT 1.93: VET 0.9: XVG 4185.3 | CUD | YES |
| 4797 | 4797**** | ADA 1651.1: DOT 208.395: MANA 3354.73: MATIC 1993.151: SHIB 221626253.3: VGX 1347.96 | CUD | YES |
| 1A43 | 1A43**** | BTC 0.000336: LLUNA 18.478: LUNA 7.919: LUNC 1726949.9 | CUD | YES |
| D824 | D824** | VGX 4.01 | CUD | YES |
| 292C | 292C** | ADA 4458.7: APE 48.542: BTC 0.294681: BTT 25232679.8: DOGE 195.7: EGLD 5.907: ETH 1.6379: GLM 105.97: LINK 41.74: LLUNA 34.387: LUNA 14.737: LUNC 3214721.8: MATIC 774.283: SHIB 19791315: SPELL 22795: STMX 5175.1: VGX 110.43: XVG 1263 | CUD | YES |
| 7D51 | 7D51**** | BTC 0.006124: USDC 20301.65 | CUD | YES |
| 0A60 | 0A60** | VGX 2.78 | CUD | YES |
| 977A | 977A** | BTC 1.476646: ETH 32.89429 | CUD | YES |
| ACE7 | ACE7**** | SHIB 2668498.1: VGX 58.56 | CUD | YES |
| 437A | 437A** | VGX 5.18 | CUD | YES |
| C576 | C576** | BTC 0.00052 | CUD | YES |
| 7E+60 | 7E60** | ADA 5331.6: ALGO 507.88: ATOM 2.749: BAT 5150.2: BTT 1000000000: CELO 128.851: CKB 103020.8: DGB 11270.1: DOT 10.474: ENJ 5102.04: GLM 4298.04: HBAR 7164.5: ICX 503.8: IOT 1005.8: KNC 1015.32: LINK 31.66: LUNA 0.104: LUNC 0.1: MANA 6166.14: NEO 1.035: OCEAN 1016.16: ONT 1544.76: OXT 95: QTUM 201.05: SKL 47076.33: STMX 101689: TRX 31572.4: UNI 10.684: VET 100093.5: VGX 1538.67: XLM 2199.3: XRP 6714: XTZ 135.36: XVG 33963.2: ZRX 1027.7 | CUD | YES |
| CEDF | CEDF** | BTC 0.000088: USDC 72.36 | CUD | YES |
| 24C9 | 24C9** | CKB 743: DGB 205.1: HBAR 127.9: QTUM 1.14: XVG 600.7 | CUD | YES |
| 59EE | 59EE** | BTC 0.015842 | CUD | YES |
| 89DF | 89DF**** | ADA 692.1: DOGE 54943.2: DOT 44.011: HBAR 6571: SHIB 172174239.3: VET 3940.7: XLM 4205.2 | CUD | YES |
| 1087 | 1087**** | BTC 0.000446: BTT 436862600: DOGE 6292.1 | CUD | YES |
| D65A | D65A**** | BTC 0.026354: USDC 104.37: VGX 518.63 | CUD | YES |
| D8C0 | D8C0** | SHIB 8246742.5 | CUD | YES |
| 75FC | 75FC** | VGX 4.01 | CUD | YES |
| C968 | C968**** | BTC 0.001956: USDC 18743.78: VGX 532.15 | CUD | YES |

**SCHEDULE F ATTACHMENT 690 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB3B | DB3B** | VGX 4.02 | CUD | YES |
| 9C4E | 9C4E** | VGX 5.22 | CUD | YES |
| 04B7 | 04B7** | BTC 0.001022: SHIB 1228350.3 | CUD | YES |
| 2346 | 2346**** | GLM 6239.34 | CUD | YES |
| 5E9B | 5E9B** | BTC 0.001601: USDC 11 | CUD | YES |
| C9EE | C9EE**** | BTT 339342300: CKB 49999.9: ENJ 500: STMX 2000 | CUD | YES |
| 081F | 081F** | DOGE 1232.8 | CUD | YES |
| 7A46 | 7A46** | LTC 0.02099 | CUD | YES |
| CA08 | CA08**** | BTT 504232300: DOGE 4.2 | CUD | YES |
| F7A7 | F7A7**** | DOGE 1.8: LLUNA 84.427: LUNC 15183520.7: SHIB 101152481.9: XRP 10 | CUD | YES |
| 5023 | 5023** | ADA 4.2: BTC 0.001152: HBAR 5932.7: LINK 0.07: SOL 45.9949 | CUD | YES |
| C56A | C56A** | ADA 133.1 | CUD | YES |
| 1211 | 1211**** | BTC 0.000173: BTT 21975300: DOGE 21830.7: STMX 3143.1: XLM 63.3 | CUD | YES |
| BFDF | BFDF** | VGX 8.38 | CUD | YES |
| 8FA5 | 8FA5** | VGX 2.78 | CUD | YES |
| 4B20 | 4B20**** | ADA 802: AVAX 128.21: DOT 178.76: HBAR 1375.7: LUNC 307.7: MANA 4753.73: SOL 40.5949: UNI 113.719 | CUD | YES |
| A824 | A824**** | ETH 2.51925: SHIB 7055503.2 | CUD | YES |
| BA5B | BA5B** | BTC 0.000239 | CUD | YES |
| C970 | C970** | VGX 4.03 | CUD | YES |
| 88AB | 88AB**** | ADA 265.3: DOT 93.212: SHIB 333210494.2 | CUD | YES |
| 5FF3 | 5FF3**** | ADA 260.3: AVAX 3.15: BTC 0.000499: DOT 1.911: ETH 0.00299: SHIB 102278867.5 | CUD | YES |
| B280 | B280**** | ADA 14.4: BTT 6106600: CKB 360.8: DOGE 2359.4: HBAR 59.4: LUNA 1.193: LUNC 64483.1: MATIC 8.173: SHIB 141753.5: XVG 487.3 | CUD | YES |
| 5CA1 | 5CA1** | BTC 0.001288: SHIB 21154369.5 | CUD | YES |
| 2A98 | 2A98** | VGX 4.02 | CUD | YES |
| 2C21 | 2C21** | VGX 2.75 | CUD | YES |
| 0D46 | 0D46** | ONT 11.14: SHIB 380624.3: STMX 329.2 | CUD | YES |
| BDD6 | BDD6** | SHIB 2622204.5 | CUD | YES |
| FC77 | FC77**** | BTC 0.000452: MATIC 22.599: SHIB 9261443.9 | CUD | YES |
| F73B | F73B** | VGX 2.75 | CUD | YES |
| 8D6B | 8D6B** | ETH 0.16547 | CUD | YES |
| DDD7 | DDD7**** | BTT 3252300: DOGE 121: ETH 0.00213: SHIB 5052481.3 | CUD | YES |
| 9A8B | 9A8B**** | ADA 118.2: LINK 7.94: LLUNA 6.694: LUNA 2.869: LUNC 625623.3: SHIB 2609527.4: SOL 2.158 | CUD | YES |
| 41A7 | 41A7**** | ADA 55.6: SHIB 7181844.2 | CUD | YES |
| 7B53 | 7B53** | SHIB 394074.4 | CUD | YES |
| 30F6 | 30F6**** | DOGE 2624.9 | CUD | YES |
| 7427 | 7427** | EOS 1.62 | CUD | YES |
| F2B6 | F2B6**** | ADA 1.5: BTT 8547008.5: LLUNA 3.68: LUNA 1.577: LUNC 344008.8: VET 4260.3 | CUD | YES |
| 1DFE | 1DFE** | DOGE 1288.8: MANA 5.01: MATIC 4.813: SHIB 223067.8 | CUD | YES |
| 0EB9 | 0EB9** | BTC 0.00052: BTT 258982900: SHIB 26102223.4 | CUD | YES |
| CCB7 | CCB7**** | ETH 0.13314: SOL 2.1821 | CUD | YES |

## SCHEDULE F ATTACHMENT 59 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
| --- | --- | --- | --- | --- |
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 38C9 | 38C9**** | ADA 119.6 | CUD | YES |
| A800 | A800**** | BTT 591266654.4: SHIB 79541935.6: SPELL 105270.2: STMX 22278.1: XVG 3955.4 | CUD | YES |
| 721A | 721A** | BTC 0.001595: SHIB 1301236.1: SOL 0.4909 | CUD | YES |
| 8CAF | 8CAF**** | SHIB 24909613 | CUD | YES |
| 3F8B | 3F8B** | BTC 0.002525 | CUD | YES |
| FACF | FACF**** | DOGE 1890.3 | CUD | YES |
| 39A4 | 39A4**** | ADA 319.6: DOGE 6938 | CUD | YES |
| F251 | F251** | VGX 2.75 | CUD | YES |
| C157 | C157**** | BTT 23481000: STMX 2145.1: TRX 1074.6: XLM 220.1 | CUD | YES |
| AFB4 | AFB4**** | ADA 471.3: AVAX 5.39: BTC 0.001308: BTT 116595700: CKB 32054.6: DOGE 1366.2: DOT 3.491: ENJ 39.22: GRT 239.03: LINK 4.87: LLUNA 11.82: LUNA 5.066: LUNC 1229.3: MATIC 92.926: OCEAN 223.31: SAND 18.9139: SHIB 23247692: SOL 3.2282: STMX 62406.1: VET 7006.9: VGX 552.31: XLM 664.9: XRP 177.6 | CUD | YES |
| A234 | A234** | AAVE 15.5: ADA 1.1: ALGO 5005.92: BTC 0.010332: DOT 151.375: ETH 0.04743: FIL 250.23: GRT 12.23: HBAR 1000: LINK 150.73: LLUNA 10.725: MANA 1000: MATIC 1002.563: SAND 1000: SHIB 22244419.1: UNI 150.614: VET 30000: VGX 507.97: XLM 2: XTZ 0.36 | CUD | YES |
| 2DC5 | 2DC5**** | ETH 1.02372: LLUNA 155.504: LUNA 66.645: LUNC 14538475.1: SHIB 411140973.6 | CUD | YES |
| 6C58 | 6C58** | VGX 4.01 | CUD | YES |
| 99F1 | 99F1**** | BTC 0.000502: DOGE 322.1: SHIB 12953367.8: VET 468.9 | CUD | YES |
| FA35 | FA35** | VGX 4.03 | CUD | YES |
| 8C90 | 8C90**** | LUNA 1.576: LUNC 103084.7: SHIB 1191897.1 | CUD | YES |
| 232C | 232C**** | ADA 2048.9: BTT 767565249.3: LLUNA 2.825: LUNA 1.211: LUNC 263605.9: SHIB 12655131.1: VET 27169: XLM 4617.1 | CUD | YES |
| 206A | 206A** | BTC 0.00053: SHIB 4422169.8 | CUD | YES |
| A0F0 | A0F0** | VGX 2.77 | CUD | YES |
| 6958 | 6958**** | ADA 17: BTC 0.000464: DOGE 395.3: ETH 0.05021 | CUD | YES |
| 20ED | 20ED**** | LLUNA 14.328: LUNA 6.141: LUNC 5574017.6: SHIB 431160040.8 | CUD | YES |
| 8637 | 8637** | BTC 0.000682: BTT 26241399.9 | CUD | YES |
| 0ECE | 0ECE**** | SHIB 3802118.5 | CUD | YES |
| 47FC | 47FC** | VGX 2.8 | CUD | YES |
| A5C4 | A5C4** | VGX 2.8 | CUD | YES |
| 0EFB | 0EFB**** | EGLD 358.9298: SHIB 381842000.6 | CUD | YES |
| 0FE0 | 0FE0**** | ADA 22.8: BTT 7745500: DOGE 1885.7: DOT 2.1: ENJ 11.64: HBAR 170.9: MANA 20.25: SHIB 3723991.3: UNI 1.041: VET 490.9 | CUD | YES |
| 4C7A | 4C7A** | ADA 6.1: BTC 0.000175: DOGE 70.3: ETH 0.00857: LTC 0.05324: XLM 13.7: YFI 0.000293 | CUD | YES |
| D08A | D08A**** | ADA 193.6: APE 4.615: LUNA 0.915: LUNC 59837.6: MATIC 154.479: SHIB 11165569.4: SOL 6.1575: XTZ 66.05 | CUD | YES |
| 4DA5 | 4DA5** | VGX 2.75 | CUD | YES |
| AE2B | AE2B**** | DOGE 396.8: ETH 0.00719 | CUD | YES |
| 3082 | 3082** | VGX 2.77 | CUD | YES |
| E025 | E025** | DOGE 73.6: SHIB 3429941.9 | CUD | YES |
| 9A60 | 9A60** | VGX 4.9 | CUD | YES |
| 1F1A | 1F1A** | VGX 2.78 | CUD | YES |
| 54AF | 54AF** | BTC 0.001891 | CUD | YES |
| 439 | 0439**** | LUNA 1.497: LUNC 97934: SHIB 11270717.7: VGX 9558.11 | CUD | YES |
| 924C | 924C**** | SHIB 117466966.7: VGX 4.89 | CUD | YES |

## SCHEDULE F ATTACHMENT 9.2 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| AE48 | AE48**** | BTT 187339354.2: CKB 25651.5: DASH 2.075: DOGE 545.2: SHIB 3055513.7 | CUD | YES |
| 0E5D | 0E5D** | ADA 1483.3: BTC 0.116743: DOT 102.958: ETH 1.50764: LLUNA 13.111: LUNA 5.619: LUNC 18.1: VET 8037.7 | CUD | YES |
| 989D | 989D**** | ADA 22.2: BTT 5762700: ENJ 20.39: SHIB 6793478.2: TRX 429.9: VET 727.1 | CUD | YES |
| 03A9 | 03A9**** | LUNA 2.099: LUNC 137370.2 | CUD | YES |
| 40A5 | 40A5**** | BAND 57.149: BTT 116884500: DOGE 2182.3: MANA 537.29: TRX 5321.5: VET 4146 | CUD | YES |
| B9CC | B9CC**** | BAND 57.019: BAT 991.4: BTT 116208600: DOGE 14918.7: MANA 386.26: TRX 6592: VET 2676.3 | CUD | YES |
| AA64 | AA64** | DOGE 173 | CUD | YES |
| 564C | 564C** | USDC 201.42: VGX 7.53 | CUD | YES |
| DF3A | DF3A** | ALGO 0.71: BAT 0.3: BTC 0.121367: ETH 0.13836: USDC 946.04: VGX 5180.81 | CUD | YES |
| 528B | 528B**** | ADA 84.1: BTT 6358000: SHIB 716127.1 | CUD | YES |
| D33F | D33F** | VGX 4.03 | CUD | YES |
| F896 | F896** | ADA 2576.7: ALGO 2598.92: AMP 26878.83: ATOM 68.239: AVAX 76.4: AXS 34.81476: BAT 2178.1: BTC 0.000541: CHZ 17703.783: COMP 3.13124: DASH 2.317: DGB 5700.9: DOGE 4074.1: DOT 429.737: ENJ 363.24: ETH 1.59163: FTM 612.711: GALA 2666.0295: GRT 4249.25: LINK 68.57: LLUNA 26.326: LTC 8.21547: LUNA 11.283: MANA 2309.1: MATIC 1774.814: OCEAN 2493.18: SAND 1090.7345: SHIB 35883568.9: SOL 37.9779: STMX 27405.4: UNI 271.405: USDC 21350.8: VET 44273.9: VGX 1392: XLM 1.9: XVG 143400.4: YFI 0.106319 | CUD | YES |
| AB5A | AB5A** | SHIB 5163478.8 | CUD | YES |
| 376A | 376A** | ADA 8.4: BTC 0.000532: DOGE 276.7: ETC 0.31 | CUD | YES |
| 3B7D | 3B7D** | VGX 2.8 | CUD | YES |
| E760 | E760** | SHIB 2734195729.8 | CUD | YES |
| 4939 | 4939**** | LUNA 0.802: LUNC 52467.9: MATIC 37.494: STMX 19662.9 | CUD | YES |
| 61F5 | 61F5** | ADA 1.5: ALGO 1.7: BTC 0.002287: DOGE 2.6: DOT 2.771: ETH 0.03241: LINK 0.21: MATIC 2.814: SOL 0.0729: UNI 0.157: USDC 10278.13: VGX 675.95: XLM 2.4 | CUD | YES |
| 5702 | 5702**** | ADA 53791.8: BTC 0.001789: BTT 2142546200: DGB 34094.7: ICX 3171.7: IOT 4140.37: OXT 286.3: STMX 74074.9: VET 36743.9: VGX 24603.43 | CUD | YES |
| FFD5 | FFD5** | VGX 4.03 | CUD | YES |
| 8BD3 | 8BD3** | VGX 2.75 | CUD | YES |
| 247D | 247D** | ETH 0.047: LUNA 0.127: LUNC 8273.3 | CUD | YES |
| DB6C | DB6C** | VGX 2.77 | CUD | YES |
| 35A8 | 35A8** | VGX 4.61 | CUD | YES |
| F154 | F154** | VGX 4.02 | CUD | YES |
| CA42 | CA42**** | CELO 0.151: LTC 5.16247: STMX 1033963.4 | CUD | YES |
| 7189 | 7189**** | BTT 1180549600: CKB 27738.5: DOGE 1231.1: SHIB 383351661.5: XVG 38341.1 | CUD | YES |
| 203C | 203C**** | DOT 9.471 | CUD | YES |
| FA76 | FA76** | BTC 0.001903: ETH 0.01731 | CUD | YES |
| 123D | 123D**** | DOGE 696.3: LLUNA 5.758: LUNA 2.468: LUNC 538172.6: SHIB 5558049.2 | CUD | YES |
| 2E5C | 2E5C**** | LLUNA 4.229: LUNA 1.813: LUNC 395323.1: SHIB 836820 | CUD | YES |
| 3C75 | 3C75** | VGX 4.93 | CUD | YES |
| 34F6 | 34F6** | VGX 4.02 | CUD | YES |
| A6E4 | A6E4**** | ADA 1316.9: BCH 0.07079: BTT 578239010.8: ETC 10.48: ETH 0.05405: LTC 2.04812: SHIB 149324477.9: STMX 50550.2: VET 7038.7: XRP 109.9 | CUD | YES |
| FA21 | FA21** | ALGO 400.29: APE 1.175: DOGE 1.8: DOT 23.782: HBAR 1136.7: LUNA 0.039: LUNC 2505.1: MANA 102.2: SHIB 592.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9BD5 | 9BD5** | ADA 7.5: ALGO 422.19: ATOM 83.91: BTC 0.000263: BTT 85342300: DGB 450.6: DOT 60.207: ENJ 50.34: ETH 0.04056: HBAR 2817.5: LINK 0.18: MATIC 104.006: QNT 2: SHIB 1790547.8: STMX 20200.8: TRX 1.5: USDC 198.18: VET 35993.7: VGX 318.15 | CUD | YES |
| B18B | B18B**** | APE 11.349: ETH 0.24775: FTM 510.294: LUNA 0.068: LUNC 4436.2: MANA 62.21: SAND 72.6789: SOL 2.6986 | CUD | YES |
| 6EFF | 6EFF**** | BTC 0.000517: VGX 2138.61 | CUD | YES |
| 7DE8 | 7DE8**** | BTT 405105800: DGB 69.3: GLM 18.5: HBAR 28.7: STMX 150.4: TRX 2031.3: VET 43.2: XLM 24.9: XVG 153.7 | CUD | YES |
| FFE6 | FFE6**** | ADA 5994.7: APE 156.022: AVAX 333.7: BTC 0.000257: DOGE 5.4: DOT 592.12: ETH 0.00541: FTM 7070.783: LINK 673.87: LLUNA 58.486: LUNA 25.066: LUNC 2475124.1: MANA 2219.37: MATIC 5939.091: SAND 4429.7977: SOL 435.1962: VET 62407.5: VGX 791.86 | CUD | YES |
| BFE2 | BFE2** | VGX 4.03 | CUD | YES |
| 5B11 | 5B11**** | LLUNA 223.276: LUNA 95.69: LUNC 20836608.1 | CUD | YES |
| C794 | C794** | VGX 5.16 | CUD | YES |
| D54C | D54C** | BTC 0.00676: DOT 80.295: ETH 0.00179: LUNA 217.791: LUNC 817.2: SOL 12.8634 | CUD | YES |
| 2839 | 2839** | VGX 4.02 | CUD | YES |
| 8040 | 8040** | VGX 4.68 | CUD | YES |
| 5901 | 5901**** | BTT 172251800: DGB 33551: XRP 0.3: XVG 0.1 | CUD | YES |
| 6E+41 | 6E41**** | BTT 4901960.7: LUNA 1.82: LUNC 119097.9: TRX 730.9 | CUD | YES |
| B39F | B39F** | AVAX 43.29: BTC 0.00173: DOT 121.818: MATIC 2.391: SOL 19.4704: USDC 28.75 | CUD | YES |
| 8BB9 | 8BB9**** | ADA 63.8: ATOM 0.094: BCH 0.00001: BTC 0.001034: ETH 0.0093: MATIC 17: SHIB 1493879.3: SOL 0.0182 | CUD | YES |
| 0C7F | 0C7F** | BTC 0.000032 | CUD | YES |
| 11A0 | 11A0** | ADA 0.6: ATOM 13.131: BTC 0.008021: BTT 29870000: DGB 3501.9: DOT 47.132: ENJ 160.29: ETH 0.56354: HBAR 7820: LUNA 0.104: LUNC 0.1: STMX 7557.9: VET 27807.3: VGX 2195.27: ZRX 254.2 | CUD | YES |
| 4F46 | 4F46** | BTC 0.004255: ETH 0.55763: FTM 359.749: LINK 9.87: LLUNA 3.043 | CUD | YES |
| 9AEA | 9AEA** | BTC 0.000499: DOT 3.871 | CUD | YES |
| DC3D | DC3D** | SHIB 374601.9: VGX 2.79 | CUD | YES |
| B354 | B354** | SHIB 120289406.3 | CUD | YES |
| 8212 | 8212** | BTC 0.001291: SHIB 834585.2 | CUD | YES |
| ABDD | ABDD**** | ADA 71.9: BTC 0.000438: DGB 521.2 | CUD | YES |
| C964 | C964** | ADA 337.6: LLUNA 7.792: LUNC 295753: SHIB 11253828.3: TRX 633.2 | CUD | YES |
| 7B1C | 7B1C**** | AAVE 0.2175: ADA 73.7: ALGO 35.07: MANA 60.6: SHIB 4225683.3: SOL 2.4369 | CUD | YES |
| 66A0 | 66A0** | SHIB 81926.3 | CUD | YES |
| 8643 | 8643**** | LLUNA 429.032: LUNC 21898302: SHIB 11111.1 | CUD | YES |
| 855D | 855D** | VGX 4.02 | CUD | YES |
| A9A7 | A9A7**** | ADA 64.4: BTC 0.00059: BTT 8543500 | CUD | YES |
| A26F | A26F** | VGX 4.01 | CUD | YES |
| 4BB2 | 4BB2**** | LLUNA 513.398: LUNA 0.028: LUNC 89294874.7 | CUD | YES |
| 595F | 595F** | BTC 0.005955: DGB 1063.5: DOGE 1436.9: LLUNA 12.893: LUNA 5.526: LUNC 17.9: VET 557.1: XLM 111.1 | CUD | YES |
| B817 | B817** | VGX 2.81 | CUD | YES |
| DB2C | DB2C** | VGX 4.66 | CUD | YES |
| E64C | E64C** | VGX 2.83 | CUD | YES |
| A30B | A30B** | VGX 8.39 | CUD | YES |
| 5B2A | 5B2A** | LTC 0.00001: VET 18459.5 | CUD | YES |
| 323D | 323D**** | XRP 284.4 | CUD | YES |
| 1C49 | 1C49**** | BTT 35152300: ETH 0.02623: XVG 1194.2 | CUD | YES |
| 50DF | 50DF** | SHIB 535331.9 | CUD | YES |
| 12B3 | 12B3**** | ADA 1136.2: BAT 104.6: DOGE 4168.6: DOT 5.693: MANA 128.11 | CUD | YES |

SCHEDULE F ATTACHMENT 59.4 Changed Customer Claims

Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 0DB0 | 0DB0** | ADA 433.4: APE 34.474: BTC 0.000037: DOT 58.38: ENJ 15.91: GALA 250.9045: HBAR 326.2: ICP 1.84: LUNA 0.757: LUNC 49514.4: MKR 0.0084: SAND 19.8649: USDC 8.56: VGX 509.67 | CUD | YES |
| B64E | B64E**** | ADA 1051.6: DGB 1339 | CUD | YES |
| 6EFC | 6EFC** | VGX 2.8 | CUD | YES |
| BBA9 | BBA9** | BTT 92596800 | CUD | YES |
| 7EFD | 7EFD**** | BTC 0.000457: BTT 203251000 | CUD | YES |
| 1A08 | 1A08** | VGX 2.81 | CUD | YES |
| F655 | F655**** | DOGE 862.8: LINK 35.61: SHIB 18039874 | CUD | YES |
| BA27 | BA27**** | ADA 3561.8: DOGE 3345.4: ETH 1.03308 | CUD | YES |
| EA72 | EA72** | DOGE 9 | CUD | YES |
| DE4A | DE4A** | ETH 6.72014: USDC 42760.93: VGX 845.05 | CUD | YES |
| 9D8B | 9D8B** | BTC 0.000524 | CUD | YES |
| 1C75 | 1C75** | DOGE 0.7 | CUD | YES |
| 5622 | 5622** | USDC 106.15 | CUD | YES |
| EF28 | EF28** | DOGE 10.4 | CUD | YES |
| B058 | B058**** | LLUNA 65.51: LUNA 14.076: LUNC 6118810 | CUD | YES |
| 37C2 | 37C2**** | MANA 30.88: SHIB 370507.5: USDC 506.43 | CUD | YES |
| 8221 | 8221**** | APE 335.525: ETH 1.25821 | CUD | YES |
| 1640 | 1640** | VGX 2.75 | CUD | YES |
| 946F | 946F** | BTC 0.000941 | CUD | YES |
| 4AEA | 4AEA** | VGX 4.31 | CUD | YES |
| 66DC | 66DC**** | DOGE 2477.2 | CUD | YES |
| 38DB | 38DB** | BTC 0.000966: VGX 2.81 | CUD | YES |
| 0 | 0E58**** | BTT 125101552.1: DOGE 1.8: SHIB 26000865.8 | CUD | YES |
| E837 | E837** | ADA 4.5: BTC 0.002968: ETH 0.06449: LLUNA 28.846: SHIB 71403.2: SOL 0.0424: USDC 6.87 | CUD | YES |
| 1DCD | 1DCD**** | BTT 63468700: DOGE 683.3: TRX 551.1: VET 705.7 | CUD | YES |
| F0CF | F0CF**** | SHIB 20525737.8 | CUD | YES |
| F5C2 | F5C2**** | BTC 0.003983: DOT 0.887: ETH 0.00323: OXT 73.3 | CUD | YES |
| 7E+93 | 7E93**** | DOGE 7203 | CUD | YES |
| DD41 | DD41**** | ADA 785.5: BAT 365.2: DOT 24.549: EOS 57.33: ETH 0.80695: LINK 12.22: MATIC 306.178: OCEAN 5.97: OMG 23.64: VET 843.9: VGX 5.29: XLM 30.5: XTZ 59.01 | CUD | YES |
| BC4A | BC4A**** | SHIB 13549242.3 | CUD | YES |
| 967 | 0967** | BTC 0.005338 | CUD | YES |
| 371E | 371E** | VGX 4.01 | CUD | YES |
| 8B06 | 8B06**** | BTC 0.000458: BTT 89759000: SHIB 38325268: SOL 1.0032 | CUD | YES |
| 3898 | 3898**** | AXS 1.01031: ETH 0.08188: SOL 6.0271 | CUD | YES |
| B733 | B733** | DOT 15.69: ETH 3.60267: LINK 22.13: MATIC 359.967: USDC 994.27: VGX 558.81 | CUD | YES |
| 9154 | 9154** | VGX 4.97 | CUD | YES |
| 73BC | 73BC**** | ADA 266: DOGE 792: LTC 5.76909 | CUD | YES |
| 7AB1 | 7AB1** | BTC 0.000155 | CUD | YES |
| D961 | D961** | VGX 4.9 | CUD | YES |
| 1E+40 | 1E40**** | BTT 123456790.1: LUNC 2563226.2: SHIB 15081689.9: SPELL 124806.5 | CUD | YES |
| EFFF | EFFF**** | ETH 0.00409: SHIB 42510093: VET 732.2: XVG 4521.2 | CUD | YES |
| D8F7 | D8F7** | ADA 1238.6: AVAX 10.06: BTC 0.035769: DOT 149.513: ETH 0.03394: LINK 51.12: LUNA 1.035: MATIC 1040.305: SOL 21.3994: USDC 431.82: VGX 1698.95 | CUD | YES |
| AA6E | AA6E** | VGX 2.82 | CUD | YES |

## SCHEDULE F ATTACHMENT: Unsecured Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
| --- | --- | --- | --- | --- |
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 2C63 | 2C63** | BTC 0.000401: ZRX 88.1 | CUD | YES |
| A968 | A968** | SHIB 3011169.3 | CUD | YES |
| 3F03 | 3F03** | BTC 0.016018: DOGE 2.2: ETH 0.00192: LLUNA 10.672: LUNA 4.574: LUNC 1494845.9: SOL 1.5655: TRX 6009.8 | CUD | YES |
| 7716 | 7716** | VGX 2.75 | CUD | YES |
| 5086 | 5086**** | ETH 0.09581: SHIB 23434: XLM 0.8 | CUD | YES |
| F8C8 | F8C8** | USDC 5.36: VGX 619.83 | CUD | YES |
| BC6F | BC6F** | BTC 0.000432: BTT 513000 | CUD | YES |
| 207E | 207E** | VGX 2.82 | CUD | YES |
| 94B3 | 94B3** | DOGE 14.4 | CUD | YES |
| F363 | F363**** | ETH 0.79088: SHIB 7908889.6 | CUD | YES |
| D38A | D38A** | BTC 0.000405: SHIB 7399186 | CUD | YES |
| 018F | 018F**** | ADA 77.1: LLUNA 5.609: LUNA 2.404: LUNC 524267.4: SHIB 15527175 | CUD | YES |
| 203 | 0203** | VGX 4.93 | CUD | YES |
| 1D92 | 1D92** | ADA 227.9: AXS 10.71258: BTC 0.648905: ETH 0.45438 | CUD | YES |
| BE43 | BE43** | BTC 0.000065 | CUD | YES |
| A923 | A923**** | AXS 1.83955: ENJ 33.52: LLUNA 7.59: LUNA 3.253: LUNC 709150.6: MATIC 0.451 | CUD | YES |
| 7549 | 7549** | BTC 0.0003: DOGE 58 | CUD | YES |
| 5CC6 | 5CC6** | VGX 4.9 | CUD | YES |
| 5982 | 5982**** | ADA 89: AVAX 0.44: DOGE 5334.8: ETH 0.12786: IOT 20.18: VET 336.3 | CUD | YES |
| 244C | 244C** | BTC 0.000044 | CUD | YES |
| 1D49 | 1D49**** | BTT 3017514100: CKB 146806.8: DOGE 36328.1: ETH 1.09351: HBAR 38978.5: STMX 152865.3: XVG 11691.9 | CUD | YES |
| 6F16 | 6F16** | SHIB 969573.7 | CUD | YES |
| 635A | 635A**** | SHIB 1972409.7 | CUD | YES |
| 5532 | 5532** | VGX 4.01 | CUD | YES |
| 9200 | 9200**** | BTC 0.000494: BTT 10507000: VET 530.2 | CUD | YES |
| CA33 | CA33** | VGX 2.88 | CUD | YES |
| 565E | 565E** | ALGO 0.41: BTC 0.001378: ETH 3.06401: LLUNA 4.709: USDC 10706.61: VET 58669.7: VGX 5567.8 | CUD | YES |
| 470 | 0470** | DOGE 242.2 | CUD | YES |
| A960 | A960** | VGX 2.76 | CUD | YES |
| 9D97 | 9D97**** | ATOM 1.25: DOGE 560.4: SHIB 8814915.7: XLM 52.7 | CUD | YES |
| DAFC | DAFC** | VGX 4.84 | CUD | YES |
| 3785 | 3785**** | LLUNA 43.222: LUNA 18.524: LUNC 4041049.8: SHIB 14158.3 | CUD | YES |
| F31D | F31D** | ADA 1: BTC 0.00054: BTT 150035400: CHZ 309.0274: CKB 7594.2: DGB 271.6: DOT 31.78: ENJ 176.79: FIL 0.37: FTM 90.804: GLM 189.58: GRT 139.87: HBAR 684.6: LLUNA 12.729: LTC 0.54868: LUNA 5.456: LUNC 722757: MATIC 1.145: ONT 61.99: QTUM 1.16: SHIB 7673450.3: SOL 8.5615: STMX 3929.7: USDC 1: VET 13051.2: VGX 60.74: XLM 266: XVG 4284.2 | CUD | YES |
| F961 | F961** | VGX 2.82 | CUD | YES |
| 853 | 0853** | SHIB 2747252.9 | CUD | YES |
| 2E+53 | 2E53** | VGX 2.75 | CUD | YES |
| 1C57 | 1C57** | XMR 0.096 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.2 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 1BAD | 1BAD** | AAVE 2.0375: ADA 3275.9: ALGO 1216.35: AMP 27521.47: ATOM 43: AVAX 20: AXS 16.5: BTC 0.166719: BTT 20472900: CELO 477.817: CHZ 970: COMP 3.1175: CRV 140: DOGE 1049.6: DOT 23: EGLD 5.2752: ENJ 320.49: ETC 7: ETH 0.89632: FIL 23.25: FTM 2071.419: GALA 1360: HBAR 535: KEEP 2309.58: KNC 78.13: LINK 105.5: LLUNA 25.48: LUNA 10.92: LUNC 25464: MANA 44.84: MATIC 573: MKR 0.2302: OCEAN 836.25: OXT 2152.3: SAND 168.8183: SOL 19.5: SUSHI 46: UNI 55.503: VET 2245: XTZ 49.45 | CUD | YES |
| F0FC | F0FC** | BTC 0.000325: ETH 0.04626 | CUD | YES |
| A700 | A700** | ADA 44: BTC 0.000498 | CUD | YES |
| 6B3E | 6B3E** | VGX 2.76 | CUD | YES |
| 45EE | 45EE** | ADA 38.9: BTC 0.000664: DOGE 122.2: ETH 0.00995: STMX 438.5: VET 368.1: XLM 27.4 | CUD | YES |
| 2750 | 2750**** | DOGE 9826.2 | CUD | YES |
| 4400 | 44E2**** | DOGE 3728.1: SHIB 29292915.6 | CUD | YES |
| 6FF8 | 6FF8** | VGX 2.75 | CUD | YES |
| 837D | 837D** | VGX 5 | CUD | YES |
| 3D6C | 3D6C**** | ETH 0.77322 | CUD | YES |
| C906 | C906** | ADA 0.6 | CUD | YES |
| 3F68 | 3F68** | AAVE 3.0271: ALGO 5016.32: AVAX 25.6: AXS 1.00268: DOT 58.365: ENJ 1002.61: ETH 0.13233: FLOW 203.028: HBAR 35046.7: LINK 48.96: LLUNA 7.816: MATIC 410.175: QNT 4.00948: SOL 60.1508: USDC 2.02 | CUD | YES |
| 347D | 347D** | SHIB 1660744.1: VGX 31.01 | CUD | YES |
| 7AC0 | 7AC0**** | SHIB 21034855.3 | CUD | YES |
| A4FF | A4FF** | BTC 0.000496 | CUD | YES |
| A1F4 | A1F4**** | ADA 22126.9: AVAX 20.12: DOT 610.78: LINK 100.92: LLUNA 17.797: LUNA 7.628: LUNC 309490.8: SAND 100.0723: SOL 15.423: VET 174177.4 | CUD | YES |
| 8FFD | 8FFD**** | ADA 186.8: BTC 0.000501 | CUD | YES |
| FBB8 | FBB8** | VGX 2.75 | CUD | YES |
| 833E | 833E**** | BTT 26110000: CKB 4455.9: DGB 671.3: STMX 382.9: TRX 699.4 | CUD | YES |
| FA17 | FA17**** | ADA 244.3: BTC 0.000384: BTT 40522100: SHIB 167463300.7: SOL 4.2274: TRX 947.2 | CUD | YES |
| 029A | 029A**** | ADA 486.6: APE 14.274: DGB 825.9: DOGE 280.6: LLUNA 3.845: LUNA 1.648: LUNC 359421.5: SAND 64.3688: SHIB 22536790.6: SKL 86.11: STMX 6168.6: VET 1038.6: VGX 199.12 | CUD | YES |
| 8054 | 8054** | BTC 0.000401: SHIB 2802297.8 | CUD | YES |
| 83C6 | 83C6**** | SHIB 8507290.7 | CUD | YES |
| C5BB | C5BB** | VGX 2.65 | CUD | YES |
| 86F6 | 86F6** | VGX 4.87 | CUD | YES |
| A904 | A904**** | LLUNA 17.63: LUNA 7.556: LUNC 2178578.1: SHIB 27324841.1 | CUD | YES |
| 7800 | 78E2** | BTC 0.000151 | CUD | YES |
| 4950 | 4950** | VGX 2.78 | CUD | YES |
| 0BD6 | 0BD6**** | ETH 0.03022 | CUD | YES |
| 495 | 0495** | BTC 0.000506: ETH 0.23536 | CUD | YES |
| A3BC | A3BC** | VGX 4.75 | CUD | YES |
| 52CB | 52CB** | BTC 0.001607: ETH 0.02272 | CUD | YES |
| E370 | E370**** | ADA 289.1: ALGO 108.65: BTC 0.000521: BTT 74237300: CKB 6366.9: DOGE 2261.7: SHIB 105940882.4: STMX 15997.5: VGX 176.11: XVG 6170.9 | CUD | YES |
| 7120 | 7120** | VGX 4.01 | CUD | YES |
| 71BF | 71BF** | ALGO 4.9 | CUD | YES |
| ACF0 | ACF0** | ADA 401.1: BTC 0.000029: MANA 68.03: SAND 40.931: SOL 6.7058: USDC 43.28: VGX 0.73 | CUD | YES |
| 8C16 | 8C16**** | SHIB 2889843.4 | CUD | YES |
| 9ACF | 9ACF**** | LLUNA 11.288: LUNA 4.838: LUNC 1055340.7 | CUD | YES |
| 8AFD | 8AFD** | ADA 104: BTC 0.002757: DOGE 1010.9: ETH 0.09474: SHIB 1828581: SOL 4.0507 | CUD | YES |

## SCHEDULE F ATTACHMENT 9 Changed Customer Claims

### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 6551 | 6551**** | ADA 189.8: BTT 88350500: DGB 801.8: MANA 930.63: STMX 14718.6: XVG 5120 | CUD | YES |
| E298 | E298** | BTC 0.001576: SHIB 1376651.9 | CUD | YES |
| D339 | D339** | SHIB 557685.6 | CUD | YES |
| 6400 | 64E2**** | APE 17.947: BTT 52356700: ETH 0.27781: SHIB 4189255.7 | CUD | YES |
| 5D21 | 5D21**** | DOGE 38139 | CUD | YES |
| 2DE8 | 2DE8**** | ADA 415.5: BTT 141908300: DGB 8080.1: DOT 6.868: ETH 0.19562: MANA 166.66: MATIC 163.482: SAND 58.9454: SHIB 6620393.2: SUSHI 70.6142: UMA 22.531: VET 5156.1 | CUD | YES |
| E842 | E842** | SHIB 1252424.6 | CUD | YES |
| 3DAA | 3DAA**** | ADA 184.2: BTC 0.008602 | CUD | YES |
| 458A | 458A** | AAVE 2.0307: ADA 2513: ALGO 205.15: ANKR 265.35334: APE 10.515: ATOM 25.099: AVAX 5.53: BTC 0.000631: DOT 24.985: FTM 101.553: GALA 136.5448: GRT 62.01: LINK 19.56: LLUNA 11.673: LUNA 5.003: LUNC 387019.6: MANA 181.51: MATIC 402.54: QNT 0.17208: SAND 24.0691: SHIB 21706619.8: SOL 7.2173: TRX 3453.5: UNI 23.226: USDC 16.72: VET 2843.1: VGX 530.99: XLM 2007: XVG 4544.4 | CUD | YES |
| 56B1 | 56B1**** | APE 233.402: GALA 6524.5274: LLUNA 42.375: LUNA 18.161: LUNC 3960926.9: SHIB 66059077.9: SPELL 383076.9: USDC 100 | CUD | YES |
| 329F | 329F**** | SHIB 170151126 | CUD | YES |
| E30C | E30C**** | ADA 289.3: BTT 23004950.4: CAKE 24.026: FIL 24.05: FTM 336.7: GLM 101.63: SHIB 4331408.2 | CUD | YES |
| 6865 | 6865**** | BTT 6543000: ETH 0.02827 | CUD | YES |
| F18D | F18D** | VGX 2.78 | CUD | YES |
| C0EA | C0EA**** | SHIB 730132.7 | CUD | YES |
| E5EB | E5EB**** | SHIB 24108745.6 | CUD | YES |
| 7B23 | 7B23** | BTC 0.000009 | CUD | YES |
| 13C2 | 13C2**** | FTM 198.788: LUNC 0.5: VET 2212.4 | CUD | YES |
| 0EB4 | 0EB4** | BCH 0.03737: BTC 0.041373: ETC 0.22: ETH 0.21763: LTC 0.12371: XMR 0.035: ZEC 0.009 | CUD | YES |
| B6C0 | B6C0** | VGX 4.26 | CUD | YES |
| BB6D | BB6D**** | DOT 2.818: HBAR 379.2: MANA 93.23: TRX 1033.3: VGX 21.35 | CUD | YES |
| A345 | A345** | ETH 0.01203 | CUD | YES |
| 1A90 | 1A90**** | ADA 14.3: DOGE 66.4: DOT 1.092: LUNA 3.933: LUNC 3.8: SUSHI 5.4295: VET 205.7: XLM 59.8 | CUD | YES |
| 455C | 455C** | VGX 4.98 | CUD | YES |
| 104C | 104C**** | ADA 2150.1: DOGE 5071.9: ETH 0.92727: HBAR 359.5: SHIB 15441993.2: VET 1742.8 | CUD | YES |
| 2B94 | 2B94**** | MATIC 116.168: SHIB 3003156.1 | CUD | YES |
| 94A7 | 94A7** | BTC 0.000452: VGX 4.9 | CUD | YES |
| 5249 | 5249**** | SHIB 15622747.3: STMX 851.8 | CUD | YES |
| 73000 | 73E3** | BTC 0.000511: SHIB 84356.5 | CUD | YES |
| C3C2 | C3C2** | VGX 2.75 | CUD | YES |
| 85B0 | 85B0** | BTC 0.000448: SHIB 733532.9 | CUD | YES |
| 17AD | 17AD**** | ENJ 33.77: SHIB 539519.8: VGX 43.22 | CUD | YES |
| EBAC | EBAC** | LTC 0.00002 | CUD | YES |
| 3BEB | 3BEB** | DOGE 106.2: SHIB 453549.1 | CUD | YES |
| AE9F | AE9F**** | ADA 16.4: BTT 111166500: CHZ 97.5851: CKB 11800: DGB 5000: DOGE 1612.1: ETC 1: ETH 0.00557: SHIB 12468827.9: STMX 1162.8: XVG 1000 | CUD | YES |
| DCDB | DCDB** | VGX 5.18 | CUD | YES |
| F0E9 | F0E9** | SHIB 3976933.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 9 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| C111 | C111** | BTC 0.000152 | CUD | YES |
| CFEE | CFEE**** | VGX 12316.93: XRP 7351.7 | CUD | YES |
| 6382 | 6382** | BTC 0.000098 | CUD | YES |
| E6EF | E6EF** | ADA 2754.7: ETH 2.89373 | CUD | YES |
| 16F9 | 16F9**** | BTT 1227332500: DGB 13488.6: VGX 225.01 | CUD | YES |
| E5B4 | E5B4** | LTC 0.00215: SHIB 32.3 | CUD | YES |
| 50C6 | 50C6** | VGX 2.78 | CUD | YES |
| 7CA9 | 7CA9** | VGX 4.02 | CUD | YES |
| 440A | 440A**** | BTT 48504899.9: DOT 1.09: ETH 0.04333: SHIB 2047082.9 | CUD | YES |
| 5A1C | 5A1C** | VGX 2.79 | CUD | YES |
| 23000 | 23E3**** | LUNC 170450.6: SHIB 8729461.7 | CUD | YES |
| 207B | 207B** | VGX 4.94 | CUD | YES |
| 51D2 | 51D2** | SHIB 260858.2 | CUD | YES |
| 3444 | 3444**** | ADA 0.3: BTT 900: CHZ 155.3553: CKB 1796.5: GLM 0.62: HBAR 181.4: MANA 0.25: SHIB 43022235.6: SOL 0.565: STMX 1600.4: TRX 669.6: VET 630: XVG 4027.9 | CUD | YES |
| D34C | D34C**** | ADA 18.6: BTC 0.001025 | CUD | YES |
| 7EDC | 7EDC**** | ADA 50.7: LUNA 1.387: LUNC 90731.4 | CUD | YES |
| 3000000 | 30E5**** | ADA 0.4: AXS 0.65224: CKB 2467.3: SHIB 6924740.2: VET 19050: XRP 221.5 | CUD | YES |
| 5F68 | 5F68** | APE 284.995: HBAR 401.4: LLUNA 4.603: LUNA 1.973: LUNC 430297.7: SHIB 28303662.7 | CUD | YES |
| D6FF | D6FF**** | LLUNA 217.534: LUNC 58229689 | CUD | YES |
| 512B | 512B**** | APE 1.31: DOGE 278.3: LUNA 1.139: LUNC 1.1: SHIB 10381889.7: SOL 1.3116 | CUD | YES |
| 1E+81 | 1E81** | ADA 30 | CUD | YES |
| 2F73 | 2F73** | ADA 3.1: BTC 0.0001: DOT 48.88: LUNA 0.062: LUNC 4043.1: MATIC 464.955: USDC 25.1: VET 10167.4: VGX 559.12 | CUD | YES |
| 0 | 0E04** | SHIB 131199.1 | CUD | YES |
| F44E | F44E** | ADA 2649.7: APE 0.019: BTC 0.020197: BTT 448606300: STMX 11611.5 | CUD | YES |
| F9F1 | F9F1**** | DOGE 5383.4: TRX 1495 | CUD | YES |
| 0D43 | 0D43** | BTC 0.000457: BTT 12167000: SHIB 1943634.5 | CUD | YES |
| FBD3 | FBD3** | BTC 0.000444: SHIB 1447178 | CUD | YES |
| C66A | C66A** | KNC 158.17: SHIB 1444877.9 | CUD | YES |
| DA27 | DA27** | SHIB 39803590.4 | CUD | YES |
| 174E | 174E** | VGX 5.15 | CUD | YES |
| 4F8A | 4F8A** | BTC 0.015209 | CUD | YES |
| 44DC | 44DC** | VGX 4.87 | CUD | YES |
| F4BC | F4BC**** | SHIB 15155858.2 | CUD | YES |
| E9DF | E9DF**** | DOGE 10904.6: SHIB 252091592: VET 17245.4: XVG 23577 | CUD | YES |
| 0D81 | 0D81** | BTC 0.00488: SHIB 4415660.8 | CUD | YES |
| 2D11 | 2D11** | APE 0.147: LINK 0.03: LUNA 0.002: LUNC 112.1 | CUD | YES |
| C7F7 | C7F7**** | ADA 53.7: DOGE 4519.4 | CUD | YES |
| 677E | 677E** | VGX 2.78 | CUD | YES |
| 497F | 497F**** | APE 20.383: LUNA 0.621: LUNC 0.6: VET 289.1 | CUD | YES |
| BF78 | BF78**** | SHIB 8941877.7 | CUD | YES |
| D151 | D151** | VGX 4.93 | CUD | YES |
| 8487 | 8487** | ADA 3967.4: ALGO 1171: ANKR 4728.9136: BTC 0.00053: DOT 22.722: ENJ 187.59: FTM 503.541: HBAR 17284.3: LINK 3.17: LRC 38.99: LUNC 4107.8: MANA 340.43: STMX 106938: TRX 7793.5: USDC 1002.38: VET 23051.6: VGX 5300.37 | CUD | YES |
| 8C33 | 8C33** | ETH 0.01423: LLUNA 156.12: USDC 17.51: VGX 3.07 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 1B52 | 1B52**** | BCH 0.14106: BTT 28020200: CKB 3922.3: DOGE 507.1: ETC 1.12: SHIB 3399833.7: XLM 158.6 | CUD | YES |
| E560 | E560**** | APE 6.221: ATOM 8.88: DOGE 4.9: LLUNA 41.961: MANA 48.38: SAND 38.4283: SHIB 683143.3: XRP 1011.7 | CUD | YES |
| 7C6F | 7C6F**** | ADA 90.5: BTC 0.0004: CHZ 231.2705: DOGE 393.2: MANA 13.6: OXT 343.9: SHIB 10395040.1: VET 2976 | CUD | YES |
| 63C0 | 63C0** | MANA 7.4 | CUD | YES |
| AADB | AADB** | VGX 2.78 | CUD | YES |
| D334 | D334** | BCH 0.00001: BTC 0.000001: ETH 0.00004: LTC 0.00011 | CUD | YES |
| 7300 | 7300**** | BTC 0.00059: DOGE 175.6: TRX 355.6: VET 319 | CUD | YES |
| 24B3 | 24B3**** | SHIB 5315288.1 | CUD | YES |
| 52BD | 52BD** | BTC 0.000418: SHIB 2735978.1 | CUD | YES |
| 4E+76 | 4E76** | BTC 0.000002: ETH 0.00004: LTC 0.00001: QTUM 0.01: XLM 0.3 | CUD | YES |
| B665 | B665** | VGX 4.02 | CUD | YES |
| 231B | 231B**** | SHIB 6023963.5 | CUD | YES |
| 7D65 | 7D65** | BCH 0.00001: ETH 0.00001 | CUD | YES |
| 525E | 525E**** | ETH 0.88643: ICX 1304.5 | CUD | YES |
| E72F | E72F** | BTC 0.000679: BTT 23590400: ETH 0.07334: LLUNA 15.551: LUNA 6.665: LUNC 4709.5: SOL 0.0185: STMX 3132.5 | CUD | YES |
| 6BC3 | 6BC3** | BTC 0.000515: SHIB 1341604 | CUD | YES |
| E1D0 | E1D0** | VGX 4.02 | CUD | YES |
| BB80 | BB80**** | SHIB 36073755.1 | CUD | YES |
| 8F21 | 8F21** | BTT 21391600 | CUD | YES |
| 6731 | 6731** | VGX 4.02 | CUD | YES |
| 4E5C | 4E5C**** | ADA 203.9: BTC 0.005813: DOGE 2704.7: GALA 1542.353: LLUNA 7.654: TRX 1372.9 | CUD | YES |
| 8DCC | 8DCC**** | DOGE 256.6: HBAR 541.6 | CUD | YES |
| 93F0 | 93F0** | VGX 4.02 | CUD | YES |
| 3F65 | 3F65**** | ADA 902.3 | CUD | YES |
| 67D1 | 67D1**** | ALGO 5.28: BTC 0.0005: DOT 0.275: ENJ 16.23: FTM 26.179: OMG 5.38: STMX 3240.8: VET 84.2 | CUD | YES |
| 82DC | 82DC**** | ADA 105: BTC 0.000408: ETH 0.0232: SHIB 15237546.1: VGX 5.39 | CUD | YES |
| C9FE | C9FE**** | ALGO 75.12: EOS 2.65: FTM 120.506: GRT 0.11: LTC 0.0759: LUNA 1.867: LUNC 122187.2: MANA 0.1: SHIB 2891: VET 1227.2 | CUD | YES |
| FD92 | FD92** | DGB 329.1: DOGE 149.4: VET 332 | CUD | YES |
| 7502 | 7502**** | ADA 107.7: ATOM 1.162: AVAX 0.02: CAKE 40.754: DOT 6.6: LINK 7.15: LLUNA 7.705: LUNA 22.401: LUNC 4417.8: MATIC 1.462: ROSE 1244.16: SHIB 5699554.5: SOL 2.0629 | CUD | YES |
| C502 | C502** | ADA 11.2: BTC 0.000448: BTT 232852100: DOT 115.27: LTC 0.02523: LUNA 1.038: LUNC 67880.4: MANA 0.77: MATIC 172.607: SHIB 15552.7: SOL 10.358: TRX 1350.1: VET 9623.9: VGX 521.7 | CUD | YES |
| 7B41 | 7B41**** | DOGE 92325.2: SHIB 103348787.8 | CUD | YES |
| 982D | 982D**** | AVAX 6.25: ETH 1.02107: LLUNA 86.567: LUNA 37.1: LUNC 1016757.2: MATIC 102.562: SHIB 721159.9: SOL 5.143 | CUD | YES |
| 59BE | 59BE**** | BTT 143884900: CKB 3571.4: DAI 300.79: DOGE 3998.6: TRX 1027.7: VET 16356.8 | CUD | YES |
| CBAE | CBAE**** | DOGE 800.2: ETH 0.00933: JASMY 2601.2: LUNA 0.104: LUNC 0.1: SHIB 4969941.8 | CUD | YES |
| B5BB | B5BB** | ADA 312.1: BTC 0.000468: DASH 2.584: DOT 13.572: HBAR 2063: LTC 1.85806: OCEAN 348.85: OMG 62.5: OXT 720.8: VET 2659.5 | CUD | YES |
| A099 | A099**** | BTC 0.000436: HBAR 2103.3: SAND 24.3169 | CUD | YES |
| 0F04 | 0F04** | BTC 0.000498: USDC 111.02 | CUD | YES |

**SCHEDULE F ATTACHMENT(Continued)** Customer Claims
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | | |
| 656D | 656D**** | DOGE 13631.7: SHIB 19523485.1 | CUD | YES |
| 71B7 | 71B7** | BTC 0.001608: MATIC 4.917 | CUD | YES |
| E66E | E66E** | ADA 33.4: ATOM 2: BAT 167.8: BTC 0.003012: BTT 196060700: CKB 19694.9: DOGE 3927.2: DOT 5.15: ETH 0.0689: FTM 186.525: KEEP 173.32: LINK 10.3: MANA 34.42: MATIC 106.326: SHIB 7889546.4: SKL 689.05: STMX 6738.1: SUSHI 79.2514: UNI 28.603: VGX 94.33 | CUD | YES |
| B3B2 | B3B2**** | HBAR 2001.5 | CUD | YES |
| B45D | B45D** | DOGE 4.7 | CUD | YES |
| 6FE7 | 6FE7**** | BTC 0.006392: BTT 27109737.9: GALA 102.2369: LLUNA 3.706: LUNA 1.589: LUNC 749088.6: MATIC 31.017: OXT 157.9: SHIB 1373626.4: VET 691.4: XVG 833.6 | CUD | YES |
| 563D | 563D** | VGX 4.69 | CUD | YES |
| CA9B | CA9B**** | BTC 0.000388: GALA 101.8288: LUNA 2.591: LUNC 169491.5: SHIB 57229710.7: STMX 1402.9 | CUD | YES |
| 268C | 268C**** | JASMY 2014.8: LLUNA 3.106: LUNA 1.332: LUNC 290383.6: ROSE 195.97: SHIB 1239669.4 | CUD | YES |
| 9273 | 9273**** | LLUNA 22.041: LUNA 9.447: LUNC 2497041.8: SHIB 25704.3 | CUD | YES |
| 3381 | 3381**** | BTT 243481648: DOGE 4357.2: LLUNA 9.363: LUNA 441.59: LUNC 874784.9: SHIB 9181706.1 | CUD | YES |
| B78E | B78E**** | BTT 15423900: DOGE 3371.5 | CUD | YES |
| AB14 | AB14**** | BTC 0.000371: BTT 1349400: CKB 401.8: DOGE 74.3: ETH 0.00242: TRX 67.1 | CUD | YES |
| A4A9 | A4A9**** | BTT 16855200 | CUD | YES |
| 171D | 171D**** | XLM 1099.3 | CUD | YES |
| 14AD | 14AD**** | ADA 11: BTT 10792100: XLM 15.1 | CUD | YES |
| 4B08 | 4B08**** | BTT 12626262.6: SHIB 2558803.3 | CUD | YES |
| E410 | E410** | BTC 0.000388 | CUD | YES |
| 0A03 | 0A03** | VGX 4.01 | CUD | YES |
| BB64 | BB64** | VGX 2.76 | CUD | YES |
| 7216 | 7216**** | ADA 2795.7: HBAR 3234.7: LINK 50.2: LUNA 1.97: LUNC 128901.4: MANA 200: MATIC 1.099: SAND 125.9105: SHIB 2100840.3: SOL 6.0504: VET 51819.3: XLM 1276.7 | CUD | YES |
| C935 | C935** | VGX 4.66 | CUD | YES |
| 4054 | 4054**** | ADA 315.1: BTC 0.000469: LLUNA 46.585: LUNA 19.965: LUNC 993: VET 15891.4 | CUD | YES |
| 475C | 475C** | SHIB 998203.2 | CUD | YES |
| 12BA | 12BA** | VGX 2.78 | CUD | YES |
| 587F | 587F** | VGX 2.8 | CUD | YES |
| 38D5 | 38D5** | BTC 0.002026: ETH 0.02148 | CUD | YES |
| 7A44 | 7A44** | BTC 0.000249 | CUD | YES |
| B0A5 | B0A5** | BTC 0.000113 | CUD | YES |
| 049C | 049C**** | ADA 2.5: GALA 6240.1597: LUNC 7612816.8: SHIB 17171.4 | CUD | YES |
| C995 | C995** | APE 12.906: BAT 4961.7: BTC 0.076537: BTT 1308986400: CKB 47143.6: DGB 57654.1: ETH 1.01099: GLM 1600.46: LLUNA 79.377: LUNA 34.019: LUNC 7421918.8: OXT 7385.6: SHIB 975125703: VGX 707.85: XMR 3.924 | CUD | YES |
| 8B42 | 8B42** | ADA 572.5: ALGO 202.61: BTC 0.000178: BTT 23992300: CHZ 261.8143: DOT 22.832: LINK 20.43: SHIB 25288754.8: SOL 10.7547: UNI 10.333: VET 1043.2 | CUD | YES |
| BBE2 | BBE2** | SHIB 1695835 | CUD | YES |
| AF99 | AF99** | ADA 17: APE 6.433: LINK 2.19 | CUD | YES |
| 54DE | 54DE** | ADA 84.6: BTC 0.001025: DGB 742.7: DOGE 427.7: SHIB 1872552.9 | CUD | YES |
| 3DF4 | 3DF4**** | BTT 314553500: CKB 634: STMX 6113.7: TRX 1012: XLM 254: XVG 2601.2 | CUD | YES |
| 056A | 056A**** | ADA 480.7: DOGE 129.1: ENJ 35.05: SHIB 668628: TRX 965.8: VET 203.2: XLM 96.2 | CUD | YES |
| E57E | E57E**** | BTT 8747600: DOGE 106.1: SHIB 5000000: STMX 399.3: TRX 607.3 | CUD | YES |

## SCHEDULE F ATTACHMENT 01 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 3C39 | 3C39**** | ADA 64.6: AVAX 1.2: COMP 0.18076: DGB 183.6: DOGE 937.8: HBAR 333.4: SHIB 7969524.4 | CUD | YES |
| F24B | F24B** | BTC 0.000494: SHIB 1373815 | CUD | YES |
| 6B45 | 6B45** | LLUNA 42.592: SHIB 299242873.5 | CUD | YES |
| 7486 | 7486** | VGX 4.03 | CUD | YES |
| FCFD | FCFD** | ADA 12: BTC 0.00043: DOT 133.943: EGLD 9.2483: ENJ 601.03: ETH 2.62737: HBAR 7404.1: LINK 93.81: LLUNA 75.837: LTC 3.23275: LUNA 32.502: LUNC 105: MANA 1374.83: STMX 7087: UNI 24.253: USDC 12.13: VET 29170.9: VGX 1384.16: XLM 1543.4 | CUD | YES |
| F5CF | F5CF**** | ETH 0.02227: HBAR 1045.3: SHIB 709746.4: XLM 0.2 | CUD | YES |
| 6497 | 6497** | LLUNA 12.818: SHIB 9832841.7 | CUD | YES |
| FC04 | FC04**** | LUNA 2.947: LUNC 192790.5: MANA 136.58: OMG 76.41 | CUD | YES |
| 00C1 | 00C1** | BTC 0.001023: SHIB 1453277.1: VGX 4.9 | CUD | YES |
| 987D | 987D** | ADA 368.8: BTC 0.000508 | CUD | YES |
| BFC7 | BFC7** | SHIB 121521.4 | CUD | YES |
| B286 | B286**** | BTC 0.000457: DOGE 1522 | CUD | YES |
| 357 | 0357**** | BTT 132159050: LLUNA 83.196: LUNA 35.656: LUNC 7777070.5 | CUD | YES |
| 76BA | 76BA**** | ADA 17.9: BTT 8056600: DOGE 69.7: MATIC 13.865: SHIB 4076265.1: TRX 224.1: VET 682 | CUD | YES |
| BE1E | BE1E** | SHIB 2566405.7 | CUD | YES |
| 4FC1 | 4FC1** | ADA 1026.7: ATOM 103.659: BTC 0.265152: CKB 23961.4: LUNA 0.835: LUNC 149580: MATIC 1025.792: SHIB 102482553.9: UNI 48.498: VET 50195.7: XTZ 144.09 | CUD | YES |
| A0FA | A0FA**** | LUNA 0.026: LUNC 1670: MATIC 15.878 | CUD | YES |
| 0A6B | 0A6B** | DOGE 73.5: SHIB 305110.6 | CUD | YES |
| 01ED | 01ED** | ADA 4520.7: DOT 494.464: ETH 0.00977: MATIC 19.274: SHIB 60270137.2: USDC 2964.52: VGX 5814.34 | CUD | YES |
| 54B3 | 54B3** | BTC 0.000493: DOGE 45.4: SOL 1.0206 | CUD | YES |
| 2323 | 2323** | SHIB 3788596.3: VGX 2.78 | CUD | YES |
| D199 | D199**** | ADA 244.9: MANA 43.8: SHIB 204627413.5: VET 1333.1 | CUD | YES |
| 988E | 988E** | SHIB 16188501.9 | CUD | YES |
| C61E | C61E**** | ADA 182: ETH 0.14079: LLUNA 15.981: LUNA 6.849: LUNC 1492502.3: STMX 1340: VGX 202.67: XLM 1046 | CUD | YES |
| A4F8 | A4F8**** | BTT 2431600 | CUD | YES |
| 62 | 62E0**** | LLUNA 32.287: LUNA 13.838: LUNC 3017733.7: VGX 29.51 | CUD | YES |
| 91A6 | 91A6** | BTC 0.000055 | CUD | YES |
| 8200 | 8200**** | ADA 4853.2: ALGO 318.74: AMP 11057.15: APE 27.798: AVAX 5.36: BTC 0.000011: BTT 101412943.7: CKB 6736: DOGE 1920.7: DOT 34.2: ETH 0.00555: FIL 25.03: FTM 425.956: GALA 3228.6706: HBAR 3216: ICP 34.89: LINK 59.89: LUNA 1.709: LUNC 111825.8: MANA 122.97: MATIC 766.155: SAND 99.0463: SHIB 21123665.5: SPELL 32265.8: TRX 1790.5: VET 11190.9: VGX 510.07 | CUD | YES |
| 2791 | 2791**** | BTC 0.000437: BTT 50201200 | CUD | YES |
| 2A19 | 2A19** | VGX 2.76 | CUD | YES |
| 6457 | 6457** | ETH 0.08174 | CUD | YES |
| 2F1E | 2F1E**** | ADA 264.8: BTT 72210000: STMX 1767.4: VET 1191.3 | CUD | YES |
| B4D8 | B4D8**** | ATOM 0.439: BTC 0.000414: ETH 0.00756: HBAR 39.6: OXT 26.1: TRX 108.8: TUSD 9.98: USDT 9.98 | CUD | YES |
| 8053 | 8053**** | DOGE 1929 | CUD | YES |
| 081F | 081F** | VGX 2.76 | CUD | YES |
| CE99 | CE99**** | ADA 3853.2: BTC 0.000446: BTT 96272900: DGB 2689.8: DOGE 2092.8: ENJ 347.7: HBAR 2116.8: SHIB 10646508.3: STMX 9289.9: VET 13878.4 | CUD | YES |
| CE4A | CE4A**** | FLOW 537.78: SHIB 217266030: XVG 145890.5 | CUD | YES |

**SCHEDULE F ATTACHMENT 7.2 Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| BD47 | BD47**** | ADA 1047.9: AVAX 5.16: BTT 715033400: CKB 7552: ETH 1.03799: GALA 2180.6493: MANA 942.38: SHIB 24630465.7: SOL 2.0131: STMX 7754.5: VET 31825.2: XVG 10204 | CUD | YES |
| 0D86 | 0D86** | VGX 5.25 | CUD | YES |
| 4DC2 | 4DC2**** | XRP 35.7 | CUD | YES |
| CC26 | CC26** | VGX 2.78 | CUD | YES |
| C2F2 | C2F2** | SHIB 272553.8 | CUD | YES |
| 862C | 862C** | BTC 0.00052: SHIB 4345936.5 | CUD | YES |
| BD1B | BD1B**** | SHIB 13854433.1: VET 232.6 | CUD | YES |
| BAD7 | BAD7** | USDC 218.65: XTZ 34.04: ZEC 0.863 | CUD | YES |
| 5E+36 | 5E36**** | ADA 62.5: APE 4.776: DOT 4.257: ETH 0.0094: GALA 1137.2489: HBAR 438.4: LLUNA 6.743: LRC 45.276: LUNA 2.89: LUNC 964346.4: SHIB 38379386.3: SPELL 11661.6: STMX 1739.5: VGX 13.36 | CUD | YES |
| 20A7 | 20A7**** | ETH 0.02529: SHIB 90646869.3: TRX 2708.6: VGX 467.78: XRP 172.1 | CUD | YES |
| B006 | B006** | BTC 0.000082 | CUD | YES |
| F7F8 | F7F8** | XRP 2331.1 | CUD | YES |
| C542 | C542** | ADA 13.1: DGB 9792.1: VET 39970.3: VGX 224.99 | CUD | YES |
| F81E | F81E** | VGX 2.77 | CUD | YES |
| 69BB | 69BB**** | ADA 105.6: AMP 848.37: CHZ 513.5019: ETH 0.01253: FTM 4.489: LINK 0.62: SHIB 672498.3: SOL 0.0807 | CUD | YES |
| 414F | 414F**** | DOGE 103.2 | CUD | YES |
| 5E+69 | 5E69**** | BTC 0.007991: ETH 0.00941: YFI 0.00023 | CUD | YES |
| D7FE | D7FE** | VGX 2.75 | CUD | YES |
| 37F9 | 37F9**** | BTT 59577400: HBAR 1777: SHIB 8428573.6: VET 14606.3 | CUD | YES |
| AD86 | AD86** | ADA 2.6: ATOM 7: BAT 70: BTC 0.009304: BTT 60939800: ETH 0.00372: MATIC 101.318: NEO 2: STMX 5031.8: UNI 5.517: USDC 3.58: VET 4702.8: VGX 8.18: XLM 1582.4 | CUD | YES |
| 1BD8 | 1BD8** | BTC 0.000448 | CUD | YES |
| 8900 | 8900** | VGX 2.8 | CUD | YES |
| B448 | B448** | VGX 4.02 | CUD | YES |
| 357F | 357F**** | BTC 0.000512: CKB 12983.1: DGB 380.5: DOGE 1864.6: DOT 29.054: LINK 29.6: STMX 10.2: XTZ 26.43 | CUD | YES |
| 0F60 | 0F60** | BTC 0.006691 | CUD | YES |
| 3566 | 3566** | VGX 4.03 | CUD | YES |
| 57C5 | 57C5** | LINK 0.04 | CUD | YES |
| 2A70 | 2A70** | VGX 2.78 | CUD | YES |
| 380E | 380E** | APE 10.127: BCH 1.00113: ETC 10: LTC 5.01126: MATIC 401.124: SOL 6.0166: USDC 100: VGX 503.89: XLM 1001.7 | CUD | YES |
| 7897 | 7897** | BTC 0.000404: USDT 4.78 | CUD | YES |
| 0E1B | 0E1B** | VGX 4.73 | CUD | YES |
| C247 | C247**** | BTC 0.000362: DOGE 3660.3: ETH 3.94402: XRP 915.8 | CUD | YES |
| 1F66 | 1F66**** | BTC 0.000469: BTT 25990600: DOGE 3472.3: VET 1107.8 | CUD | YES |
| BAF5 | BAF5** | ALGO 1.27: LLUNA 10.214: MATIC 1.498 | CUD | YES |
| B7A0 | B7A0**** | ADA 1649.3: BTC 1.012972: DOT 127.504: ETH 0.84316: HBAR 9451: LINK 115.06: SHIB 61045008.7: USDC 11953.97: VGX 603.06 | CUD | YES |
| D9CE | D9CE**** | BTT 6877700: DOGE 378.4 | CUD | YES |
| 57A0 | 57A0** | VGX 4.02 | CUD | YES |
| 9535 | 9535**** | ADA 289.4: BTC 0.012088: ETH 0.08168: LTC 1.55131 | CUD | YES |
| 0D2C | 0D2C**** | BTT 6350200: DOGE 150.8: ETH 0.011: SHIB 771485.8 | CUD | YES |
| D187 | D187**** | BTC 0.000302: ETH 0.00511 | CUD | YES |
| 6336 | 6336**** | BTT 7563400: SHIB 1251119.5: TRX 412.5: VET 113.4: XLM 52.8 | CUD | YES |
| 6AED | 6AED** | BTT 660120400: DOGE 23667.1 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| FE04 | FE04**** | LLUNA 42.863: LUNC 4500000: SHIB 985990842.9 | CUD | YES |
| 6B33 | 6B33** | VGX 2.82 | CUD | YES |
| 2E+70 | 2E70** | VGX 8.37 | CUD | YES |
| 0A7F | 0A7F** | BTC 0.257033: ETH 2.32799: LTC 304.05212 | CUD | YES |
| 73D0 | 73D0**** | ALGO 257.78: APE 8.076: ENJ 73.84: ETH 2.20956: FTM 158.546: GALA 85950.7985: LUNA 1.035: LUNC 1: MANA 89.56: MATIC 278.482: SAND 67.5586: UMA 6.284: UNI 3.454: VGX 8.83: XTZ 64.27 | CUD | YES |
| 38DD | 38DD** | ADA 8.5: APE 42.848: BTC 0.003965: DOGE 11.6: ETH 0.02365: SAND 129.6602: SHIB 35020050.2: VGX 74.98 | CUD | YES |
| 2F35 | 2F35** | CKB 10000: DOT 56.009: EGLD 2: ENJ 200: ETH 0.1133: HBAR 2900: IOT 301: LTC 10.04175: STMX 20100.4: SUSHI 30: USDC 310.72: VET 3300: XVG 5750 | CUD | YES |
| 51CD | 51CD** | VGX 2.75 | CUD | YES |
| 8A99 | 8A99** | ADA 9.2: ALGO 7176.13: ATOM 664.875: AVAX 559.92: BTC 0.000844: DOT 946.832: EGLD 85.4722: ETH 0.02488: GRT 26460.32: HBAR 54713.8: LINK 190.25: LLUNA 25.353: LUNA 10.866: LUNC 139.7: MATIC 34.231: SOL 300.948 | CUD | YES |
| 4920 | 4920**** | SHIB 44389354 | CUD | YES |
| 2946 | 2946** | BTC 0.006679 | CUD | YES |
| B9CA | B9CA**** | BTT 200: SHIB 8266856.7 | CUD | YES |
| 3C73 | 3C73** | BTC 0.000401 | CUD | YES |
| DB32 | DB32**** | SHIB 6295455.9 | CUD | YES |
| A17C | A17C** | USDC 287.53 | CUD | YES |
| AA78 | AA78** | ADA 217.4: MATIC 10.371 | CUD | YES |
| FFD6 | FFD6** | VGX 2.82 | CUD | YES |
| 8AD5 | 8AD5** | VGX 4.94 | CUD | YES |
| 1BD8 | 1BD8** | VGX 2.79 | CUD | YES |
| ABC2 | ABC2** | VGX 2.78 | CUD | YES |
| F778 | F778**** | BTC 0.000437: CKB 89520.2 | CUD | YES |
| 8E5E | 8E5E** | ALGO 344.71: APE 15.39: BTT 48986694.1: DOT 22.426: HBAR 1306.8: LUNA 0.389: LUNC 25398.5: MATIC 100.468: USDC 0.9: VET 3935.5 | CUD | YES |
| 224C | 224C** | ETH 1.00019 | CUD | YES |
| C8E1 | C8E1** | BTC 0.036957 | CUD | YES |
| F46B | F46B**** | DOGE 3265.7: ETC 2.12: SHIB 8226359.1 | CUD | YES |
| CC92 | CC92** | BTC 0.040048: DOT 20.571: ETH 1.33334 | CUD | YES |
| 582D | 582D** | FTM 24309.321: LLUNA 18.43: LUNA 7.899: LUNC 1721954.7: SKL 9570.37: SOL 72.8177: SUSHI 1024: USDC 70.69: VGX 546.59 | CUD | YES |
| DFF4 | DFF4**** | SHIB 31785191.5 | CUD | YES |
| EB3A | EB3A** | ADA 7158.1: AVAX 26.35: BTC 0.051812: DOT 205.465: ETH 6.06838: LINK 88.13: SOL 44.956: VET 31250: XRP 7617.6 | CUD | YES |
| 7EBE | 7EBE** | ADA 0.5: UNI 0.129 | CUD | YES |
| 1F50 | 1F50** | BTT 64810871.8: DOGE 1013.8: ETH 0.03122: SHIB 6942664.1: VET 1407.1 | CUD | YES |
| 6A88 | 6A88**** | DOGE 423.3: VET 37668.1 | CUD | YES |
| B2F5 | B2F5** | LLUNA 13.467: SHIB 300130849.9 | CUD | YES |
| 4725 | 4725**** | ADA 1041.2: ALGO 563.33: BTT 201474900: DOGE 591.4: FTM 1076.604: GRT 320.29: MATIC 575.136: SHIB 24042760.4: TRX 9990.1: VET 2228.9 | CUD | YES |
| 586A | 586A**** | ADA 121.1: ALGO 5.83: BAT 9.6: BTT 8062400: CKB 1036.3: DGB 538.3: FTM 11.861: HBAR 1722.6: LINK 1: MANA 3.55: MATIC 4.791: QTUM 3.8: SHIB 2791647.5: SOL 1.0416: STMX 338.8: SUSHI 12.0527: TRX 284.4: VET 424.5: XVG 389.3 | CUD | YES |
| 2C50 | 2C50** | BTC 0.000324: XLM 28.8 | CUD | YES |
| 2172 | 2172**** | MANA 120 | CUD | YES |
| 873D | 873D** | SHIB 3191805 | CUD | YES |
| 39A3 | 39A3** | VGX 4.03 | CUD | YES |
| 84CE | 84CE**** | FTM 1312.162: GALA 8354.498: LUNC 138312 | CUD | YES |

**SCHEDULE F ATTACHMENT 704** Changed Customer Claims
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 1A79 | 1A79** | BTC 1.013221: CKB 32746.8: DOT 890.015: ETH 46.198: VGX 735.15 | CUD | YES |
| A269 | A269** | BTC 0.000409: ETH 0.00121 | CUD | YES |
| DB32 | DB32**** | SHIB 2885039.6 | CUD | YES |
| 5256 | 5256**** | ADA 1110.3: DOT 29.19: HBAR 2177: VET 8792.7: VGX 134.5 | CUD | YES |
| AD95 | AD95**** | BTC 0.00051: SHIB 1725873.7 | CUD | YES |
| 4095 | 4095**** | ADA 21: DOGE 1036.5: ETH 0.00971: SHIB 344471.2: SOL 0.0783 | CUD | YES |
| D89E | D89E** | BTC 0.000062: USDC 302.96 | CUD | YES |
| C602 | C602** | VGX 2.78 | CUD | YES |
| 2E+14 | 2E14** | VGX 4.03 | CUD | YES |
| 8A80 | 8A80** | VGX 2.78 | CUD | YES |
| A303 | A303**** | ICX 15.7: TRX 357: WAVES 1.447: XVG 3785.5 | CUD | YES |
| 6B2D | 6B2D** | VGX 2.74 | CUD | YES |
| D5D7 | D5D7**** | BTT 11097500: DOGE 12473.8: ETH 0.06295: LTC 0.37008 | CUD | YES |
| B3E8 | B3E8**** | BTC 0.00051: DOGE 6038.1: FTM 432.026: MANA 260.17: SAND 167.6247: SHIB 33192976.2: STMX 115534.8: VGX 992.15 | CUD | YES |
| 8CF1 | 8CF1**** | LUNA 1.717: LUNC 112287.2 | CUD | YES |
| 3913 | 3913** | ADA 3721.5: BTC 0.001919: DOT 102.082: ETH 0.01371: LINK 261.7: USDT 17.97 | CUD | YES |
| 7B24 | 7B24** | VGX 2.82 | CUD | YES |
| 6634 | 6634** | VGX 4.02 | CUD | YES |
| 3068 | 3068** | USDC 44.91 | CUD | YES |
| 5914 | 5914**** | SHIB 1120657.5 | CUD | YES |
| 216C | 216C** | BTC 0.000819 | CUD | YES |
| F02A | F02A** | SHIB 2915876.9 | CUD | YES |
| 27FE | 27FE** | VGX 2.75 | CUD | YES |
| 9CEB | 9CEB** | BCH 0.01029: BTC 0.000364: DOGE 68.1: ETC 0.14: ETH 0.00297 | CUD | YES |
| C26F | C26F** | VGX 4.01 | CUD | YES |
| 9FB3 | 9FB3** | SHIB 734537.9 | CUD | YES |
| 0CF0 | 0CF0** | BTC 0.00092: CELO 22.133: SHIB 2021018.5 | CUD | YES |
| EACE | EACE** | LLUNA 7.678: LUNA 3.291: SOL 0.015 | CUD | YES |
| B417 | B417** | BTC 0.000211 | CUD | YES |
| 57B7 | 57B7**** | DOGE 37.2: SHIB 6364810.7 | CUD | YES |
| C6BF | C6BF** | ADA 2112.7: AVAX 8.06: EOS 141.35: LLUNA 3.528: LUNA 1.512: LUNC 329823.4: SAND 72.4404: VGX 0.67: XVG 56851.7 | CUD | YES |
| F9B9 | F9B9**** | BTT 223137000: SHIB 2632271.6: TRX 878.3 | CUD | YES |
| 7A0D | 7A0D**** | SHIB 2020610.2 | CUD | YES |
| 790 | 79E1** | APE 0.1: ETH 0.05753: USDC 218.23 | CUD | YES |
| 9B92 | 9B92**** | BTC 0.000447: SHIB 37813739 | CUD | YES |
| 1C2A | 1C2A**** | BTT 435041600: DOGE 13416.5: EOS 312.54: LLUNA 3.267: LUNA 1.4: LUNC 305013.8 | CUD | YES |
| A4E4 | A4E4** | BTT 800: DOGE 985.5: STMX 0.4 | CUD | YES |
| E92F | E92F** | VGX 8.37 | CUD | YES |
| 04EB | 04EB** | BTC 0.000507: SHIB 3385813.4 | CUD | YES |
| C55E | C55E**** | ADA 103.5: BTT 12240899.9: DOGE 792: ETC 26.23: ETH 0.06169 | CUD | YES |
| 9A2D | 9A2D** | VGX 4.6 | CUD | YES |
| 99D0 | 99D0** | VGX 2.75 | CUD | YES |
| EB91 | EB91** | AAVE 0.0137: BTC 1.28289: ETH 12.3176: MATIC 5.589 | CUD | YES |
| 2C5C | 2C5C**** | ADA 101.2: BTT 50052200: DGB 86.8: HBAR 103.1: MANA 59.05: OXT 15: SAND 40.8597: SHIB 15159023.7: STMX 107: TRX 101.1: VET 100.7: XVG 162.7 | CUD | YES |
| 23F6 | 23F6**** | ADA 1504: ALGO 1295.48: ENJ 507.08: HBAR 11385.5: LINK 21.73: QNT 16.02437: SHIB 25112583.1: XLM 1989.5 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 1949 | 1949** | BTC 0.02867: DOGE 770.5 | CUD | YES |
| 389F | 389F** | BTC 0.000424: SHIB 14963339.8: VGX 4.03 | CUD | YES |
| 43DB | 43DB** | VGX 2.79 | CUD | YES |
| 4FE8 | 4FE8** | ETH 0.01897: SHIB 89678.2: XLM 1.3 | CUD | YES |
| 783D | 783D** | ADA 15471.1: ALGO 10128.35: BTC 0.01248: DOT 504.475: ENJ 5.6: ETH 1.01314: HBAR 101402.7: LINK 0.16: LUNA 1.54: LUNC 100754.6: QNT 17.64087: USDC 240.19: VET 150331.4: VGX 30172.01: XLM 14945.8: XRP 25922.6 | CUD | YES |
| 482A | 482A** | ATOM 21.443: BTC 0.016444: DOT 21.852: ETH 3.2926: LINK 22.87 | CUD | YES |
| 316C | 316C**** | APE 51.66: DOT 107.125: LLUNA 402.93: LUNC 10084453.8: SHIB 11261261.2: UNI 50.563: VET 2800.5: VGX 1421.78 | CUD | YES |
| 531F | 531F** | ADA 229.6: BTT 88212500: TUSD 49.92 | CUD | YES |
| 9C1F | 9C1F**** | SHIB 10574834.8 | CUD | YES |
| 1FCE | 1FCE** | ADA 5863.9: APE 96.419: AVAX 39.89: BTC 0.000982: DOGE 7000: DOT 25.022: ETH 1.02291: FIL 100: HBAR 2500: LUNA 0.019: LUNC 1238.2: NEO 20: SOL 41.5277: SUSHI 0.8347: XTZ 412.51 | CUD | YES |
| 531 | 0531** | ETH 0.23411 | CUD | YES |
| 6300 | 6300**** | ADA 8077.6: BTC 0.00053: DOT 0.449: ETH 0.01286: LUNA 0.104: LUNC 0.1: MATIC 0.6: STMX 40.3: VGX 29.51 | CUD | YES |
| 54C8 | 54C8**** | CKB 1105087.1: LLUNA 12.084 | CUD | YES |
| 7133 | 7133**** | BTT 10717100: CKB 4503.7: DOGE 2499.8: LUNA 2.794: LUNC 2.7: OCEAN 67.06: STMX 10273.7 | CUD | YES |
| 031C | 031C**** | SHIB 5506336.7 | CUD | YES |
| AEA8 | AEA8** | BCH 4.48921: BTC 0.714282: ETH 2.17814: HBAR 3107.2: LLUNA 8.151: LUNA 3.494: LUNC 762058.8: MANA 1003.17: SHIB 15160142.3: USDC 61.58: XLM 2235 | CUD | YES |
| 4E+42 | 4E42**** | BTC 0.000441: STMX 2051.3 | CUD | YES |
| CF08 | CF08** | VGX 2.84 | CUD | YES |
| C1EB | C1EB** | BTC 0.001657 | CUD | YES |
| E20B | E20B** | BAT 147.7: BTC 0.002028: MANA 16.04: SHIB 2753683 | CUD | YES |
| EF49 | EF49**** | LLUNA 7.75: LUNA 4.695: LUNC 409668.2 | CUD | YES |
| 575B | 575B**** | ADA 118.8: BTT 419772999.9: CKB 19718.1: CRV 203.0929: DOGE 71909.2: DOT 99.486: ENJ 576.31: ETH 4.24203: LINK 47.41: LLUNA 6.386: LUNA 2.737: LUNC 48500.6: MATIC 531.235: OCEAN 64.63: SOL 105.0868: STMX 19544.9: TRX 742: VET 32142.4: XRP 3578.7 | CUD | YES |
| 6899 | 6899** | LLUNA 7.877: LUNA 3.376: LUNC 736389.6 | CUD | YES |
| E771 | E771**** | ETH 4.97645 | CUD | YES |
| 884E | 884E** | ADA 2.2: AVAX 6.27: BTC 0.000661: COMP 1.5775: DOT 152.046: ENJ 400.31: ETH 0.01481: MATIC 381.709: SHIB 7107320.5: SOL 23.9777: STMX 7199.1: UNI 1.743: VET 26029.9: VGX 2302.52: YFI 0.086931 | CUD | YES |
| 79D4 | 79D4** | EOS 0.23: ETC 0.14: XLM 10.7 | CUD | YES |
| 0BA9 | 0BA9** | BTC 0.000498: SHIB 1245795.4 | CUD | YES |
| B03C | B03C** | BTC 0.000497: BTT 25949000: SHIB 2591886.9 | CUD | YES |
| 131D | 131D**** | BTT 79642500: DGB 436.3: SHIB 16305110.3: VET 229: XVG 5284 | CUD | YES |
| EB25 | EB25**** | ADA 1214.2: DOGE 7389: DOT 534.829: EOS 206.86: LTC 10.48472 | CUD | YES |
| 5B55 | 5B55**** | ADA 182.5: ALGO 14.3: BTC 0.000433: BTT 353356400: CKB 21447.2: DGB 625.6: EOS 4.29: MATIC 11.951: SHIB 33258483.6: STMX 1762.7: SUSHI 2.3171: TRX 316.2: VET 103.5: XLM 313.3: XVG 1234.9 | CUD | YES |
| BA45 | BA45**** | BTT 26041666.6: SHIB 20172227.3 | CUD | YES |
| 36CE | 36CE** | BTC 0.000497: SHIB 20286989.2 | CUD | YES |
| 5056 | 5056**** | BTT 387194100: DOGE 8403.3: SHIB 60919943.6 | CUD | YES |
| 146B | 146B**** | BTC 0.000405: CAKE 282.713: DOGE 50157.1: NEO 16.923: SHIB 68417648.3 | CUD | YES |
| 2353 | 2353** | VGX 4.01 | CUD | YES |

SCHEDULE F ATTACHMENT to Changed Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| E1C2 | E1C2** | ADA 36.9: DOT 57.013: HBAR 30049.9: MATIC 2083.135: STMX 40931.6 | CUD | YES |
| 99F0 | 99F0** | BTC 1.061443: ETH 1.18096: LINK 1.03: MANA 0.84: VGX 32.21 | CUD | YES |
| BF17 | BF17**** | BTC 0.003995: XRP 60 | CUD | YES |
| 0A80 | 0A80**** | DOGE 167.7: SHIB 593295.7: STMX 440.5 | CUD | YES |
| 2866 | 2866**** | BTT 419127200: HBAR 8056.5: QTUM 114.02 | CUD | YES |
| 3E5E | 3E5E**** | ADA 728: BTT 518195322.2: DOGE 3614.3: DOT 81.85: HBAR 2999.6: IOT 606.43: STMX 8145: VET 21958.9: XLM 960.5 | CUD | YES |
| FFD1 | FFD1**** | DOGE 2125.3: LUNA 0.004: LUNC 359.1: SHIB 10187818.7 | CUD | YES |
| 74BE | 74BE**** | ADA 66.4: ANKR 130.91678: BTT 22362900: CKB 493.4: ETH 0.03562: LTC 11.25661: LUNA 1.55: LUNC 101361.1: MANA 59.22: SHIB 91317682.4 | CUD | YES |
| 881 | 0881** | BTC 0.000207 | CUD | YES |
| 84F1 | 84F1**** | ADA 26295.7: ALGO 243.8: ATOM 27.248: BTC 0.001037: BTT 62904700: CELO 92.563: DASH 0.006: DOGE 2265.7: DOT 198.541: ETC 12.19: ICX 226.4: LINK 36.19: LTC 1.52079: STMX 12580.1: VET 154700.7: VGX 1371.62: ZRX 0.3 | CUD | YES |
| 367A | 367A** | ADA 4.6 | CUD | YES |
| 9C8F | 9C8F**** | ADA 6.6: BTC 0.000134: EGLD 0.0388: ETC 0.02: ETH 3.02175: LLUNA 119.431: LUNA 200.499: LUNC 11159380: SHIB 65873.4: XLM 23.1 | CUD | YES |
| 640F | 640F** | BTC 0.000497: SHIB 1718508.3 | CUD | YES |
| 1169 | 1169**** | BTT 49781499.9 | CUD | YES |
| A16C | A16C** | VGX 2.81 | CUD | YES |
| B795 | B795** | VGX 4.01 | CUD | YES |
| 1A0F | 1A0F**** | SHIB 1834710.1 | CUD | YES |
| 5B5E | 5B5E** | ADA 2.5: BTC 0.000018: SHIB 14741779.5 | CUD | YES |
| C62E | C62E** | DOGE 2.5 | CUD | YES |
| 49B0 | 49B0** | BTC 0.000498 | CUD | YES |
| 3F98 | 3F98**** | BTT 12987012.9: SHIB 12062726.2: VGX 31.35 | CUD | YES |
| 51D0 | 51D0** | SHIB 919213.6 | CUD | YES |
| 82A0 | 82A0** | VGX 4 | CUD | YES |
| AC2C | AC2C**** | ADA 1238.2: BTC 0.012486: DOGE 4117.5: ETH 0.01456: ICX 130.2: SHIB 4396867: TRX 804.6: VET 3075.2: XLM 29.3: XVG 7788.6 | CUD | YES |
| 7B9D | 7B9D** | BTC 0.000641: BTT 52703900: STMX 8077.5: VET 2514.7 | CUD | YES |
| 12AA | 12AA** | VGX 4.04 | CUD | YES |
| E7D0 | E7D0** | ADA 1.3: ETH 0.00443 | CUD | YES |
| 3EF4 | 3EF4** | BTC 0.000224: BTT 15062099.9: SHIB 1172616.5 | CUD | YES |
| 6394 | 6394**** | ADA 1.1: BTC 0.000435: BTT 161549400: CHZ 558.6089: XLM 2220.3: XVG 22518.7 | CUD | YES |
| C272 | C272**** | DOGE 44528.2: SHIB 232271313.5 | CUD | YES |
| EF9D | EF9D**** | ADA 475.2: BTT 103382300: DOT 9.2: EGLD 1.011: ETC 3.02: ETH 1.0511: HBAR 371.6: LINK 4.12: LTC 1.01522: MANA 90.94: MATIC 124.414: VET 2871.8: XLM 659.4: XVG 5737.2 | CUD | YES |
| 23CB | 23CB**** | ALGO 485.43: DOGE 2012.6: SHIB 85142679 | CUD | YES |
| F114 | F114** | BTC 0.303581: LUNA 2.158: LUNC 141068.5 | CUD | YES |
| BDF9 | BDF9**** | BAT 14.3: BCH 0.09524: BTT 7824400: DGB 294: DOGE 2714.4: ETH 0.02681: SHIB 6393861.8: STMX 349.6: TRX 319.9: UNI 0.815 | CUD | YES |
| 0D1F | 0D1F**** | BTC 0.00044: DOGE 1180.9 | CUD | YES |
| 66D5 | 66D5**** | ADA 1.4: ETH 2.58885: LINK 428.25: LLUNA 32.161: LTC 75.24683: LUNA 13.783: LUNC 44.5: ZEC 53.289 | CUD | YES |
| DEF1 | DEF1**** | BTT 280689500: CKB 937053.2: STMX 10744: XVG 7239.7 | CUD | YES |
| 3C76 | 3C76**** | BTT 12980800: DOGE 13336.4: STMX 1846.7 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT: Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| A16D | A16D** | VGX 2.75 | CUD | YES |
| DE43 | DE43** | BTC 0.000097: VGX 4.59 | CUD | YES |
| 433D | 433D**** | ADA 293.6: AVAX 6.85: ENJ 230.36: EOS 1.06: ETH 0.15506: HBAR 222.8: LTC 2.0748: OXT 1066.9: STMX 11010: USDT 249.62: VET 2383.8 | CUD | YES |
| C652 | C652** | BCH 0.00105: BTC 0.001061: EOS 0.06: ETC 0.01: ETH 0.00622: LTC 0.00345: QTUM 0.01: XLM 1.1: XMR 0.001: ZRX 0.1 | CUD | YES |
| 857E | 857E**** | ADA 390.1: BTC 0.000093 | CUD | YES |
| 6FB5 | 6FB5** | SHIB 1660302.7 | CUD | YES |
| B588 | B588** | BTC 0.000079 | CUD | YES |
| 8AB0 | 8AB0** | DOGE 15.7: SHIB 93110.8 | CUD | YES |
| C884 | C884**** | ADA 27: ALGO 5.7: DOGE 64.1: ETH 0.22802: LTC 0.42102: SHIB 1205104.2: TRX 17.1: VGX 5.7 | CUD | YES |
| B7C3 | B7C3**** | ETH 0.41862: MATIC 491.421: SHIB 78126427.3 | CUD | YES |
| 1A04 | 1A04** | USDC 76.69: VGX 0.31 | CUD | YES |
| E991 | E991** | BTC 0.001023: SHIB 1320655 | CUD | YES |
| F871 | F871** | BTC 0.000379: DOT 42.564: ETH 0.00839: LLUNA 15.682: LUNA 6.721: LUNC 727973.2: MATIC 2000.06: SOL 29.4117: UNI 0.086 | CUD | YES |
| A168 | A168** | ETH 24.46332 | CUD | YES |
| 098D | 098D**** | ADA 1017.5: BTT 47351200: DOGE 4179: LUNA 3.718: LUNC 243288.7: TRX 9693.9: VET 5855.2 | CUD | YES |
| B660 | B660**** | BTT 9787600: CKB 1254.9: STMX 718.3: TRX 495.2 | CUD | YES |
| 30B0 | 30B0** | ADA 34.6: AVAX 96.88: CKB 40000: ETH 0.006: LINK 0.07: LLUNA 111.37: LUNA 47.73: LUNC 999423.9: SHIB 120052553.7: SOL 112.8537: VGX 5266.83: XRP 1704.3 | CUD | YES |
| BD65 | BD65** | BTC 0.000006 | CUD | YES |
| 0D98 | 0D98*** | ALGO 56.48: DOT 4.269: LLUNA 17.457: LUNA 7.482: LUNC 24.9: STMX 3320.9: UNI 0.022 | CUD | YES |
| 3AFF | 3AFF** | VGX 2.82 | CUD | YES |
| 1245 | 1245**** | BTC 0.003174: DOGE 3605 | CUD | YES |
| 0C5B | 0C5B** | ETH 0.94759: SHIB 271277372 | CUD | YES |
| 6624 | 6624** | SHIB 1405481.3 | CUD | YES |
| F224 | F224** | DOGE 0.2 | CUD | YES |
| 7C80 | 7C80**** | ADA 41.9: BCH 0.10278: BTC 0.000513: ETH 0.0197: FTM 59.173: MANA 22.84: MATIC 38.482: SHIB 1036292.2: SOL 0.2438: STMX 808.5: TRX 277.7: USDT 4.97: VET 144.5: VGX 34.01: XLM 100.3 | CUD | YES |
| 9440 | 9440**** | LLUNA 11.242: LUNA 4.818: LUNC 1050833.9 | CUD | YES |
| B12E | B12E**** | BTC 0.000485: BTT 3171200: LLUNA 4.573: LUNA 1.96: LUNC 1191183.6: SHIB 10471724.3 | CUD | YES |
| 576F | 576F**** | BTT 12902900: DOGE 1303.1: ETH 0.02161: GRT 13.06: SHIB 3760812.3: SOL 0.5244 | CUD | YES |
| 1527 | 1527** | SHIB 1174628: XRP 248 | CUD | YES |
| A434 | A434**** | BTT 95090090: CKB 19118.7: SHIB 100717428.3 | CUD | YES |
| C986 | C986** | ADA 78.5: BTC 0.00052: BTT 10000000: TRX 786.1: VGX 12.92 | CUD | YES |
| 6B29 | 6B29**** | SHIB 15433280 | CUD | YES |
| 2108 | 2108** | SOL 50.1182 | CUD | YES |
| CB3C | CB3C** | VGX 5.18 | CUD | YES |
| F4C5 | F4C5**** | BTT 27585252.7: LLUNA 5.821: LUNA 9.072: LUNC 544143.4: SHIB 933706.8: SPELL 7850.5: STMX 1295.3 | CUD | YES |
| 2A4A | 2A4A**** | APE 20.202: TRX 8159.4 | CUD | YES |
| E578 | E578** | BTC 0.000724: SHIB 62991.2 | CUD | YES |
| DA42 | DA42**** | LUNA 17.634 | CUD | YES |
| 75B5 | 75B5**** | DOT 5.388: ETH 0.66148 | CUD | YES |

**SCHEDULE F ATTACHMENT 708-1322d Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| CE93 | CE93** | BTC 0.001279: SHIB 946611.1 | CUD | YES |
| A05A | A05A** | SHIB 38636.1 | CUD | YES |
| 3250 | 3250** | SHIB 700280.1 | CUD | YES |
| B32D | B32D**** | CKB 3256.4: DOGE 52.2: ETH 0.00904: HBAR 408: SHIB 1730391.6: VGX 7.53 | CUD | YES |
| BB08 | BB08** | MANA 5.91 | CUD | YES |
| 3E9A | 3E9A** | STMX 1979.5 | CUD | YES |
| CE89 | CE89** | VGX 2.75 | CUD | YES |
| E515 | E515**** | DOGE 1045.7: LUNA 1.628: LUNC 106482.1: SHIB 1415098.3 | CUD | YES |
| BE03 | BE03** | BAND 21.206: OCEAN 59.8: VGX 219.18 | CUD | YES |
| 0F35 | 0F35** | BTT 2904400: ETH 0.00294: VET 109.5 | CUD | YES |
| E244 | E244** | VGX 2.8 | CUD | YES |
| 69C7 | 69C7**** | BTC 0.000396: ETH 0.00427: LLUNA 2.809: LUNA 1.204: LUNC 262537.9: SHIB 11100882: VGX 4.59 | CUD | YES |
| F5D1 | F5D1** | VGX 4.02 | CUD | YES |
| 4145 | 4145** | VGX 4.88 | CUD | YES |
| 388F | 388F** | BTC 0.001579: USDC 105.36 | CUD | YES |
| 3234 | 3234**** | ADA 418.9: ETH 0.48604: HBAR 60.8: MANA 87.24: MATIC 275.55: SHIB 30933760.3: VET 3742.7 | CUD | YES |
| D085 | D085** | VGX 2.8 | CUD | YES |
| A100 | A100** | ENJ 140.24 | CUD | YES |
| 36C5 | 36C5**** | ADA 336.2: ETH 0.21084: STMX 9.1: VGX 212.24 | CUD | YES |
| 5CA6 | 5CA6**** | BICO 91.78: XMR 0.336 | CUD | YES |
| 166 | 0166** | ADA 142662.4: APE 671.219: DOGE 68277.9: LLUNA 47.868: LUNA 20.515: LUNC 4111336.5: SHIB 339047543: USDC 604.8: VET 318532.4: VGX 2619.22 | CUD | YES |
| 217A | 217A**** | SHIB 1096709.8 | CUD | YES |
| 276B | 276B**** | ADA 535.7: DOGE 10186.3 | CUD | YES |
| A69C | A69C** | BTC 0.000644: SHIB 26331367.1 | CUD | YES |
| C1A6 | C1A6** | VGX 4.87 | CUD | YES |
| 3898 | 3898** | ETH 0.01032 | CUD | YES |
| 9BF6 | 9BF6**** | SHIB 12276613.1 | CUD | YES |
| 2EE6 | 2EE6**** | ADA 223.9: AVAX 9.04: BTT 97559100: DOT 66.357: HBAR 189.3: LLUNA 24.41: LUNA 10.462: LUNC 33.9: OCEAN 303.13: STMX 2561.6: VET 1818.2: VGX 1542.06 | CUD | YES |
| 09A2 | 09A2** | XLM 42.6 | CUD | YES |
| 52A9 | 52A9** | BTC 0.000289: ETH 146.73212: LLUNA 4.871: LUNC 455302.4: MATIC 2.195: SHIB 129418243.2: SOL 88.2492: STMX 132113.7: VET 35010.3: VGX 1650.98 | CUD | YES |
| 4886 | 4886**** | ADA 148.5: BCH 1.0057: BTC 0.000446: DOGE 1971.9: LTC 1.00186: SHIB 2254726.4 | CUD | YES |
| 120000 | 12E4**** | DOGE 749.4: SHIB 4923413.5 | CUD | YES |
| 1733 | 1733** | BCH 0.00012: BTC 0.001176 | CUD | YES |
| 790D | 790D** | BTC 0.000398: DOGE 186.2: SHIB 3735598.9 | CUD | YES |
| 73A9 | 73A9** | VGX 2.78 | CUD | YES |
| 90BD | 90BD**** | BTC 0.000448: BTT 13285600: DOGE 92.6: SHIB 7246376.8 | CUD | YES |
| A1D1 | A1D1**** | SHIB 7121495.3 | CUD | YES |
| 2D4A | 2D4A**** | BTC 0.000468: BTT 153061000: CKB 0.7: DOGE 8204: GRT 437.5: SHIB 112711218.8 | CUD | YES |
| 100000000 | 10E7** | ADA 0.8: BTC 0.00004: DOGE 11.4: USDC 13.56: VGX 523.31 | CUD | YES |
| 6254 | 6254** | VGX 2.75 | CUD | YES |
| 366B | 366B** | BTC 0.001653: SOL 0.0507 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 9.4 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 09A9 | 09A9** | VGX 2.75 | CUD | YES |
| 80C0 | 80C0** | ADA 50.2: BTC 0.000044: DOT 3.08: EGLD 0.403: KSM 0.17: LINK 3.5: MATIC 390.131: SHIB 7069739.7: SOL 0.6253: USDC 9.23: VGX 24.7 | CUD | YES |
| B30E | B30E** | ADA 2.4: AVAX 8.92: BTC 0.002373: DOT 37.652: ENJ 164.72: HBAR 1225.8: LINK 0.06: LUNA 0.025: LUNC 1622.6: MANA 149.68: OMG 9.77: SAND 119.7479: SOL 3.1943: VET 17356.7 | CUD | YES |
| 33D1 | 33D1**** | LUNA 2.901: LUNC 44967.8 | CUD | YES |
| 692E | 692E**** | ADA 58.8: APE 11.639: BTT 10283387.9: DOGE 243.9: LLUNA 11.053: LUNA 4.737: LUNC 1033318.4: MATIC 24.656: SAND 29.9459: SHIB 2201848.7: VGX 23.55 | CUD | YES |
| CCEB | CCEB**** | DOGE 4.1: MATIC 1240.077: SHIB 102417105.5: XLM 3.3 | CUD | YES |
| ED06 | ED06**** | ADA 25.7: ETH 0.01656: MANA 24.29: MATIC 13.34: SHIB 21189862.3: SOL 0.9587 | CUD | YES |
| 391A | 391A** | BTC 0.000005 | CUD | YES |
| 22F9 | 22F9**** | SHIB 13460638.8 | CUD | YES |
| B2CA | B2CA**** | AMP 1563.77: CKB 477.4: MANA 73.71: SAND 8.2446: SHIB 43894904.9: STMX 5458.3: SUSHI 13.9791: VGX 104.43 | CUD | YES |
| 8B53 | 8B53** | BTC 0.000001: ETH 0.00002 | CUD | YES |
| 3380 | 3380** | BTC 0.023749 | CUD | YES |
| 67B8 | 67B8**** | ADA 106.9: DOGE 1715.6 | CUD | YES |
| A979 | A979**** | APE 16.768: CKB 3425.8: DOGE 1906.7: ETC 15: HBAR 1243.8: ICX 41.6: JASMY 2489.4: LLUNA 34.768: LUNA 14.901: LUNC 48.2: SHIB 12286597.4: VET 2614.3: VGX 640.77: XLM 513: XVG 2176.7 | CUD | YES |
| EF25 | EF25**** | BTT 8011500: STMX 11943.8 | CUD | YES |
| F653 | F653** | ADA 0.9 | CUD | YES |
| EF2E | EF2E** | APE 0.429: AVAX 2.1: BTC 0.00017: DOT 28.909: FTM 664.583: HBAR 2256.1: LINK 0.05: LUNA 3.829: LUNC 4.6: USDC 1.26: VET 987.9 | CUD | YES |
| 3168 | 3168**** | DOGE 2346.9: SHIB 8424695.4 | CUD | YES |
| BC38 | BC38** | DOGE 0.8 | CUD | YES |
| C35A | C35A** | VGX 4.53 | CUD | YES |
| 50F1 | 50F1**** | AAVE 0.3255: ADA 3.5: ALGO 667.54: ATOM 14.574: AVAX 6.36: BCH 2.34355: BTT 2818630800: CKB 65431.4: DASH 0.007: DGB 3306.6: DOGE 1975.7: DOT 34.698: EGLD 1.9831: ENJ 65.79: EOS 262.62: ETC 1.88: ETH 0.00382: FTM 77.949: GRT 1636.41: HBAR 563: IOT 1650.24: LINK 0.09: LTC 0.01022: LUNA 0.414: LUNC 0.4: MANA 38.82: MATIC 1.865: NEO 10.181: OCEAN 101.75: SHIB 42141.5: SOL 6.7956: STMX 28365.5: SUSHI 41.2317: UNI 27.658: USDT 1.18: VET 19499.4: VGX 117.05: XLM 2.7: XTZ 22: XVG 33006.4: YFI 0.030441: ZEC 0.004 | CUD | YES |
| BD9D | BD9D**** | ETH 20.0616: SHIB 89393.8 | CUD | YES |
| C2EB | C2EB** | CKB 217 | CUD | YES |
| E5DF | E5DF**** | ADA 425.4: ALGO 254.42: ENJ 11.66: HBAR 378.7: LINK 3.05: UNI 2.407: VET 3713.2: VGX 10.18 | CUD | YES |
| 652F | 652F** | USDC 15.13 | CUD | YES |
| 509D | 509D** | VGX 4.01 | CUD | YES |
| B6BA | B6BA** | VGX 4.71 | CUD | YES |
| A394 | A394**** | ADA 1316.9: BTC 0.510718: BTT 188266800: CHZ 612.4594: DOGE 2250: DOT 80.847: EGLD 12.1862: EOS 119.96: ETH 0.9143: HBAR 1620: JASMY 26286.2: LINK 25.59: LLUNA 14.244: LUNA 15.707: LUNC 1758147.1: SRM 193.894: STMX 113009.1: USDC 9080.09: VGX 7363.33 | CUD | YES |
| 7FCB | 7FCB** | ADA 1221: BTC 0.065308: ETH 0.02759: SOL 3.3374 | CUD | YES |
| 9CA0 | 9CA0**** | BTT 5976699.9: DOGE 11635: SHIB 13682269.4 | CUD | YES |
| 4C56 | 4C56** | VGX 2.76 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 1: Itemized Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| FD54 | FD54** | ALGO 44.43: BTT 39955900: DGB 727.3: DOGE 1.2: DOT 2.991: DYDX 18.0702: EOS 16.83: ETH 0.06476: FIL 5.64: FTM 39.721: GLM 19: HBAR 1100: LUNA 0.802: LUNC 52423.7: ONT 72.38: OP 17.12: QTUM 8.5: SHIB 16381658.2: SRM 89.297: STMX 519.6: USDC 12045.77: VET 5088.3: XLM 5128.1: XVG 5299 | CUD | YES |
| 75CC | 75CC** | ADA 125.7: BTC 0.000976: DOGE 443.3: ETH 0.00915: LLUNA 8.982: LUNC 839718.8: USDC 102.24 | CUD | YES |
| EA16 | EA16** | CKB 2013.9 | CUD | YES |
| 0A7A | 0A7A** | VGX 2.88 | CUD | YES |
| FAB2 | FAB2** | ADA 3.5: BTC 0.000273: ETH 0.00197: MATIC 255.281: SOL 6.9852 | CUD | YES |
| A10F | A10F** | VGX 4.02 | CUD | YES |
| D00C | D00C** | HBAR 274.3: SHIB 1972386.5 | CUD | YES |
| 3C4B | 3C4B**** | ADA 931.6: BTT 27140200: DOGE 1920.5: LINK 25.38 | CUD | YES |
| D382 | D382** | USDC 11.49 | CUD | YES |
| DDC8 | DDC8** | VGX 19.73 | CUD | YES |
| 810 | 81E1**** | APE 24.085: VGX 613.01 | CUD | YES |
| 4CBB | 4CBB**** | LLUNA 8.183: LTC 3.33799: LUNA 3.507: LUNC 764823.5 | CUD | YES |
| 3812 | 3812**** | HBAR 486.3: LUNA 1.394: LUNC 91190.7: OMG 8.29: SHIB 364963.5: SOL 0.2193 | CUD | YES |
| 6074 | 6074** | VGX 4.01 | CUD | YES |
| AC35 | AC35** | BTC 0.001563: SHIB 1646736.1 | CUD | YES |
| 4147 | 4147** | VGX 4.69 | CUD | YES |
| B3DF | B3DF**** | SHIB 1056637.4 | CUD | YES |
| A4F6 | A4F6** | BTC 0.000164 | CUD | YES |
| 41C5 | 41C5** | VGX 4.02 | CUD | YES |
| 4C9E | 4C9E** | VGX 0.71 | CUD | YES |
| 97F5 | 97F5** | BTC 0.000382 | CUD | YES |
| 9C4B | 9C4B** | VGX 2.75 | CUD | YES |
| FBA9 | FBA9**** | BTT 25162999.9: SHIB 47008746.1: STMX 10118.8 | CUD | YES |
| E631 | E631**** | BTC 0.000436: CKB 20027.2: DOGE 2023.5: SHIB 12376237.6: STMX 38310.3: TRX 675.3: VGX 485.44: XVG 39102.5 | CUD | YES |
| D7C3 | D7C3**** | LLUNA 23.343: LUNA 10.004: LUNC 2180632: SHIB 9216559.8: VET 6: VGX 31.56: XLM 393.5 | CUD | YES |
| B21C | B21C** | ADA 24.5: ALGO 2608.75: BTC 0.037824: CHZ 2500.1369: EGLD 54.1077: ETH 0.01398: HBAR 56871.3: LINK 32.8: LUNA 0.002: LUNC 101.2: MANA 5017.66: MATIC 2.558: SHIB 20057626.2: STMX 126790.9: USDC 87.43: VET 231000.7: VGX 7173.97: XLM 22255.5 | CUD | YES |
| 3B50 | 3B50** | VGX 2.76 | CUD | YES |
| D559 | D559** | BTC 0.000679: DOT 257.798: STMX 7381.3 | CUD | YES |
| 139B | 139B**** | APE 0.333: AVAX 0.02: AXS 3.87886: BTC 0.011685: BTT 241705400: CHZ 1481.5073: ETH 0.17003: GALA 3209.5553: LTC 2.28486: MATIC 346.709: SAND 361.5675: SHIB 39203914.1 | CUD | YES |
| 10F2 | 10F2** | ADA 10.1: ETH 2.85793 | CUD | YES |
| 449D | 449D** | VGX 4 | CUD | YES |
| 6013 | 6013** | VGX 4.02 | CUD | YES |
| 76AF | 76AF** | ADA 11484.9: ALGO 98.96: ALICE 3.959: APE 53.912: ATOM 8.336: AUDIO 162.919: AVAX 47.64: AXS 0.69307: BTC 0.026108: CHZ 1561.8096: CKB 77332.3: DASH 0.451: DOGE 2747.2: DOT 188.581: DYDX 6.7661: EGLD 1.1454: ENJ 29.42: ETH 0.68403: FIL 0.6: FLOW 27.464: FTM 1628.535: GALA 123.1102: HBAR 3060.1: ICX 138.4: IOT 337.88: LINK 4.91: LLUNA 83.604: LUNA 35.831: LUNC 123538.7: MANA 1.29: MATIC 7.37: QTUM 15.91: SAND 817.4286: SHIB 831946.7: SOL 1.0147: SRM 57.163: SUSHI 13.4114: USDC 124.07: VET 98618.1: VGX 1028.77: XMR 0.997 | CUD | YES |

## SCHEDULE F ATTACHMENT 1: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| DDA7 | DDA7** | ADA 1730: DOT 138.578: ETH 0.00285: TRX 5668.9: USDC 265.57: VGX 11267.22 | CUD | YES |
| 2CBA | 2CBA** | BTC 0.000165 | CUD | YES |
| FDC9 | FDC9** | VGX 2.82 | CUD | YES |
| F343 | F343** | BTC 0.000001 | CUD | YES |
| D246 | D246** | AAVE 0.0246: ADA 25.8: ALGO 777.47: AVAX 76.06: BCH 0.00923: BTC 0.009429: DOT 187.957: ETH 0.26931: LINK 0.19: MATIC 3.186: SOL 60.2246: SUSHI 75.8368: USDC 44.13: VGX 7861.89 | CUD | YES |
| B77C | B77C**** | BTT 41568900: DOGE 626.6: VGX 62.77: XLM 1418.9: XRP 1475.5: XVG 15225.7 | CUD | YES |
| 6765 | 6765** | STMX 64.4: XLM 2.1 | CUD | YES |
| EA99 | EA99**** | BTC 0.000396: ETH 0.22313: LTC 0.69743 | CUD | YES |
| 7FFF | 7FFF** | BTC 0.001973 | CUD | YES |
| 026D | 026D** | ADA 4697.4: AXS 1.00387: DOGE 3443.3: ENJ 532.31: ETH 1.24003: SHIB 2340002.4: SOL 0.0236: SUSHI 36.4382: UNI 65.23: VET 2104.6 | CUD | YES |
| 43000000 | 43E6**** | DOGE 143.8 | CUD | YES |
| 4322 | 4322** | ADA 5911.1: BTC 0.000796: DOT 129.947: ETH 5.97617: LINK 170.28: MATIC 127.432: SOL 28.8285: VET 1730.9 | CUD | YES |
| AA9B | AA9B** | APE 22.756: LLUNA 5.863: LUNA 2.513: LUNC 548094.3 | CUD | YES |
| 260 | 0260** | AAVE 2.629: ADA 715.6: ALGO 589.83: APE 15.266: AUDIO 40.586: BTC 0.026047: CHZ 1063.6445: DOT 12.356: ENJ 282.28: FIL 3.41: FLOW 36.228: FTM 472.72: GRT 1182.62: HBAR 247.7: LLUNA 5.824: LUNA 2.496: LUNC 2710.1: MATIC 429.705: OP 18.93: PERP 16.912: SAND 239.6046: SHIB 1257334.4: STMX 3867.7: VET 7508.3 | CUD | YES |
| 4151 | 4151** | BTC 0.000405: DOT 1.358: ETH 0.08309: USDC 51.5 | CUD | YES |
| 6EC0 | 6EC0** | VGX 2.81 | CUD | YES |
| 2977 | 2977**** | SHIB 20650280.9 | CUD | YES |
| DC39 | DC39** | VGX 4.02 | CUD | YES |
| 5DBA | 5DBA** | VGX 4.94 | CUD | YES |
| 1F2E | 1F2E** | BTC 0.000059 | CUD | YES |
| 2D9E | 2D9E** | SHIB 3859002.9 | CUD | YES |
| AF7B | AF7B** | VGX 3.99 | CUD | YES |
| 5345 | 5345**** | BTT 67461000: CKB 4952.6: SHIB 13262599.4 | CUD | YES |
| A292 | A292** | ADA 67.7: APE 0.432: AVAX 0.04: CHZ 551.8763: COMP 0.31683: FLOW 122.356: GALA 89.0599: LINK 17.13: LLUNA 29.545: LUNA 12.663: LUNC 161845.6: MATIC 1.855: OCEAN 180.82: SHIB 9271184.6: SOL 0.0557: USDC 1.45: VET 1100.3: VGX 86.98 | CUD | YES |
| 3017 | 3017** | SHIB 15703808.1: USDT 9.98 | CUD | YES |
| C3B6 | C3B6** | VGX 2.82 | CUD | YES |
| F0E1 | F0E1**** | LUNA 3.221: LUNC 210769.6 | CUD | YES |
| 05DD | 05DD** | BTC 0.000161 | CUD | YES |
| 27C8 | 27C8** | SHIB 2942269 | CUD | YES |
| AE8F | AE8F** | BTC 0.044627: DOT 46.079: ETH 1.48041: SOL 9.2621: VGX 515.86 | CUD | YES |
| E43B | E43B**** | BTT 14957200: CKB 3041.2: OXT 61.9: STMX 548.7: TRX 380.1: XVG 1245.8 | CUD | YES |
| D329 | D329** | VGX 4.01 | CUD | YES |
| F2C8 | F2C8** | ADA 6.3: ALGO 458.78: DOGE 15649.2: DOT 96.145: ENJ 11.8: HBAR 15730.5: LINK 0.09: LTC 0.02193: MATIC 847.043: SHIB 41749020.7: SOL 15.8627: STMX 78.3: SUSHI 24.5937: VET 22714.2: XLM 3493.2 | CUD | YES |
| 7593 | 7593** | ADA 1392.4: BTC 0.188203: DASH 1.827: DOGE 729.7: DOT 39.154: EGLD 2.0017: LINK 13.93: LTC 2.16461: VGX 390.7: XRP 871.7 | CUD | YES |
| D621 | D621**** | ADA 7.9: BAT 8.9: BTT 7667300: CKB 902.7: DGB 178: DOT 1.012: EOS 2.3: GLM 23.8: HBAR 50.3: ONT 8.13: OXT 16.5: QTUM 1.64: SRM 1.923: STMX 1001.5: TRX 186.9: VET 155.8: XLM 23.3: XMR 0.044: XVG 444.7 | | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 3A9D | 3A9D** | ADA 1749.2: BTC 0.003149: ETH 0.01119: USDC 6.9: VET 2161.2 | CUD | YES |
| F443 | F443** | ADA 6.8: BAT 1.1: BCH 0.01497: LTC 0.27962 | CUD | YES |
| D0AB | D0AB**** | VET 200000 | CUD | YES |
| 906B | 906B** | BTC 0.000498: SHIB 2919708 | CUD | YES |
| 7213 | 7213** | BTC 0.000498: SHIB 1871724.4 | CUD | YES |
| 98F9 | 98F9** | BTC 0.001719: ETH 1.40629: MATIC 194.148 | CUD | YES |
| CF00 | CF00**** | DOGE 1653.2 | CUD | YES |
| 941D | 941D** | BTC 0.000717: LLUNA 15.034: LUNA 6.444 | CUD | YES |
| 230C | 230C** | BTC 0.018672 | CUD | YES |
| 77B7 | 77B7**** | BTC 0.005402: ETH 7.66052: USDC 50180 | CUD | YES |
| F84A | F84A**** | VET 71003.4 | CUD | YES |
| 57C4 | 57C4** | ADA 18255.3: BTC 3.031: DOGE 8902.8: DOT 37007.555: ETC 315.2: ETH 56.25362: LLUNA 526.968: LTC 118.81296: MATIC 27256.681: SHIB 3256541481.4: SOL 618.1337: USDC 13785.55: VGX 96559.53 | CUD | YES |
| C4A8 | C4A8** | ADA 6.3: BTC 0.000602: DOT 333.427: ENJ 238.66: ETH 0.05166: LINK 4.08: LTC 0.05077: OCEAN 265.55: VET 101110.8: VGX 5975.61 | CUD | YES |
| BB36 | BB36** | VGX 2.74 | CUD | YES |
| 1C96 | 1C96** | BTC 0.037795: USDC 13880: VGX 1222.28 | CUD | YES |
| BA14 | BA14**** | BTC 0.000508: DOGE 9150.7: ETC 4.38 | CUD | YES |
| 307C | 307C** | VGX 11.87 | CUD | YES |
| E739 | E739**** | ADA 94.1: SHIB 6345177.6 | CUD | YES |
| B74D | B74D**** | ADA 69.6: ETH 0.14109 | CUD | YES |
| 3393 | 3393** | ETH 0.00004 | CUD | YES |
| 694F | 694F**** | ATOM 51.497: BAT 303.5: BTT 3015200: EOS 261.43: ETC 42.69: LINK 41.48: LTC 4.14425: TRX 1103.2: XLM 268.5: XRP 44.4 | CUD | YES |
| BBE1 | BBE1**** | USDC 12384.68 | CUD | YES |
| AEC5 | AEC5** | SHIB 2026342.4 | CUD | YES |
| 9AC4 | 9AC4** | VGX 4.01 | CUD | YES |
| 4893 | 4893** | BTC 0.000525: SHIB 24101515.5 | CUD | YES |
| 2F4D | 2F4D** | VGX 4.01 | CUD | YES |
| D06F | D06F** | VGX 4.02 | CUD | YES |
| D12A | D12A** | VGX 2.79 | CUD | YES |
| E5A0 | E5A0** | ADA 17.8: BTC 0.003106: LINK 0.51: LTC 0.04819: MATIC 10130.368: USDC 15.23: VGX 611.6 | CUD | YES |
| 5F3D | 5F3D** | ADA 1536.3: BTC 0.000063: LUNA 0.414: LUNC 27060.7: SHIB 4306591.4 | CUD | YES |
| E17A | E17A**** | ADA 236.7: BTT 27622800: SOL 4.0529 | CUD | YES |
| 9CB7 | 9CB7** | BTC 0.000497: SHIB 8205542 | CUD | YES |
| 0EBC | 0EBC** | ADA 11.7 | CUD | YES |
| 2A89 | 2A89**** | DOGE 2.1: LLUNA 18.687: LUNA 8.009: LUNC 1746797.6: SHIB 24992768.5 | CUD | YES |
| 7849 | 7849** | VGX 2.82 | CUD | YES |
| D403 | D403** | VGX 2.8 | CUD | YES |
| A0B2 | A0B2** | BTC 0.000163: XLM 134.4 | CUD | YES |
| 348 | 0348** | VGX 4.87 | CUD | YES |
| 825B | 825B** | ETC 0.26: USDC 0.13 | CUD | YES |
| C0EB | C0EB** | VGX 4.74 | CUD | YES |
| 7ACC | 7ACC** | ETC 0.09: QTUM 0.08: XLM 4 | CUD | YES |
| 552E | 552E** | BTC 0.000339: DOT 0.221: ETH 0.00595 | CUD | YES |
| 4C4B | 4C4B**** | BTC 0.000194: ETH 0.0117: SHIB 396271.4: VGX 7.17 | CUD | YES |

## SCHEDULE F ATTACHMENT 1: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| C99F | C99F** | AAVE 1.0252: ADA 15: APE 2.466: ATOM 30.689: AVAX 8.83: AXS 1: BTC 0.010951: CHZ 100: DOT 107.399: ENJ 380: ETH 0.02183: FTM 48.063: LINK 62.79: LLUNA 41.867: LUNA 17.943: LUNC 58: MANA 11.19: MATIC 23.794: SAND 110: SHIB 4857815.6: SOL 36.0914: SRM 2: UNI 10.033: USDC 93.96: USDT 53.54: VET 1000: VGX 230.75: XMR 0.75: YFI 0.01: YGG 40 | CUD | YES |
| 056E | 056E** | VGX 2.75 | CUD | YES |
| F6F4 | F6F4** | ADA 713.2: BTC 0.015221: BTT 96862000: DOGE 8433.3: HBAR 3365.7: SHIB 411733686.2: STMX 112555.6: USDC 0.86: VGX 123927.64 | CUD | YES |
| C531 | C531**** | ADA 2166.4: AVAX 40.65: BAT 779.7: BTT 79835299.9: CELO 0.06: CKB 7243.7: DGB 1086.4: GRT 299.24: HBAR 918.3: MANA 1361.88: MATIC 1338.856: ONT 131.18: OXT 61: SHIB 86224928.8: STMX 10087.8: TRX 2463.6: VET 12555.3: VGX 0.03: XLM 2100.1: XTZ 0.1: XVG 6210.8 | CUD | YES |
| A32B | A32B** | BTC 0.000625 | CUD | YES |
| A4D5 | A4D5**** | BTC 0.000521: DOGE 6504.6: EOS 5.62: ETC 1.93: SHIB 509746374.7: UNI 0.017 | CUD | YES |
| 9A40 | 9A40**** | FTM 53.773: SHIB 15269577.6 | CUD | YES |
| DFDD | DFDD**** | ADA 15720.6: ATOM 166.17: AVAX 113.05: BTC 0.001179: BTT 4671447008.6: CHZ 10729.1493: DOT 757.336: FTM 2916.983: LINK 259.05: LLUNA 582.049: LUNC 0.2: MANA 4887.05: MATIC 7703.06: SAND 3045.5148: SHIB 179371283.3: SOL 246.1844: SPELL 247883: USDC 5.02: VET 245365.8 | CUD | YES |
| 15C9 | 15C9**** | ADA 46.9: DOGE 5780.8: SHIB 147950.8 | CUD | YES |
| D94F | D94F** | BCH 0.00001: BTC 0.000997: EOS 0.05: ETH 0.002: LINK 75.34: SOL 31.8645 | CUD | YES |
| B606 | B606** | ADA 1.3: ALGO 34.21: AVAX 1.17: BTT 85439199.9: CELO 8.785: CHZ 65.7841: CKB 569: DGB 83.2: DYDX 1.1653: ENJ 44.83: FTM 13.473: GRT 72.9: HBAR 1046.4: ICX 5.3: KNC 112.84: LUNA 1.449: LUNC 1.4: MANA 401.19: NEO 1.367: OCEAN 53.78: ONT 17.96: SHIB 19043588.2: SOL 0.4069: STMX 24852.1: SUSHI 1.2758: TRX 764.5: UNI 2.032: VET 1035.8: VGX 28.53: XLM 1131.3: XRP 182: XVG 4460 | CUD | YES |
| B815 | B815** | APE 0.113: BTC 0.021297: DOT 40.767: GALA 270.8059: LINK 1.64: LPT 1.1052: MATIC 76.925: OCEAN 57.48: OP 19.04: STMX 1721.4: VGX 1036.88 | CUD | YES |
| 5237 | 5237** | LINK 23.96: USDC 1.36 | CUD | YES |
| 0AF8 | 0AF8** | BTC 0.00161: BTT 24449200: DOGE 2574.6: SHIB 15507289.9 | CUD | YES |
| CBCA | CBCA** | APE 10.65: BAT 74.2: BTC 0.001649: BTT 14288200: CKB 1834: ETH 0.01233: JASMY 7844.8: LLUNA 11.761: LUNA 5.041: LUNC 2521.4: SHIB 1011302.7: USDC 252.22: VGX 5436.51 | CUD | YES |
| A7F0 | A7F0** | BTC 0.001585: SHIB 1461774.5 | CUD | YES |
| 4A8C | 4A8C** | XRP 20 | CUD | YES |
| EDAE | EDAE** | ALGO 1375.21: BTC 0.001007: DOT 126.277: EGLD 10.0528: ETH 5.5661 | CUD | YES |
| DAD6 | DAD6**** | ADA 1268.5: ALGO 1416.79: AMP 21384.39: APE 43.918: AVAX 15.78: CHZ 10809.7422: DOGE 7358.8: DOT 30.491: ENJ 360.4: FIL 40.82: GALA 4259.511: HBAR 2112.2: LINK 31.1: LLUNA 47.688: LTC 5.53622: LUNA 20.438: LUNC 2196816: MANA 277.83: SAND 206.9997: SHIB 45073329.9: ZEC 5.901 | CUD | YES |
| 36F2 | 36F2** | VGX 5.36 | CUD | YES |
| 0C19 | 0C19** | VGX 4.02 | CUD | YES |
| 4C04 | 4C04**** | USDC 10057.5 | CUD | YES |
| A6B0 | A6B0** | SHIB 15331520.1 | CUD | YES |
| 2003 | 2003** | ADA 8757.5: DOT 606.792: LINK 0.55 | CUD | YES |
| BE61 | BE61**** | ADA 602.4: APE 0.063: BCH 1.00971: BTT 412595000: CKB 6724.9: DGB 1569.9: DOGE 1814: DOT 25.322: HBAR 1284.6: JASMY 1195.1: SHIB 41806480.9: SPELL 194168.7: STMX 27546.3: VGX 691.62: XLM 7.6: XVG 1643.3 | CUD | YES |
| C5FE | C5FE** | BAT 4.3: BTC 1.200777: ETH 0.01619: LTC 0.06018: USDC 33228.7: VGX 818.02: ZRX 3.3 | CUD | YES |
| AFEF | AFEF**** | ADA 2059.2: BTC 0.000501: BTT 1675620000.9: ETC 3.41: LLUNA 3.066: LUNA 1.314: LUNC 286485.4: SHIB 163236879.3: VET 4430.5 | CUD | YES |
| A114 | A114** | SAND 147.9187 | CUD | YES |
| 5AD2 | 5AD2** | DOGE 150.3: LLUNA 3.028: LUNC 459910.6: SHIB 962463.9: XLM 1032.9 | CUD | YES |
| 35AD | 35AD** | VGX 4.03 | CUD | YES |

## SCHEDULE F ATTACHMENT 1: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| E9D2 | E9D2**** | DOGE 287.5: SHIB 28338911.8 | CUD | YES |
| 10C7 | 10C7**** | BTT 115197400: CKB 13119.4: STMX 2148.5: XVG 1485.7 | CUD | YES |
| 4D19 | 4D19** | BTC 0.000524: SHIB 1428367.3 | CUD | YES |
| 4ABB | 4ABB** | BTC 0.000054: ZEC 0.003 | CUD | YES |
| 3F65 | 3F65** | VGX 2.79 | CUD | YES |
| 2680 | 2680** | LTC 0.00004 | CUD | YES |
| 0EAB | 0EAB** | ATOM 14.1: BTC 0.000819: DOT 18.866: USDC 16.87 | CUD | YES |
| 3EFF | 3EFF** | ADA 2921.2: BTC 0.003594: DOT 501.161: ENJ 2095.36: ETH 25.5004: FTM 1950: LINK 229.89: LLUNA 282.401: LUNA 121.029: LUNC 303714: MATIC 6155.696: USDC 5577.74: VET 170000: VGX 5564.16 | CUD | YES |
| 2075 | 2075** | VGX 4.75 | CUD | YES |
| 999D | 999D**** | ADA 148.1: DOGE 197.4: ETH 0.01224 | CUD | YES |
| 738C | 738C** | BTC 0.00014: LINK 0.09: USDC 24.74 | CUD | YES |
| 012F | 012F**** | BTT 69100141.2: CKB 5368: SHIB 5313082.7 | CUD | YES |
| E04D | E04D** | VGX 2.82 | CUD | YES |
| 6811 | 6811** | ADA 141.3: BTC 0.000401: FTM 118.625: SHIB 0.1: SOL 0.4797 | CUD | YES |
| 7FB1 | 7FB1**** | SHIB 15353838.6: VGX 2.81 | CUD | YES |
| FAC4 | FAC4**** | ADA 1825: DOT 0.009: LLUNA 26.298: LUNA 97.203: LUNC 2457932.5: SHIB 130691748.4: VET 0.1 | CUD | YES |
| 6395 | 6395** | SHIB 1362397.8 | CUD | YES |
| F685 | F685**** | BTC 0.00044: BTT 89142800: DOGE 16342: ETC 2.48: ETH 1.13898: LUNA 0.115: LUNC 7466.1: SHIB 373531420.8 | CUD | YES |
| 6B40 | 6B40** | VGX 4.01 | CUD | YES |
| 11FA | 11FA** | VGX 3.99 | CUD | YES |
| F1B7 | F1B7**** | BTC 0.000514: SHIB 148315642.3 | CUD | YES |
| 77000000 | 77E6** | BTC 0.002049 | CUD | YES |
| 6196 | 6196**** | ADA 7323.6: DOGE 10336.6: SHIB 21408875.7: TRX 12072.8 | CUD | YES |
| 706F | 706F** | ETH 0.003 | CUD | YES |
| AE80 | AE80**** | ADA 166.5 | CUD | YES |
| ACBB | ACBB** | SOL 0.4203 | CUD | YES |
| A0B3 | A0B3** | ADA 76.5 | CUD | YES |
| 1C77 | 1C77** | VGX 4.02 | CUD | YES |
| F4B5 | F4B5**** | ADA 2182.6: DOT 16.431: ETH 0.05533: LINK 28.95: LTC 0.49166: VET 3163.1 | CUD | YES |
| DCA2 | DCA2**** | ADA 369: DOGE 9621.4: ETH 5.16513: STMX 1781 | CUD | YES |
| 0FB3 | 0FB3**** | AVAX 77.57: BTC 0.000397: DGB 11764.7: ICX 500: XRP 9698.1 | CUD | YES |
| 831E | 831E**** | ADA 3787.8: BTC 0.053423: ETH 2.03409 | CUD | YES |
| 1DBC | 1DBC** | DOGE 18057.2: SHIB 30025041.3 | CUD | YES |
| 5635 | 5635**** | BTT 7995000: DOGE 1258 | CUD | YES |
| B6FD | B6FD**** | BTT 18773200: DOGE 859: MANA 52.65: SHIB 387226412.9: VGX 35.17 | CUD | YES |
| 3000000 | 03E6** | BTC 0.000923: ETH 1.53083 | CUD | YES |
| 588 | 0588**** | ADA 81.8: ALGO 44.56: AMP 1493.33: BTT 15218400: DOGE 1661.8: DOT 4.482: ETH 0.03817: LLUNA 4.492: LUNA 1.925: LUNC 2830577.2: MANA 39.71: MATIC 26.066: NEO 2.267: SHIB 1329237.2: VET 488.5: XVG 1634.9 | CUD | YES |
| ADAD | ADAD**** | ADA 9.1: ETH 0.01548: LUNA 0.725: LUNC 0.7: MATIC 46.504: SHIB 18432211.3: VET 227.1 | CUD | YES |
| A7C0 | A7C0** | SHIB 25244963.7: VET 2431.3 | CUD | YES |

## SCHEDULE F ATTACHMENT 1: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| F8C3 | F8C3**** | ADA 3174.5: ALGO 396.64: APE 23.251: ATOM 28.95: AVAX 100.58: BCH 5.68035: BTC 0.348015: BTT 100000000: CKB 10000: DGB 10000: DOGE 5093.4: DOT 254.839: ETC 20.32: ETH 1.93699: GRT 5003.32: HBAR 1500: JASMY 5324.5: LINK 112.4: LLUNA 2.801: LTC 52.41556: LUNA 1.201: LUNC 261814.8: MATIC 577.85: OCEAN 400.41: SAND 94.7707: SHIB 11102301.7: STMX 47578.4: TRX 8000: UNI 76.671: USDC 23213.95: VET 30102.8: VGX 21149.17: XVG 6000 | CUD | YES |
| D91F | D91F** | SHIB 1390047.2 | CUD | YES |
| D907 | D907**** | BTC 0.000506: LUNA 3.705: LUNC 242198.2: SHIB 3041659.1 | CUD | YES |
| 812 | 0812**** | LLUNA 107.704: LUNC 15115015.5 | CUD | YES |
| 4D78 | 4D78**** | ADA 2120.7: DOGE 18460.3: DOT 0.256: ETH 0.00238: HBAR 4024.3: LUNA 0.511: LUNC 33401.4: STMX 16360.2: VGX 7.67 | CUD | YES |
| 4A30 | 4A30** | USDC 8.7: USDT 134.17 | CUD | YES |
| 2BE5 | 2BE5** | ADA 120.2: BTC 0.000519: SHIB 924043.6: SOL 1.9407 | CUD | YES |
| 17A4 | 17A4** | AAVE 6.4544: ADA 3999.8: ALGO 452.2: ATOM 21.672: BTC 0.000266: DOGE 9.4: DOT 122.037: EGLD 3.0528: ENJ 271.7: EOS 0.18: ETH 0.00828: LINK 0.14: MANA 154.13: MATIC 1.423: OCEAN 1036.48: SOL 9.3988: UNI 0.087: USDC 170.89: VET 49306.6: VGX 1867.59 | CUD | YES |
| 098E | 098E** | BTC 0.001578: USDC 10 | CUD | YES |
| 8E+70 | 8E70** | USDC 38.26 | CUD | YES |
| 425F | 425F** | SHIB 36964938.5: VGX 2.75 | CUD | YES |
| 28D6 | 28D6**** | ADA 507.3: MANA 136.96: SAND 22.7457: SHIB 4860952.8: STMX 3272.7 | CUD | YES |
| 65CB | 65CB** | ADA 2088.3: AVAX 20.95: BTC 0.00007: CHZ 893.418: DOT 111.239: ETH 0.0034: FIL 11.92: FLOW 16.755: FTM 453.942: GRT 709.91: HBAR 969.7: ICP 4.38: LINK 58.77: LUNA 1.764: LUNC 115482.2: MANA 210.72: SAND 524.4327: SHIB 69837159.1: SOL 13.0974: VET 1305.3: VGX 104.25: XTZ 51.02 | CUD | YES |
| 87FD | 87FD**** | ADA 17813.6: ALGO 731.19: BTT 24896847700: DOT 470.925: ETC 29.76: GRT 1508.99: LLUNA 382.307: LUNA 163.846: LUNC 35677689.9: MATIC 1555.068: OCEAN 734.9: OXT 3975: SHIB 341279239.3: TRX 227889.7: UNI 103.728: VET 34592.7 | CUD | YES |
| 4A03 | 4A03**** | ADA 73: BTT 31929809: CKB 1324.1: DOGE 624.3: HBAR 349.1: SHIB 1284981.9: TRX 614.8: XLM 201.2 | CUD | YES |
| 2C4D | 2C4D**** | ADA 29.5: DOGE 102.3: ETH 0.05681 | CUD | YES |
| 71C2 | 71C2** | VGX 2.82 | CUD | YES |
| 6B83 | 6B83** | BTC 0.001575: SHIB 2178965.7 | CUD | YES |
| 8C48 | 8C48** | BTC 0.00285: ETH 0.02574 | CUD | YES |
| 6EE7 | 6EE7** | BCH 0.068 | CUD | YES |
| CDCF | CDCF**** | ADA 439.9: ALGO 265.33: AMP 2501.57: APE 2.877: ATOM 9.208: AVAX 4.85: BTC 0.318723: DOGE 229.3: DOT 58.866: EGLD 1.2424: ETH 1.81121: FTM 71.711: LINK 11.66: LLUNA 8.261: LRC 112.705: LUNA 3.541: LUNC 61239.9: MANA 236.76: MATIC 102.181: SAND 135.1004: SHIB 13062313: SOL 4.3563: STMX 2974.6: SUSHI 1.5627: TRX 1010: USDC 17448.43: VGX 568.94 | CUD | YES |
| 89B3 | 89B3** | BTC 0.000183: DOGE 3413.9: DOT 42.071: ETH 0.00293: LUNA 1.875: LUNC 122652.7: SOL 20.0433: VGX 26.78: XLM 1117 | CUD | YES |
| B31C | B31C**** | ADA 3117.6: ALGO 24.12: BTC 0.121507: DOT 51.364: EOS 278.94: ETH 3.71192: LINK 39.6: LTC 3.12797: LUNA 1.004: LUNC 4718.6: SHIB 5527160.2: SOL 4.4806: VET 2505.5 | CUD | YES |
| 1EEE | 1EEE** | VGX 2.79 | CUD | YES |
| DDF2 | DDF2**** | ADA 105.8: DOGE 205.2: GALA 322.6722: SHIB 5034111.9: VET 1054.2: VGX 207.53: XMR 0.098 | CUD | YES |
| 5069 | 5069** | VGX 5.39 | CUD | YES |
| 93C5 | 93C5** | VGX 2.8 | CUD | YES |

**SCHEDULE F ATTACHMENT 1: Unscheduled Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| C22F | C22F** | AAVE 3.631: ADA 1062.4: ALGO 100.21: BCH 0.25706: BTC 0.001026: BTT 50026300: CKB 1088: COMP 0.048: DGB 2009.7: DOGE 7.2: DOT 126.918: ETC 0.06: ETH 0.01236: GLM 153.42: ICX 271.3: LINK 26.48: LTC 2.18385: MKR 0.0047: STMX 1070.7: TRX 4428.4: UNI 25.326: USDC 471.25: VET 4082.4: VGX 119: XVG 2778.4: ZRX 99 | CUD | YES |
| DC0F | DC0F**** | ENJ 204.16: ETH 1.04598 | CUD | YES |
| 4EC4 | 4EC4** | VGX 2.78 | CUD | YES |
| 5DE0 | 5DE0** | VGX 4.02 | CUD | YES |
| D01A | D01A** | VGX 4.03 | CUD | YES |
| 36F0 | 36F0** | SHIB 1345236.6 | CUD | YES |
| 8CF3 | 8CF3** | SHIB 3738317.7 | CUD | YES |
| B729 | B729** | BTT 4672897.1: SHIB 454545.5 | CUD | YES |
| 5D61 | 5D61** | ADA 16.8: BTC 0.0021: DOT 0.285: ETH 0.00673: LINK 30.23: VGX 2.95 | CUD | YES |
| F050 | F050** | APE 3.805: BTC 0.001542: ETH 0.33165: VGX 599.97 | CUD | YES |
| E06B | E06B** | VGX 4.01 | CUD | YES |
| CE22 | CE22** | BTC 0.000503: SHIB 85386579.9 | CUD | YES |
| 13F9 | 13F9** | BTC 0.515234: CHZ 151517.1423: ETH 10.02231: LUNA 168.509: LUNC 6784083.6: SHIB 2384414463.9: VGX 51314.9 | CUD | YES |
| 3100000 | 31E5**** | LLUNA 33.409: LUNC 1810282.4: SHIB 2362926789.5 | CUD | YES |
| 9FC6 | 9FC6** | OXT 47.5 | CUD | YES |
| 604A | 604A** | ADA 3.8: AVAX 0.02: BAT 0.7: BTC 0.029091: DOT 0.6: ETH 0.25245: LINK 0.14: LUNA 0.158: LUNC 10316.9: MATIC 3.425: SHIB 25075.6: SOL 0.0181: USDC 1.07: VGX 5.22: XLM 1.2 | CUD | YES |
| 990F | 990F**** | BTT 119892700: SHIB 23400567.1 | CUD | YES |
| 749 | 0749** | BTC 0.002408 | CUD | YES |
| B4E2 | B4E2**** | LUNA 1.211: LUNC 79166: SHIB 22821820.6 | CUD | YES |
| CAF3 | CAF3** | ADA 693.6: GRT 4372.59: MATIC 4835.007 | CUD | YES |
| FCE4 | FCE4** | VGX 2.77 | CUD | YES |
| 5194 | 5194** | BTC 0.000086 | CUD | YES |
| 8473 | 8473** | XVG 432.1 | CUD | YES |
| 63AB | 63AB**** | YFI 0.270402 | CUD | YES |
| 7269 | 7269** | ADA 68.9 | CUD | YES |
| 812E | 812E** | BTC 0.002203 | CUD | YES |
| 6722 | 6722**** | JASMY 1469.4: LUNA 2.827: LUNC 184933.5: SHIB 3843212.8: XLM 482.5 | CUD | YES |
| 6CD6 | 6CD6** | VGX 4.02 | CUD | YES |
| 9215 | 9215**** | DOGE 2454.8: LLUNA 5.553: LUNA 2.38: LUNC 518885.8 | CUD | YES |
| 1E6A | 1E6A**** | ADA 1216.2: BTT 131717800: DOGE 2667.8 | CUD | YES |
| 2D2F | 2D2F**** | DOGE 2687.2: USDC 50091.28 | CUD | YES |
| 9372 | 9372** | VGX 4.01 | CUD | YES |
| 96C8 | 96C8** | SHIB 520969 | CUD | YES |
| A0F5 | A0F5**** | ADA 439.2: DOT 12.111: GALA 259.2823: MATIC 41.241: SHIB 25648097.9: SOL 4.0698 | CUD | YES |
| F705 | F705** | ADA 7.8: BCH 2.98068: BTC 0.000918: CELO 0.994: DGB 24610.3: DOGE 4206.1: DOT 23.734: ENJ 0.05: EOS 0.16: ETH 0.05625: FIL 0.06: LINK 1.42: LLUNA 45.27: LRC 447.7: LTC 0.04552: LUNA 19.402: MANA 0.6: MATIC 4.487: OMG 0.08: SAND 172.5013: SHIB 20368.6: USDC 70.22: USDT 2.14: VGX 3180.38: XLM 11: ZEC 2.919 | CUD | YES |
| B031 | B031** | VGX 4.02 | CUD | YES |
| D22E | D22E**** | BTC 0.00138: DOT 422.669: ENJ 24.44 | CUD | YES |
| 220E | 220E**** | ADA 234.3: BCH 0.70888: DGB 15264.5: DOGE 64454.9: ETH 1.9516: ZEC 10.756 | CUD | YES |

## SCHEDULE F ATTACHMENT 1: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| EDFF | EDFF** | ADA 8995.1: ALGO 97552.11: ATOM 798.68: BTC 0.000592: DOT 4912.285: ENJ 18114.46: ETH 0.01811: FTM 6535.133: GALA 320266.6973: LINK 4393.3: LLUNA 558.887: LUNA 239.523: LUNC 224015.6: MANA 14268.34: MATIC 1461.395: SHIB 111432.6: SOL 277.9675: USDC 38.98: VET 773819.6: XTZ 2203.65 | CUD | YES |
| 4ED7 | 4ED7**** | BTT 21086400: DOGE 56.4: SHIB 767917.7 | CUD | YES |
| 969D | 969D**** | ADA 1.9: BTT 1272251585.3: CKB 701710.1: DOT 322.208: ETH 5.48168: LLUNA 136.335: LUNA 58.429: LUNC 12747644.8: SHIB 163870399.3: SOL 98.3196: STMX 635132.2 | CUD | YES |
| FACD | FACD** | AAVE 45.0727: ADA 1686: ALGO 20.33: BTC 0.387224: DOT 5.901: MANA 2887.96: SAND 2015.0848: SRM 497.705: USDC 315.23: VGX 29.34 | CUD | YES |
| 1077 | 1077** | USDT 24.02 | CUD | YES |
| ADC3 | ADC3**** | ADA 1388: BCH 1.01982: BTT 240108050.5: CELO 4.117: CHZ 1147.9471: CKB 13030: DGB 481.1: DOGE 12065.7: DOT 2.492: ETC 30.88: ETH 0.55446: FTM 677.268: GALA 3490.4013: LLUNA 23.938: LTC 0.88672: LUNA 10.259: LUNC 2237747.7: MANA 1063.57: OCEAN 130.31: OMG 4.66: SAND 230.9111: SHIB 440917038.3: SOL 20.3073: SUSHI 37.2794: TRX 244: VET 2365.6: XLM 467.3 | CUD | YES |
| AD99 | AD99** | VGX 2.82 | CUD | YES |
| CFDD | CFDD**** | SHIB 777277.1: SOL 4.9281 | CUD | YES |
| 3811 | 3811** | VGX 4.03 | CUD | YES |
| 97A2 | 97A2** | AAVE 28.723: ADA 3.1: AVAX 45.21: BAT 3688.4: BTC 0.01112: CHZ 0.417: CKB 117155.3: DOT 292.851: ENJ 1510.14: HBAR 12852.6: KNC 0.09: LINK 361.78: LLUNA 80.617: LUNC 0.2: MATIC 14423.857: SAND 2392.6145: STMX 81668.5: UNI 0.238: VET 56828.2: VGX 27012.86 | CUD | YES |
| FBE0 | FBE0** | ADA 120.1: BTC 0.002286: CKB 6780.5: MANA 28.75: SHIB 7169707.3: XRP 66 | CUD | YES |
| 7659 | 7659** | VGX 2.79 | CUD | YES |
| F74A | F74A**** | SHIB 6515421.2 | CUD | YES |
| 3164 | 3164**** | BTC 0.000418: SHIB 3207170.5 | CUD | YES |
| 1EA1 | 1EA1** | VGX 2.78 | CUD | YES |
| 6377 | 6377** | SHIB 175877.8 | CUD | YES |
| DC09 | DC09** | BTC 0.00101: SHIB 1913875.5 | CUD | YES |
| C93A | C93A** | BTC 0.000062 | CUD | YES |
| D3CF | D3CF** | ADA 20731.6: BTC 0.027501: BTT 43865800: CKB 8333.3: DOGE 5453.8: ETH 4.14191: MATIC 251.138: SOL 10.8759: USDC 64.55: VET 7142.8: VGX 205.33 | CUD | YES |
| 791E | 791E** | ADA 2523.5: BTT 665313600.4: ETH 0.00812: GRT 0.39: HBAR 7780.9: MANA 8.35: SOL 63.4162: STMX 114256: TRX 32512.4: VET 227668.2: XLM 15795.7 | CUD | YES |
| 40DE | 40DE**** | BAT 80.8: BTC 0.000446: BTT 14189100: CKB 2772.7: GLM 710.94: HBAR 675.4: LINK 3.52: STMX 14067.3: TRX 773.7 | CUD | YES |
| FF04 | FF04**** | AAVE 0.3005: AVAX 1.6: BTC 0.000387: ETH 0.00009: FTM 36.903: GRT 101.91: HBAR 238.5: MANA 71.14: SHIB 5371916.4: UNI 4.787 | CUD | YES |
| AE97 | AE97** | VGX 4.02 | CUD | YES |
| 9AA1 | 9AA1** | BTC 0.000401 | CUD | YES |
| F8A5 | F8A5** | DOGE 1.7: MATIC 1364.29: USDC 20.17 | CUD | YES |
| 7C67 | 7C67**** | ADA 1241.2: BTC 0.060101: DOT 130.013: SOL 14.8283: USDC 906.37 | CUD | YES |
| E970 | E970**** | BTT 4588124600: CKB 189928.6: DGB 13158.6: DOGE 33864.3: OCEAN 1149.41: SHIB 471530487.2: SRM 118.239: STMX 216288.9: TRX 10923.4: VET 6875.4: VGX 482.56: XVG 100689.5 | CUD | YES |
| 813C | 813C**** | BTT 5050505050.5: LLUNA 372.599: LUNA 159.686: LUNC 34771776: SHIB 1356462590.9 | CUD | YES |
| 6DE4 | 6DE4** | ADA 0.9: BCH 3.1072: BTC 0.005469: BTT 351780814.7: CKB 36790.7: DASH 0.008: LLUNA 22.587: LUNA 9.68: NEO 51.157 | CUD | YES |
| 911 | 0911**** | BTT 287619100: DOT 25.67: GRT 203.02: UNI 12.274 | CUD | YES |
| DC34 | DC34**** | BTC 0.002357: ETH 0.00759: VGX 5.15 | CUD | YES |
| 3866 | 3866**** | ADA 98.3: SHIB 14629431.6 | CUD | YES |

**SCHEDULE F ATTACHMENT: Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 52AD | 52AD**** | ADA 2447.8: AMP 12239.49: APE 356.711: BAT 113.4: BTT 1818500438.9: CKB 150553.9: DOGE 1.9: ETH 0.04986: GALA 23108.3377: JASMY 20719.8: LLUNA 2.926: LUNA 143.943: LUNC 22726386.3: MANA 1960.1: MATIC 404.145: QTUM 18.46: SAND 71.1328: SHIB 225415794: SOL 8.3782: STMX 32883.3: TRX 2235: VET 55703.6: XLM 2105.2: YFII 3.403223 | CUD | YES |
| E8AE | E8AE** | SHIB 174672.4 | CUD | YES |
| 5757 | 5757**** | BTT 382097700: DOGE 135143.1: DOT 1021.901: SHIB 839462640.8 | CUD | YES |
| 47B9 | 47B9** | ADA 2: AVAX 7.62: BTC 0.31675: MANA 108.31: MATIC 40.009: MKR 0.1567: OCEAN 419.99: SOL 3.8379 | CUD | YES |
| F2BE | F2BE** | SHIB 5464020.6 | CUD | YES |
| 3749 | 3749** | BTC 0.428453: ETH 0.23219: LLUNA 169.128: MATIC 742.486: SOL 0.3766: USDC 212.88 | CUD | YES |
| A738 | A738** | SHIB 3548290.1 | CUD | YES |
| 432 | 0432** | BCH 0.0111: LTC 0.03878: XLM 12 | CUD | YES |
| E4D3 | E4D3**** | ADA 0.5: BTT 170204325: CKB 22182.7: DOGE 1825.7: LLUNA 12.148: LUNA 5.207: LUNC 1134716: SHIB 56355665.2: VET 3701.4 | CUD | YES |
| 43C6 | 43C6** | VGX 2.82 | CUD | YES |
| AF67 | AF67**** | SHIB 80323019.7: VET 7281.4: XLM 67.4 | CUD | YES |
| 205F | 205F** | VGX 4.03 | CUD | YES |
| 05B2 | 05B2** | BTC 0.00052: SHIB 5426203.6 | CUD | YES |
| DF49 | DF49**** | SHIB 97793772.9 | CUD | YES |
| B61B | B61B**** | LLUNA 4.419: LUNA 1.894: VGX 20742.25 | CUD | YES |
| DCC8 | DCC8**** | DOGE 12611.5: ETH 1.7846: HBAR 61157.5 | CUD | YES |
| 82A5 | 82A5** | BTC 0.000778: LINK 0.72: LLUNA 40.579: LUNA 17.391: LUNC 3794162.4: USDC 8.58 | CUD | YES |
| 1C81 | 1C81** | BTC 0.0007: SHIB 1186638.1 | CUD | YES |
| 3798 | 3798** | SHIB 173550.8 | CUD | YES |
| E1E8 | E1E8** | AAVE 1.0322: ADA 22.4: AMP 2352.54: BTC 0.000954: DOT 2.148: ETH 0.03635: FARM 0.57322: LINK 45.88: LLUNA 57.34: LTC 0.0105: LUNA 24.575: MATIC 325.915: SHIB 5094219.5: SOL 0.7676: USDC 144.07: VGX 512.91 | CUD | YES |
| 9B71 | 9B71** | OXT 268.5: STMX 4700.2: SUSHI 35.211: UNI 20.317: USDC 2.17 | CUD | YES |
| E246 | E246** | BTC 0.000523: SHIB 2609880.1 | CUD | YES |
| 27AA | 27AA** | BTC 0.001633: BTT 6151199.9: DOGE 303.9: ENJ 252.03: FIL 1.8: HBAR 104.4: STMX 777.1: TRX 285.8: VET 998.6: XVG 158.1 | CUD | YES |
| 93A3 | 93A3**** | BTC 0.280299: DOT 497.647: ETH 3.21107: MANA 1941.64 | CUD | YES |
| 7CF2 | 7CF2**** | LLUNA 22.757: LUNA 19.711: LUNC 3055249: SHIB 100039306.5 | CUD | YES |
| BCBB | BCBB**** | DOGE 88.6 | CUD | YES |
| 7DD7 | 7DD7** | BTC 0.000176: DOT 0.493: ETH 0.0018: LINK 0.1 | CUD | YES |
| 95CA | 95CA** | SHIB 1334400.8 | CUD | YES |
| 4D4D | 4D4D** | ADA 1606.1: AVAX 0.01: DOT 9.044: LUNA 2.157: LUNC 141011.6: MANA 50.06: MATIC 1.179: VET 5022.1 | CUD | YES |
| 733E | 733E** | ADA 13.7: BTC 0.006719: DOT 241.307: ETH 0.01794: FTM 100: USDC 58.8 | CUD | YES |
| DAC2 | DAC2**** | APE 16.605: SHIB 26246071.3 | CUD | YES |
| C243 | C243** | ADA 1315.6: ALGO 0.42: APE 0.174: AVAX 4.58: BTC 0.566613: DOT 36.486: ETH 1.70481: JASMY 50288: LLUNA 37.52: LUNA 47.243: LUNC 1419822.9: MATIC 1193.401: SOL 25.1739: STMX 88931.3: USDC 29447.19: USDT 14.98: VGX 51026.68 | CUD | YES |
| DCC1 | DCC1**** | ADA 2003.6: BTC 0.072658: DOT 10.944: ETH 0.54142: LINK 15.98: SOL 2.9414: XLM 225.4 | CUD | YES |
| 5769 | 5769**** | ADA 36.4: BTT 45234000: SHIB 18738975.9 | CUD | YES |
| 9459 | 9459** | ADA 452.2: DOGE 3277.9: DOT 50.992: LTC 23.67567: LUNC 25.1: SHIB 4566139.3: SOL 3.7125: USDC 284.79: VGX 648.04 | CUD | YES |
| B8F5 | B8F5** | VGX 2.79 | CUD | YES |
| 8A33 | 8A33** | VGX 2.75 | CUD | YES |
| 6961 | 6961** | VGX 2.75 | CUD | YES |

## SCHEDULE F ATTACHMENT 1: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| D348 | D348** | ETH 0.04087: VGX 903.36 | CUD | YES |
| 1673 | 1673**** | BTT 14364900: STMX 1625.1: VET 84 | CUD | YES |
| 7326 | 7326** | SHIB 181356.5 | CUD | YES |
| 375B | 375B** | BTC 0.000508: SHIB 3408316.2 | CUD | YES |
| 0F93 | 0F93** | ADA 132.8: ALGO 6.35: ATOM 0.253: AVAX 4.29: BAT 0.3: BTC 0.020942: DOGE 0.6: DOT 1458.549: ETH 36.04502: FTM 22.071: GALA 2727.9544: LINK 17.23: LLUNA 66.276: LUNC 94.9: MANA 162.81: MATIC 2578.445: SOL 0.6689: STMX 6689.1: UNI 89.836: USDC 149.28: VET 1354406.6: VGX 21278.76: XRP 753.8 | CUD | YES |
| B7CE | B7CE**** | BTT 85700: CKB 6.5: LUNC 970779.5: STMX 0.9 | CUD | YES |
| 4C74 | 4C74** | ETH 0.0008: VGX 1.1 | CUD | YES |
| 198D | 198D**** | BTT 65031250.5: SHIB 12990019.1 | CUD | YES |
| 324B | 324B** | BTC 0.000792 | CUD | YES |
| D2B7 | D2B7** | ADA 1736.7: BTC 0.318501: DOT 35.202: OCEAN 122.4: VGX 923.41 | CUD | YES |
| B101 | B101** | VGX 4.84 | CUD | YES |
| 82CF | 82CF** | BTC 0.000392: ETH 0.00496: VGX 3.89 | CUD | YES |
| A15C | A15C** | SHIB 13440860.2 | CUD | YES |
| A34A | A34A**** | SHIB 234015729.2 | CUD | YES |
| 8639 | 8639**** | HBAR 1591.8 | CUD | YES |
| 3B51 | 3B51** | BTC 0.000058: BTT 70976522.4: CELO 0.227: LUNC 378: SAND 20.0094: VGX 904 | CUD | YES |
| A2B8 | A2B8** | ADA 6733.1: BTC 0.34371: ETH 4.85723: VGX 566.96 | CUD | YES |
| AFCD | AFCD** | VGX 5.25 | CUD | YES |
| 7AFF | 7AFF** | BTC 0.000494: SHIB 1300390.1 | CUD | YES |
| 3BA6 | 3BA6** | ALGO 257.57: BTC 0.000508: CKB 153116.3: DOT 21.214: HBAR 3531.2: MANA 12.57: MATIC 1.46: SHIB 21379860.4 | CUD | YES |
| 629B | 629B**** | SHIB 1103485.9 | CUD | YES |
| 8F0D | 8F0D**** | ADA 239.9: DOT 29.475: ETH 1.41949: HBAR 2206.4: LINK 16.9: MANA 313.04: OCEAN 121.83: VET 14450.6: VGX 544.82: XRP 480: XVG 1962 | CUD | YES |
| 5454 | 5454** | ADA 326.9: ALGO 306.11: BTT 768236511.3: DOGE 0.1: HBAR 3383: LINK 0.08: LLUNA 6.314: LUNA 2.706: LUNC 590062: SHIB 6276215.6: SOL 9.6323: VET 25170.4: VGX 121.18: XLM 5093.5 | CUD | YES |
| E9D6 | E9D6** | ADA 4.9: AVAX 0.54: BTC 0.00163: DOGE 34.5: DOT 0.577: ETH 0.01268: LUNA 1.139: LUNC 1.1: MATIC 4.931: SHIB 2792390: SOL 0.1229: XLM 28 | CUD | YES |
| BC70 | BC70**** | ETH 4.44282 | CUD | YES |
| C406 | C406** | BTC 0.002067: DOGE 72.4: DOT 0.391: SHIB 414021.5 | CUD | YES |
| 1BDF | 1BDF**** | CHZ 107.5398: SHIB 5025125.6: VGX 19.6 | CUD | YES |
| B686 | B686** | AAVE 0.0025: AVAX 11.66: BTC 0.000199: CELO 264.853: DASH 4.307: FTM 252.08: ICX 915.3: LLUNA 28.249: LUNA 12.107: LUNC 49.4: NEO 43.34: SAND 264.3489: UNI 62.226: ZEC 1.901 | CUD | YES |
| 6934 | 6934** | SHIB 169836.9 | CUD | YES |
| D234 | D234** | APE 10.939: ATOM 5.201: AUDIO 116.516: BAT 29.5: BICO 5.467: BTT 33016468.9: CAKE 3.737: CHZ 315.05: DGB 575: EOS 48.18: FLOW 9.959: FTM 67.607: GLM 45.75: HBAR 1744.7: ICX 7.3: IOT 496.66: JASMY 1357: LUNA 6.72: LUNC 127484: OXT 35.1: QTUM 4.69: RAY 14.51: SAND 48.7643: SPELL 16326.5: SRM 34.825: STMX 6834.4: SUSHI 20.8249: TRAC 60.83: TRX 706.1: UNI 1.991: VET 6175.2: VGX 11.19: XTZ 40.67: XVG 536.8 | CUD | YES |
| 43FB | 43FB** | BCH 0.00011: LTC 0.00116 | CUD | YES |
| A9CC | A9CC** | BTC 0.001656: ETH 0.01972: SHIB 207440.1 | CUD | YES |
| BA2D | BA2D**** | ADA 3.7: BTC 0.000059: BTT 1036845642.1: DGB 1439.1: DOGE 1345.9: HBAR 29182.2: LINK 3.05: LLUNA 13.645: LTC 0.01771: LUNA 5.848: LUNC 1275492: OCEAN 71.93: OXT 164.4: SHIB 17634988.3: STMX 57776.6: VET 77890.8: XLM 1190 | CUD | YES |
| 8FC1 | 8FC1** | BTC 0.000502: SHIB 2607817.6 | CUD | YES |

**SCHEDULE F ATTACHMENT 2 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| DAA9 | DAA9** | BTC 0.001856: LUNA 0.104: LUNC 0.1 | CUD | YES |
| 9EEF | 9EEF**** | ADA 1731.8: BTT 122761400: ETH 0.00636: JASMY 18290.9: LLUNA 17.599: LUNA 7.543: LUNC 1645324.2: SHIB 6786734.7: SOL 7.9737 | CUD | YES |
| 46FF | 46FF** | LTC 0.00608 | CUD | YES |
| 26D7 | 26D7** | APE 66.837: ATOM 121.209: AVAX 42.39: BTT 420019198: DOT 240.214: GALA 17378.3529: LLUNA 77.2: LUNA 33.086: LUNC 486425.6: MANA 200: UNI 0.049: VGX 2384.99 | CUD | YES |
| 82A2 | 82A2**** | AVAX 1.98: ETH 0.66168: SOL 1.2087: VGX 2.76 | CUD | YES |
| 47B0 | 47B0** | VGX 2.78 | CUD | YES |
| 443B | 443B** | ADA 1392.9: AVAX 28.81: BTC 0.001636: BTT 118466000: CKB 32627.7: DOT 216.832: EGLD 19.203: ENJ 1451.87: EOS 92.49: ETH 0.015: FTM 1262.768: GLM 956.7: HBAR 3637.3: LINK 61.73: LLUNA 97.753: LTC 0.02406: LUNA 41.894: LUNC 24275: MANA 1073.99: OCEAN 762.82: SAND 1110.7357: STMX 28383.6: USDC 604.96: VET 77249.5: VGX 5582.98: XMR 5.966 | CUD | YES |
| 3CA0 | 3CA0** | DOGE 352.9: SHIB 1747640.6 | CUD | YES |
| 03C9 | 03C9** | LLUNA 23.182: LUNA 9.935: LUNC 2167278: SHIB 43628.6 | CUD | YES |
| DBA6 | DBA6**** | ADA 1971.9: BCH 5.04755: SHIB 17057406.4: XLM 3625.4 | CUD | YES |
| F8DB | F8DB**** | BTT 12460100: DGB 952.2: DOGE 2092: SHIB 6839945.2 | CUD | YES |
| 933F | 933F** | BTC 0.000397: SHIB 14166312.5: VGX 2.8 | CUD | YES |
| 8254 | 8254**** | LLUNA 109.291: LUNA 46.839: LUNC 10213623.6 | CUD | YES |
| B5EE | B5EE**** | VET 7747.4 | CUD | YES |
| 57BD | 57BD**** | BTC 0.000401: SHIB 44396761.7 | CUD | YES |
| 3928 | 3928** | VGX 2.82 | CUD | YES |
| 1BA7 | 1BA7** | AVAX 22.58: AXS 29.61156: BTC 1.009362: ETH 0.0062: SOL 13.1153: USDC 161.09: VET 42801.8 | CUD | YES |
| 8970 | 8970**** | BTT 365216900 | CUD | YES |
| DED9 | DED9** | BTC 0.000163 | CUD | YES |
| 4213 | 4213** | SHIB 2907981.4 | CUD | YES |
| EB8F | EB8F** | ADA 4: LLUNA 9.214: LUNA 3.949: LUNC 861303.2: MATIC 10.387 | CUD | YES |
| 1C1D | 1C1D** | SHIB 4573936.2: VET 4409.3: VGX 0.17 | CUD | YES |
| BF68 | BF68**** | ADA 169.9: ALGO 193.96: BTT 12643900: SHIB 11655011.6: VET 1383.6 | CUD | YES |
| 0E3F | 0E3F** | BTC 0.000149 | CUD | YES |
| 4BF9 | 4BF9** | VGX 2.76 | CONTINGENT | YES |
| FC8F | FC8F** | VGX 2.74 | CUD | YES |
| 3F9B | 3F9B** | ADA 11.1: SHIB 7315337.4 | CUD | YES |
| 80B3 | 80B3**** | BTC 0.000034: DOGE 5156.1: ETH 0.0008 | CUD | YES |
| 5D09 | 5D09** | VGX 2.82 | CUD | YES |
| A341 | A341** | VGX 4.03 | CUD | YES |
| 6978 | 6978** | VGX 2.75 | CUD | YES |
| 114F | 114F** | VGX 2.8 | CUD | YES |
| 6570 | 6570** | BTC 0.000429 | CUD | YES |
| 6A93 | 6A93**** | BTC 0.021093: ETH 0.06063: USDC 263.42 | CUD | YES |
| D5E8 | D5E8** | BTC 0.001366: ETH 0.39577 | CUD | YES |
| 4AC0 | 4AC0** | ADA 549.2: ALGO 0.34: ANKR 573.1513: CKB 11714.2: HBAR 619.7: LUNA 1.472: LUNC 96285.9: VET 1033.5: VGX 104.59: XLM 0.9 | CUD | YES |
| A23A | A23A**** | BTC 0.000942: USDC 900.84: VGX 21.4 | CUD | YES |
| F497 | F497** | VGX 2.79 | CUD | YES |

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| C0EF | C0EF**** | APE 15.262: COMP 4.05313: DOT 22.285: JASMY 479.9: KAVA 111.272: LLUNA 10.765: LUNA 4.614: LUNC 1006435.9: MANA 44.79: SHIB 20205998: SKL 252.97: SOL 1.0817: VET 2452: VGX 508.25: XVG 10013.1 | CUD | YES |
| 08B0 | 08B0** | ADA 4.8: APE 0.203: AVAX 3.12: BTC 0.000442: DOT 46.724: ENJ 523.88: LINK 0.08: LUNA 0.225: LUNC 14700.7: SOL 6.2406: STMX 958: VET 5391.5: VGX 70.58 | CUD | YES |
| 0ED8 | 0ED8** | BTC 0.002041 | CUD | YES |
| 8255 | 8255** | VGX 4.01 | CUD | YES |
| 8851 | 8851** | BTC 0.000511: DGB 3854.5: ETH 0.02073 | CUD | YES |
| 0CB4 | 0CB4**** | ADA 6.3: ATOM 1.048: DOGE 100.6: ENJ 4.32: ETC 1.3: ETH 0.00933: MANA 16.48: SAND 4.6825: SHIB 339673.9 | CUD | YES |
| 12B4 | 12B4** | SHIB 948047 | CUD | YES |
| 23A2 | 23A2**** | SHIB 15112839.4 | CUD | YES |
| F08A | F08A**** | SHIB 30873874.9 | CUD | YES |
| F47F | F47F**** | BAND 1.246: BAT 8.9: BTC 0.00051: CHZ 21.0289: GLM 17.07: KNC 5.64: MANA 5.56: MATIC 5.933: STMX 299.2: VET 70.8: XVG 349.1 | CUD | YES |
| 6A8C | 6A8C**** | BTT 70948300: CKB 10070.8: LLUNA 6.622: LUNA 2.838: LUNC 619080.1: STMX 5062.8 | CUD | YES |
| BE0E | BE0E** | ADA 2788.9: BTC 0.256963: LLUNA 8.62: MATIC 2602.758: SHIB 172298778.4: SOL 0.1638 | CUD | YES |
| B41C | B41C** | SHIB 378453.3: VGX 4.89 | CUD | YES |
| 5F52 | 5F52** | VGX 2.77 | CUD | YES |
| 61D0 | 61D0** | VGX 2.79 | CUD | YES |
| 53EA | 53EA** | VGX 2.78 | CUD | YES |
| E7E3 | E7E3**** | ADA 3355.6: ALGO 265.02: ATOM 34.335: AVAX 51.27: CAKE 103.851: CHZ 1998.9965: DOT 27.832: ETH 0.79035: FTM 352.554: LINK 115.83: LLUNA 15.791: LUNA 6.768: LUNC 21.9: SAND 531.7592: SHIB 78971.8: SOL 11.9108: VET 8660.2: XLM 2778.3: YFI 0.026466: YFII 0.273853 | CUD | YES |
| 2244 | 2244**** | BTC 0.000757: BTT 30469500 | CUD | YES |
| E24F | E24F** | VGX 2.77 | CUD | YES |
| 9EC8 | 9EC8**** | BTC 0.000373: ETH 0.06362: GRT 80.65 | CUD | YES |
| 4AD4 | 4AD4**** | ADA 1: BAT 4.1: BTC 0.000005: DOGE 66.4: DOT 0.338: EGLD 0.1405: ENJ 1.52: UMA 0.053 | CUD | YES |
| 4317 | 4317** | BTC 0.000391: ETH 0.00197: LINK 0.16: LTC 0.0222: SOL 6.456: XLM 6012.2 | CUD | YES |
| 5A04 | 5A04**** | ADA 889.9: MATIC 265.974: VGX 1093.96 | CUD | YES |
| 55000000 | 55E6** | VGX 4.02 | CUD | YES |
| F488 | F488** | SHIB 203956.7 | CUD | YES |
| 6072 | 6072** | BTC 0.001023 | CUD | YES |
| 3CD1 | 3CD1** | BTC 0.001495: SHIB 1300277.3 | CUD | YES |
| 6B67 | 6B67** | VGX 2.8 | CUD | YES |
| 1710 | 1710**** | SHIB 3125679.8 | CUD | YES |
| E3B3 | E3B3** | BTT 7301500: CKB 492.9: DGB 174.2: SHIB 737958.8: STMX 602.2: VET 72: XVG 781.3 | CUD | YES |
| C993 | C993** | AVAX 65.47: BTC 0.000538: DOT 269.644: EGLD 14.1708: LUNA 0.008: LUNC 506.1: MATIC 2826.278: USDC 12935.14: VET 81770.6 | CUD | YES |
| E6E2 | E6E2**** | ADA 24.2: BTC 0.000519: DOGE 2842.4: SOL 0.2074 | CUD | YES |
| 882D | 882D** | BTC 0.00001: BTT 412399.9 | CUD | YES |
| 9AC3 | 9AC3** | VGX 2.8 | CUD | YES |
| 837B | 837B** | ETH 0.0204 | CUD | YES |
| 527 | 0527** | VGX 2.76 | CUD | YES |
| E8CA | E8CA** | ADA 1600.5: USDC 206.55: VGX 1.34 | CUD | YES |
| 01DA | 01DA** | BTC 0.000049 | CUD | YES |
| 4BBC | 4BBC** | VGX 2.76 | CUD | YES |
| 110D | 110D** | VGX 2.8 | CUD | YES |
| 1F70 | 1F70** | ETH 0.07683 | CUD | YES |

## SCHEDULE F ATTACHMENT 2: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 1C52 | 1C52**** | BTT 200336200 | CUD | YES |
| 93BC | 93BC** | ADA 1083.2: ATOM 59.459: DOT 0.482: EOS 0.19: ETH 0.00473: STMX 8.8: USDC 11.95: VGX 531.63 | CUD | YES |
| 3C27 | 3C27** | BTC 0.041578: DOGE 2215.5: DOT 153.219: EGLD 1.8055: HBAR 4340.6: LTC 1.09019: LUNC 103968.1: USDC 15.34: VET 21924.6 | CUD | YES |
| 2315 | 2315**** | AMP 1748.23: BTC 0.004713: BTT 270912100: CKB 3923.7: ETH 0.18148: LTC 2.22656: SHIB 151995990.1: STMX 3626.7: TRX 1169.8: VET 1290.6: XVG 4978.2 | CUD | YES |
| 23EA | 23EA** | VGX 2.81 | CUD | YES |
| B52A | B52A**** | DOT 6.097: LINK 11.06: YFI 0.001803 | CUD | YES |
| 6C98 | 6C98** | VGX 2.79 | CUD | YES |
| 1067 | 1067**** | ADA 96: BTT 200: CKB 0.9: DGB 0.8: DOGE 0.9: EOS 0.09: ETC 2.02: MATIC 29.531: OCEAN 85.57: TRX 0.8: VET 1407.4: XLM 127.2: XVG 1849.2 | CUD | YES |
| C9B5 | C9B5** | VGX 4.89 | CUD | YES |
| E748 | E748**** | BTT 6203400: STMX 500: VET 172.5 | CUD | YES |
| ACF7 | ACF7** | USDC 31.65 | CUD | YES |
| B17C | B17C** | ATOM 81.712: AVAX 38.78: BTC 0.799085: DOT 125.251: ETH 10.40898: HBAR 13705.5: LINK 243.26: LTC 0.01842: VGX 11754.45 | CUD | YES |
| E784 | E784**** | STMX 101461.5 | CUD | YES |
| E96A | E96A**** | LLUNA 11.233: LUNA 4.814: LUNC 1050123.5 | CUD | YES |
| BB5A | BB5A** | VGX 2.76 | CUD | YES |
| 6C52 | 6C52** | SHIB 3440174.2: VGX 17 | CUD | YES |
| 6000 | 6E03**** | ADA 57.4: DOGE 358.2: LUNA 2.103: LUNC 137585.7 | CUD | YES |
| B574 | B574** | VGX 2.82 | CUD | YES |
| C77A | C77A** | ADA 204.2: ATOM 0.434: AVAX 2: DOT 4: LINK 10: LPT 2: LUNA 2.52: LUNC 2364.7: MATIC 28.957: SAND 10: SHIB 2469745.6: SOL 1: VET 852.9 | CUD | YES |
| 271C | 271C**** | AAVE 0.0053: BTC 0.052517: USDC 14.01 | CUD | YES |
| 68C4 | 68C4** | VGX 5.38 | CUD | YES |
| 9CC7 | 9CC7** | SHIB 807537 | CUD | YES |
| 0C69 | 0C69** | VGX 4.02 | CUD | YES |
| 8989 | 8989** | LUNA 0.207: LUNC 0.2 | CUD | YES |
| 5F51 | 5F51** | BTC 1.257995: ETH 0.10297: SUSHI 123.1571: USDC 606.67: VGX 15464.36 | CUD | YES |
| D16D | D16D**** | BTC 0.000244: CHZ 21.8878: ETH 0.00332: GRT 9.11: LUNA 0.414: LUNC 0.4: OMG 1.17: QTUM 0.62: SOL 0.2147: VET 62.1 | CUD | YES |
| 5E+24 | 5E24** | VGX 2.88 | CUD | YES |
| 67EB | 67EB** | ADA 136.6: DOGE 10040.2: HBAR 15038.8: LLUNA 10.941: LUNA 4.689: VET 40121.2 | CUD | YES |
| FA7B | FA7B** | VGX 4.03 | CUD | YES |
| A86A | A86A** | USDC 75.15 | CUD | YES |
| 3E3D | 3E3D** | ADA 16.5: ETH 0.01251: LUNA 2.017: LUNC 132057.3 | CUD | YES |
| AC79 | AC79** | VET 114.7 | CUD | YES |
| FBA5 | FBA5** | IOT 50.11 | CUD | YES |
| 5AB0 | 5AB0** | VGX 4 | CUD | YES |
| 7B4B | 7B4B**** | DOGE 210.3: SHIB 5311568.8 | CUD | YES |
| 2ED6 | 2ED6** | ADA 106: ALGO 70.73: BTT 106448600: MANA 398.95: SHIB 30588973.1 | CUD | YES |
| E43A | E43A** | VGX 4.91 | CUD | YES |
| 50B6 | 50B6**** | DGB 1119.3: DOGE 343.9: TRX 1130.3: XLM 146.9 | CUD | YES |
| B557 | B557**** | ADA 652.5: DOT 50.06 | CUD | YES |
| 6750 | 6750**** | ADA 4.4: DOT 64.788: LUNA 0.113: LUNC 7383.2: VET 60799.5 | CUD | YES |
| 6E4F | 6E4F** | DOGE 2.2 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| 005E | 005E** | VGX 4.02 | CUD | YES |
| 5573 | 5573**** | ADA 154.8: DOT 33.157 | CUD | YES |
| EC64 | EC64** | ADA 14.3: AVAX 0.43: BTC 0.011637: BTT 1976100: CKB 903.1: DOGE 1502.7: DOT 2.494: HBAR 38.7: ICX 5.7: USDC 110.19: VET 2194.5: XVG 329.6: ZEC 0.048 | CUD | YES |
| 7061 | 7061** | ADA 1.6: AVAX 11.57: BTC 0.000125: DOT 27.767: LINK 56.65: MANA 219.15: MKR 0.3136: UNI 23.586: VET 5287.3: VGX 809.25: XRP 428.7 | CUD | YES |
| 027C | 027C** | DOGE 238.8: SHIB 1479946.7 | CUD | YES |
| DFAB | DFAB**** | BTT 175060900 | CUD | YES |
| 1AD8 | 1AD8** | ADA 222.3: BTC 0.043984: DOT 9.658: ETH 0.84317: HBAR 2212.1 | CUD | YES |
| AEBC | AEBC** | BTC 0.034411: DOT 21.936: ETH 0.05322: USDC 402.84: VGX 102.68 | CUD | YES |
| 5D58 | 5D58**** | BTT 72537900 | CUD | YES |
| 20000000000 | 20E9** | ADA 36 | CUD | YES |
| 706D | 706D** | BTC 0.000016 | CUD | YES |
| 5253 | 5253**** | ADA 102.9: BTT 13875700: CKB 2093.6: DGB 278: DOGE 501.4: EOS 13.24: MANA 15.05: SHIB 24116624.3: TRX 325.9: VET 195.9: VGX 25.92: XLM 60: XRP 145.7: XVG 780.8 | CUD | YES |
| C90F | C90F**** | BTC 0.007008 | CUD | YES |
| F33D | F33D** | BTC 0.000062 | CUD | YES |
| 043A | 043A**** | ADA 55.5: VET 573.2: XRP 182.5 | CUD | YES |
| 8D87 | 8D87**** | ADA 173.4: BTT 77011200: CKB 6791.8: DOGE 7073.4: TRX 8411.7: VET 3097.7 | CUD | YES |
| 40DF | 40DF** | AAVE 0.0071: ADA 1256.7: BTC 0.000893: DOT 263.621: ENJ 1169.5: ETH 0.01995: LLUNA 190.419: LUNA 81.609: LUNC 4209147.8: MATIC 2056.506: SAND 170.4929: SOL 14.4808 | CUD | YES |
| 8E2C | 8E2C**** | BTT 128048780.4: TRX 74.8 | CUD | YES |
| 764 | 0764** | VGX 4.02 | CUD | YES |
| 11CF | 11CF** | BTC 0.000543: ETH 0.75985: MANA 113: USDC 775.23: VGX 256.18 | CUD | YES |
| 07F5 | 07F5** | SHIB 8475595.1: VGX 2.81 | CUD | YES |
| C381 | C381** | AAVE 10.5819: ADA 153765.8: ALGO 369.34: ATOM 424.238: AVAX 10.05: BAT 1032.4: BCH 14.28949: BTC 3.173681: BTT 450007600: CELO 51.52: CKB 30997.6: COMP 4.66355: DASH 2.06: DGB 1128.5: DOT 195.686: EGLD 7.3883: ETC 73.82: ETH 50.50669: FLOW 428.595: FTM 1390.728: GALA 4289.3418: GLM 725: HBAR 4908.1: KNC 173.13: LINK 10.33: LTC 3.21585: MANA 457.47: MATIC 47965.217: OCEAN 350.92: OMG 121.38: ONT 163.61: OXT 5960.6: QNT 10.14185: QTUM 48.94: SAND 1563.8192: SOL 135.2045: SRM 50: STMX 13634.1: SUSHI 50: TRX 730.1: UMA 14: UNI 29.448: USDC 1.91: VET 77221.5: VGX 22632.35: XLM 8799.9: XMR 1: XTZ 326.41: XVG 49805.6: YFI 0.002: ZRX 2069 | CUD | YES |
| A1EA | A1EA**** | LUNA 3.562: SHIB 794912.5: TRX 123.5 | CUD | YES |
| 5FE2 | 5FE2**** | AVAX 4.18: BTT 27603700: DOT 10: EOS 7: ETC 11.82: LINK 10.72: MANA 384.27: MATIC 52.328: SHIB 3424657.5: UNI 1.891: VET 914.2 | CUD | YES |
| 83B8 | 83B8**** | USDC 52111.53 | CUD | YES |
| 831C | 831C** | ADA 2.5: BTC 0.000028: CHZ 1311.349: DOT 0.352: ETH 0.3818: GRT 821.18: HBAR 1489.9: LINK 15.11: VET 19785.5: XTZ 70.33 | CUD | YES |
| 7B64 | 7B64**** | ADA 316.7: BTT 873292200: DOGE 1190.2: SHIB 42058573.3 | CUD | YES |
| BBCD | BBCD** | VGX 4 | CUD | YES |
| F0C4 | F0C4**** | ADA 1: LLUNA 59.698: LUNA 25.585: LUNC 5581379: VGX 31.17 | CUD | YES |
| 8DCF | 8DCF** | BTC 0.000418: SHIB 2415326 | CUD | YES |
| 208D | 208D** | BTC 0.000372: ETH 0.0015 | CUD | YES |
| 844B | 844B** | VGX 2.78 | CUD | YES |
| F181 | F181**** | LLUNA 379.591: LUNA 162.682: LUNC 35470109.9: SHIB 400024107.5 | CUD | YES |
| 7DF4 | 7DF4** | AAVE 3.88: APE 112.039: AVAX 38.72: BTC 0.000569: DOGE 7850.4: ETH 0.0029: LLUNA 16.43: LUNA 7.042: LUNC 1535945.1: MATIC 6787.645: SKL 2873.1: USDC 8856.49: VGX 5100.26: WAVES 60.16 | CUD | YES |
| 9B6B | 9B6B**** | BTC 0.000498: SHIB 40617926.9 | CUD | YES |

## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| DB7B | DB7B** | USDC 2.64 | CUD | YES |
| 8F72 | 8F72**** | AAVE 29.0466: ALGO 5923.53: AVAX 0.05: BAT 0.4: BTC 2.671287: DOT 0.169: ETH 15.76079: HBAR 13574: LINK 0.08: LLUNA 336.739: LUNC 466.5: MANA 1135.43: SAND 1010.4636: ZEC 0.002 | CUD | YES |
| 90A3 | 90A3** | VGX 2.82 | CUD | YES |
| 1081 | 1081**** | ADA 68.4: APE 2.305: BTT 17241379.3: DGB 363.5: DOGE 1137.2: LLUNA 8.972: LUNA 3.846: LUNC 1866037.4: MANA 16.18: MATIC 21.14: SHIB 1407784.1: SPELL 7452.8: YFI 0.000977: YFII 0.008164 | CUD | YES |
| 2D3F | 2D3F** | VGX 2.84 | CUD | YES |
| 7706 | 7706** | VGX 4.93 | CUD | YES |
| DFD7 | DFD7** | SHIB 3167651.8 | CUD | YES |
| A71E | A71E** | BTC 0.002951: SHIB 257765.1 | CUD | YES |
| E085 | E085** | ADA 3437.4: BTC 0.001706: DOT 29.166: ETH 2.5332: MATIC 2.095: VGX 570.97 | CUD | YES |
| F72B | F72B**** | ETH 4.68519 | CUD | YES |
| 9BEC | 9BEC** | VGX 4.91 | CUD | YES |
| B37A | B37A**** | LLUNA 24.382: LUNA 10.45: LUNC 2278055.4: VGX 77.16 | CUD | YES |
| 9F71 | 9F71** | BTC 0.001318: DOGE 247.2: ETH 7.34173: JASMY 1202013.3: LLUNA 214.116: LUNC 833596.4: MANA 6621.38: USDC 6558.99: VGX 60788.94 | CUD | YES |
| F961 | F961**** | AMP 1481.2: BTT 10108500: CELO 2.459: ETH 0.06632: HBAR 2130.1: JASMY 1994.1: LUNA 1.04: LUNC 68004.5: MANA 23.69: SHIB 28073790.4: TRX 5.9: VET 1698.4 | CUD | YES |
| FD77 | FD77** | BTC 0.001022: SHIB 1202594.9 | CUD | YES |
| F8D9 | F8D9** | BTC 0.000517: SHIB 1368738 | CUD | YES |
| 75FE | 75FE** | BTC 0.432367: ETH 1.49588: MATIC 158.713: SOL 3.1756: USDC 5787.54 | CUD | YES |
| 00CD | 00CD**** | LLUNA 7.146: LUNA 3.063: LUNC 667582.1 | CUD | YES |
| CB2D | CB2D** | BTC 0.001869: DOT 127.372: ETH 12.26449: USDC 3.9: VGX 34.53 | CUD | YES |
| 72CC | 72CC**** | ADA 1.3: DOGE 1212: SHIB 6337135.6: SOL 1.1177 | CUD | YES |
| 151B | 151B**** | BTC 0.000522: DGB 352: DOGE 344.4 | CUD | YES |
| D8BE | D8BE** | SHIB 2812908.7 | CUD | YES |
| 604A | 604A** | VGX 2.78 | CUD | YES |
| F7E4 | F7E4**** | BTC 0.004243: ETH 0.0263: LTC 2.15144: VGX 197.01 | CUD | YES |
| 3595 | 3595**** | ADA 0.8: BTT 22979400: ETH 0.04616: GLM 0.2: SHIB 36778624.4: XLM 0.8 | CUD | YES |
| DEF9 | DEF9**** | DOGE 1190.4 | CUD | YES |
| FF9C | FF9C** | ADA 12.2: ALGO 4581.11: ATOM 75.402: AVAX 1.65: BTC 0.000508: BTT 137429400: DOT 76.298: EGLD 25.2967: EOS 23.51: ETH 0.09766: FIL 6.67: HBAR 12199.4: IOT 221.3: LINK 0.21: VET 27661.4: VGX 113.85: XLM 894.5: ZEC 1.348 | CUD | YES |
| C967 | C967** | BTC 0.00003: USDC 1.3 | CUD | YES |
| 9BB0 | 9BB0** | BCH 0.00092: BTC 0.007346: COMP 0.30134: EOS 20.28: XLM 1090.2: XRP 7.4 | CUD | YES |
| 1FF2 | 1FF2**** | BTC 0.304482: USDC 1.94 | CUD | YES |
| 5521 | 5521**** | LRC 81.69 | CUD | YES |
| 61F4 | 61F4** | VGX 4.03 | CUD | YES |
| 2B9B | 2B9B**** | BTT 100000000: CKB 100000: JASMY 10000: LUNC 1500000: SHIB 32436523.6: SPELL 100000: STMX 50439.4: XVG 10000 | CUD | YES |
| D3FE | D3FE** | ADA 4356.8: DOT 9.635: ETH 10.93027: FTM 18.985: MATIC 23.841: VET 20100.2 | CUD | YES |
| 24AD | 24AD** | SHIB 669523.2 | CUD | YES |
| 6DD1 | 6DD1** | BTC 0.000455: DOGE 3672.3 | CUD | YES |

## SCHEDULE F ATTACHMENT 25 Charged Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 1367 | 1367**** | ETC 16.55: ETH 7.57667: SHIB 9262793.6 | CUD | YES |
| 91FB | 91FB** | BTC 0.000513: USDC 528.68 | CUD | YES |
| 15DA | 15DA** | ADA 14567.2: ALGO 6598.26: AVAX 84.4: BAT 5633.3: BCH 0.00295: BTC 6.585606: BTT 640125000: CKB 262633: DOGE 36843.3: DOT 187.358: ETH 0.079: LINK 316.83: LLUNA 18.286: LTC 0.11138: LUNA 7.837: LUNC 1709565.1: MATIC 2928.165: SHIB 532870385.8: SOL 9.5852: STMX 2241472.1: USDC 1482.01: VGX 152898.96: XRP 9289.5 | CUD | YES |
| 1196 | 1196** | LTC 0.00006 | CUD | YES |
| EA80 | EA80** | BTC 0.031721: DOT 20.944: ENJ 44.14: ETH 1.08277: LINK 77.61: LUNA 1.793: LUNC 117330.6: SOL 3.0305: STMX 3241.7: USDC 74.86: VET 111175.5 | CUD | YES |
| 9B66 | 9B66** | DOGE 2.1: KNC 0.15: VGX 1.04 | CUD | YES |
| 3EB0 | 3EB0** | VGX 4.67 | CUD | YES |
| B999 | B999**** | DOGE 159: XVG 1834.5 | CUD | YES |
| 4DE6 | 4DE6**** | SHIB 19587515.9 | CUD | YES |
| 7769 | 7769** | VGX 4 | CUD | YES |
| 5087 | 5087** | BTC 0.000001 | CUD | YES |
| FE63 | FE63** | ADA 7.1: DOT 159.308: SHIB 48932.5: SOL 4.8711 | CUD | YES |
| A4B1 | A4B1** | BTC 0.000521: MATIC 247.791 | CUD | YES |
| 67B0 | 67B0** | BTC 0.000625 | CUD | YES |
| 200000000 | 2E08**** | BCH 0.0162: LLUNA 1128.284: LUNC 262936562 | CUD | YES |
| 286 | 0286** | LLUNA 5.768: LUNA 2.472: LUNC 788528.5 | CUD | YES |
| E4EB | E4EB** | VGX 2.8 | CUD | YES |
| 9246 | 9246** | VGX 2.81 | CUD | YES |
| 1020 | 1020**** | BTT 65580700: DOGE 1072.5: ETH 0.00261: VET 421.9 | CUD | YES |
| A4D9 | A4D9** | BTC 0.000404: SHIB 0.1 | CUD | YES |
| 097D | 097D**** | ADA 1310.9: DOGE 7012.5: ETH 2.0737: SHIB 8000296.9 | CUD | YES |
| D068 | D068** | VGX 2.78 | CUD | YES |
| 8E+73 | 8E73**** | ADA 0.1: BTC 0.000602: VET 0.5 | CUD | YES |
| 3371 | 3371**** | SHIB 5427079.8 | CUD | YES |
| BC25 | BC25** | SHIB 235960.3 | CUD | YES |
| E0F0 | E0F0** | SHIB 5706042.3 | CUD | YES |
| E8D3 | E8D3** | BTC 0.000247: ETH 0.97511: VET 1409.8 | CUD | YES |
| 55BC | 55BC** | ETH 0.00897: USDC 1.82 | CUD | YES |
| 1793 | 1793** | APE 0.561: ETH 0.45503: USDC 2.92: VGX 11.24 | CUD | YES |
| FDB9 | FDB9**** | ADA 11.1: DOGE 107.4: SHIB 141322.7: VET 42.4 | CUD | YES |
| AE85 | AE85** | BTC 0.081174: DOT 26.34: USDC 2670.81 | CUD | YES |
| 3D49 | 3D49**** | ADA 8.5: LUNA 0.015: LUNC 928.7: SHIB 1894919.7: VET 222.4 | CUD | YES |
| 182C | 182C** | BTC 0.006365: ETH 9.97162: USDC 45.13 | CUD | YES |
| C1B3 | C1B3** | VGX 4.9 | CUD | YES |
| CE4B | CE4B**** | BTT 1020408163.3: CKB 6420.1: DOGE 0.7: GALA 17226.5288: LLUNA 46.426: LUNA 19.897: LUNC 30439892.5: SHIB 343798578.9 | CUD | YES |
| 0C40 | 0C40**** | BTT 592753100: LLUNA 5.03: LUNA 2.156: LUNC 470199.5: SHIB 105065426.6: XVG 167909.1 | CUD | YES |
| 257C | 257C** | BTC 0.001942 | CUD | YES |
| DD0F | DD0F**** | ADA 103.8: DOT 26.213: MATIC 104.74: SHIB 13165450.1 | CUD | YES |
| 3391 | 3391** | BTC 0.000176 | CUD | YES |
| D1AB | D1AB** | VGX 4.02 | CUD | YES |
| FC0C | FC0C** | BTC 0.008363 | CUD | YES |

**SCHEDULE F ATTACHMENT 26 - Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| 2EB1 | 2EB1**** | ADA 89.4: BTT 60619000: HBAR 530.3: VET 3293.5 | CUD | YES |
| 2A83 | 2A83**** | DOGE 28.4: GLM 25.24: HBAR 75.8: TRX 83.1: VET 79.3 | CUD | YES |
| 44A0 | 44A0** | VGX 2.75 | CUD | YES |
| D186 | D186**** | BCH 1.00515: SHIB 206201439.8 | CUD | YES |
| 778B | 778B** | ADA 1051.9: ALGO 199.25: APE 74.036: AVAX 3.07: BTC 0.051141: DOT 27.382: ETH 0.29067: LINK 34.87: MATIC 36.709: SOL 13.127: USDC 4075.42: VGX 225.78: XTZ 25.24 | CUD | YES |
| A2AE | A2AE**** | BTT 17793000 | CUD | YES |
| E39D | E39D**** | ADA 223.7: AVAX 1.86: BTT 71191500: DOT 4.878: ETH 1.23777: LINK 7.27: LUNC 61.4: MATIC 59.484: SHIB 2426321.3: SOL 1.4452: STMX 10440.8 | CUD | YES |
| 9747 | 9747**** | BTT 16030700: CKB 4081.8: DOGE 574.2: TRX 180.4: VET 118.3: XVG 2384.3 | CUD | YES |
| 33CA | 33CA**** | SHIB 4030628.8: VGX 4.03 | CUD | YES |
| 0BAC | 0BAC** | ADA 0.4: AVAX 7.22: BTC 0.008434 | CUD | YES |
| DB13 | DB13**** | DGB 148462.8: TRX 99628.5: VET 94254.8 | CUD | YES |
| 82AB | 82AB**** | DOGE 4511.7 | CUD | YES |
| BF7E | BF7E** | USDC 1.51 | CUD | YES |
| 3658 | 3658** | VGX 2.76 | CUD | YES |
| 8897 | 8897**** | AVAX 3.11: ETH 0.16279: SHIB 263744674.3 | CUD | YES |
| CC2F | CC2F** | BTC 0.000457 | CUD | YES |
| BA99 | BA99** | VGX 4.9 | CUD | YES |
| FA7F | FA7F**** | ADA 320.2: BTC 0.029876: DOGE 16314: ETH 0.01133: SHIB 10127438 | CUD | YES |
| CF7A | CF7A** | BTC 0.000499: SHIB 8305935 | CUD | YES |
| 2E+55 | 2E55** | DOT 0.291: SOL 0.0758 | CUD | YES |
| A514 | A514**** | ADA 1076.9 | CUD | YES |
| D2EA | D2EA** | BTC 0.00015 | CUD | YES |
| EB25 | EB25**** | ADA 511.8: BTT 1034920700 | CUD | YES |
| B39A | B39A**** | ADA 89.2: BTT 24532600: ETC 17.07: HBAR 1560.8: TRX 925.8: VET 17443.3 | CUD | YES |
| 882A | 882A**** | DOGE 44008.5 | CUD | YES |
| F15F | F15F**** | BTT 11795454.5: SHIB 10263278 | CUD | YES |
| F40A | F40A**** | ALGO 14.9: BTT 11070200: ETH 0.011: SHIB 40795045.3: XLM 74.6 | CUD | YES |
| 6F9D | 6F9D** | VGX 2.78 | CUD | YES |
| FDA2 | FDA2** | BTC 0.000444: VGX 4.58 | CUD | YES |
| 5FF7 | 5FF7** | BTC 0.0002 | CUD | YES |
| 567 | 0567** | ADA 19.1: BTT 25260700: DGB 546.1: DOT 111.014: STMX 1918.9: USDC 7.28: VGX 537.3 | CUD | YES |
| 897E | 897E** | ADA 3.7: LINK 0.02: LUNA 0.007: LUNC 417.4: SHIB 26029.1: SOL 48.7244 | CUD | YES |
| F063 | F063** | VGX 2.75 | CUD | YES |
| 65C5 | 65C5** | VGX 5.25 | CUD | YES |
| F414 | F414**** | ALGO 242.18: AVAX 2.92: AXS 1.98925: BTC 0.008018: ETH 0.13398: FTM 92.538: GALA 751.8931: LLUNA 6.23: LUNA 11.278: LUNC 8.9: MANA 54.64: MATIC 127.337: SAND 82.8157: SHIB 2552194.1: SOL 6.3059 | CUD | YES |
| F65C | F65C**** | ADA 24.9: BTC 0.000322: DOT 0.581: ENJ 8.16: LTC 0.35802: SOL 0.0466: XLM 26.1 | CUD | YES |
| 55D4 | 55D4**** | DOGE 2.5: SHIB 517048984.9 | CUD | YES |
| 4431 | 4431** | ADA 3104: AVAX 57.09: DOT 174.338: LLUNA 4.51: USDC 1009.79 | CUD | YES |
| 9996 | 9996** | VGX 4.01 | CUD | YES |
| 34000000 | 34E6**** | ETH 7.10314 | CUD | YES |
| BAD7 | BAD7**** | BTT 10549400: SHIB 4528770 | CUD | YES |

## SCHEDULE F ATTACHMENT 2: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 4AA7 | 4AA7**** | ADA 118.7: BTC 0.27825: LINK 89.81: LLUNA 3.332: LUNA 1.428: LUNC 4.6: VGX 139.44 | CUD | YES |
| 57F6 | 57F6** | AAVE 0.2634: ADA 5.2: ALGO 290.92: APE 2.238: AVAX 30.91: BTC 0.007466: BTT 80582400: CKB 797.7: DOGE 2.8: DOT 66.279: EOS 104.1: ETH 0.1514: FIL 8.56: GRT 128.09: HBAR 5843.8: ICP 4.84: KNC 65.7: LINK 1.95: LLUNA 9.212: LUNA 3.947: LUNC 170112: MATIC 1.918: OCEAN 137.33: SUSHI 1.8088: USDC 472.3: VGX 11805.96: XLM 995.4: YFI 0.000591: ZEC 1.017 | CUD | YES |
| 9009 | 9009**** | BAT 55: BTT 10939200: CHZ 83.9253: CKB 2426.4: DOGE 1157.5: ENJ 27.66: ETH 0.00584: MANA 6.73: SHIB 3089410.3: VGX 31.34: XLM 280.6: XVG 907.3 | CUD | YES |
| E6BF | E6BF**** | ADA 9.4: ENJ 9.03: ETH 0.01948: MATIC 14.731: SHIB 6000889.6 | CUD | YES |
| BEAD | BEAD** | BTC 0.000004 | CUD | YES |
| E3E5 | E3E5**** | AVAX 0.55: GALA 164.8616: GRT 25.06: SHIB 1493679.4: SOL 0.0501 | CUD | YES |
| 7DF7 | 7DF7**** | BTT 2991600: DOGE 804.7: DOT 0.254: ETH 0.12886: VGX 38.98 | CUD | YES |
| 6813 | 6813** | SHIB 1000000 | CUD | YES |
| EE91 | EE91** | BTC 0.000339: DOGE 234.9 | CUD | YES |
| 6936 | 6936** | VGX 4.17 | CUD | YES |
| 9784 | 9784** | BTC 0.033889 | CUD | YES |
| 3269 | 3269** | BTC 0.000096 | CUD | YES |
| 4005 | 4005**** | BTT 539415000: CKB 34296: ENJ 73.56: VET 811.1 | CUD | YES |
| E717 | E717**** | DOGE 29.4: MATIC 13.444 | CUD | YES |
| 94C4 | 94C4**** | ADA 9.4: ATOM 1.001: DOGE 110.1: ETH 0.00557: XLM 33 | CUD | YES |
| 03F2 | 03F2** | VGX 2.8 | CUD | YES |
| E88D | E88D** | SHIB 1557396.4 | CUD | YES |
| 2BBC | 2BBC**** | BTC 0.001334: ETH 0.01547 | CUD | YES |
| F67D | F67D** | VGX 2.75 | CUD | YES |
| C547 | C547**** | ADA 140.1 | CUD | YES |
| FB28 | FB28** | BTC 0.00883: DOGE 9408: ETH 0.20874: LUNC 720968.2: MATIC 82.662: SHIB 24231995.7: SOL 1.2917 | CUD | YES |
| 9F16 | 9F16** | ADA 3429.8: ALGO 1385.72: BTC 0.048229: DOT 26.527: EGLD 10.5765: ETH 0.03039: LINK 12.71: VET 127335.3: VGX 773.02 | CUD | YES |
| CBE8 | CBE8** | BTC 0.000944: DOGE 1365: SHIB 2527805.8 | CUD | YES |
| 285D | 285D** | VGX 2.75 | CUD | YES |
| 94A6 | 94A6** | ALGO 476.05: BTC 0.000228: ETH 0.00766: LINK 20.55: LUNA 2.189: LUNC 143177.8: SHIB 20844819: SOL 2.0191 | CUD | YES |
| AAFF | AAFF** | ADA 103.6: ALGO 840.7: BTC 0.000432: ETH 0.10668: LUNA 0.024: LUNC 1522.8: SOL 7.89: SRM 332.336: VGX 113.24 | CUD | YES |
| 410B | 410B** | ADA 322.2: BTC 0.046285: DOGE 702.9: DOT 3.875: ENJ 65.05: ETH 0.01394: LLUNA 3.839: LUNA 1.646: LUNC 5.3: OXT 22.2: SHIB 74364892.6: STMX 73431.9: SUSHI 2.1694: USDC 203.19: VET 93884: VGX 256.59 | CUD | YES |
| 128A | 128A**** | ADA 10024.8: ALGO 106.16: BTC 0.000447: DOT 229.825: SHIB 144389937.9 | CUD | YES |
| 9763 | 9763** | VGX 4.68 | CUD | YES |
| C650 | C650**** | DOGE 4633.9: LUNC 80.9: ONT 4322.28: STMX 12.8 | CUD | YES |
| 06D6 | 06D6** | ETH 0.00363: USDC 0.78 | CUD | YES |
| D821 | D821**** | ADA 1811.2: AVAX 23.03: BCH 0.26961: BTC 0.093433: CHZ 2216.7426: DOGE 2474.7: DOT 46.406: ETH 1.1446: LINK 56.74: MATIC 1438.357: SOL 7.5849: UNI 69.76: VET 8621.3: VGX 1114.25: XLM 5719.4 | CUD | YES |
| 6452 | 6452** | VGX 2.8 | CUD | YES |
| 9508 | 9508** | VGX 2.82 | CUD | YES |
| 4203 | 4203**** | BTC 0.00043: DOT 281.257: ENJ 409.79: SRM 988.39: STMX 143306.4: VGX 2748.76 | CUD | YES |
| C548 | C548**** | ADA 4.5: VGX 2.62 | CUD | YES |

## SCHEDULE F ATTACHMENT 2: Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
| --- | --- | --- | --- | --- |
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 78A3 | 78A3** | VGX 5.18 | CUD | YES |
| 4292 | 4292** | VGX 2.79 | CUD | YES |
| 46B7 | 46B7** | VGX 4 | CUD | YES |
| 129D | 129D** | BTC 0.000446: LUNA 0.311: LUNC 0.3 | CUD | YES |
| 2759 | 2759**** | HBAR 44819.2: VET 11117.5 | CUD | YES |
| 007B | 007B** | SHIB 11920529.8 | CUD | YES |
| 6405 | 6405**** | BTT 401251700: DOGE 492.5 | CUD | YES |
| 6FC0 | 6FC0**** | LLUNA 3.072: LUNA 1.317: LUNC 9111264.3 | CUD | YES |
| 66A9 | 66A9** | ALGO 1.88: APE 8.016: BTC 0.206027: DGB 30547.1: DOGE 1176.4: EGLD 3.5977: ETH 0.36107: KAVA 7.082: KEEP 26.54: LINK 11.19: LLUNA 41.187: LTC 0.00001: ROSE 445.93: SAND 33.9584: SHIB 61858251: SOL 3.9653: SPELL 15518.5: USDC 297.09: VGX 10878.32 | CUD | YES |
| 4D07 | 4D07**** | BTT 261532600: CKB 20976.8: DGB 3596.2: HBAR 148.9: SHIB 63303115.7: SPELL 25403.9: STMX 5765.7: TRX 2710.6: VET 1064.4: XLM 296.8: XVG 5060.5 | CUD | YES |
| 9DBA | 9DBA** | SHIB 370027.7 | CUD | YES |
| 539F | 539F** | BTC 0.000401: ETH 57.45041 | CUD | YES |
| F09C | F09C** | BTC 0.00063 | CUD | YES |
| 9919 | 9919** | VGX 4.02 | CUD | YES |
| BCA5 | BCA5**** | ADA 32.2: BTC 0.000455: BTT 1404599.9: CKB 1284.8: DGB 552.4: DOGE 1766: ETH 0.01934: SHIB 3424139.1: STMX 2269.1: VET 1344.7: XVG 429.5 | CUD | YES |
| 22B4 | 22B4** | ADA 3.3: BTC 0.0002: EOS 1.78 | CUD | YES |
| C680 | C680** | BTC 0.000613 | CUD | YES |
| A978 | A978** | BTC 0.000121 | CUD | YES |
| FDCA | FDCA** | SHIB 1840264.9 | CUD | YES |
| CEC5 | CEC5**** | ADA 493.2: ETH 0.85172 | CUD | YES |
| 5E+40 | 5E40** | BTC 0.000478: ETH 0.01097: MANA 1.24: OXT 1.3: VGX 0.83 | CUD | YES |
| A29C | A29C** | VGX 4.03 | CUD | YES |
| 7CC8 | 7CC8** | AAVE 7.3321: ADA 4256.8: ALGO 2743.67: APE 112.91: ATOM 157.264: AVAX 92.32: BAND 14.716: BAT 2275.4: BTC 0.014974: BTT 308830600: CKB 23132.7: DASH 2.869: DOGE 7065.8: DOT 262.496: EGLD 11.8398: ENJ 915.6: EOS 67.92: ETC 20.97: ETH 4.93528: FIL 88.44: FTM 485.352: GALA 4837.0264: HBAR 38585.3: ICP 72.13: IOT 1044.52: JASMY 197629.7: LINK 875.73: LLUNA 51.906: LTC 4.08824: LUNA 22.246: LUNC 1480388.2: MANA 2468.06: MATIC 1191.472: OCEAN 525.78: OXT 4215.5: QNT 8.37684: SAND 581.5598: SHIB 48310401.2: SOL 36.164: SPELL 8366.4: STMX 44178.1: SUSHI 98.3833: TRX 1639.7: UNI 70.135: USDC 0.21: VET 59426.5: VGX 720.59: XLM 8370.6: XTZ 38.68: ZEC 6.178 | CUD | YES |
| 92F7 | 92F7** | VGX 4.03 | CUD | YES |
| F1F5 | F1F5**** | APE 5: FLOW 39.73: LUNA 3.786: LUNC 193562.5: SHIB 3333333.3 | CUD | YES |
| 52C2 | 52C2**** | SHIB 41475511.1 | CUD | YES |
| 738A | 738A** | VGX 5 | CUD | YES |
| 2BC6 | 2BC6**** | APE 19.603: AXS 1.17231: BTT 4739336.4: CHZ 269.2183: ENS 2.47: GALA 1132.6918: HBAR 67.2: LLUNA 7.23: LRC 111.07: LUNA 3.099: LUNC 675895.7: MANA 11.95: MATIC 53.827: OP 16.6: OXT 88.2: SAND 11.7706: SHIB 36336573.2: VGX 564.53: XVG 2007.2: YGG 146.796: ZRX 35.5 | CUD | YES |
| AFDA | AFDA** | VGX 2.65 | CUD | YES |
| 2600000 | 26E5**** | BTT 120361600: SHIB 29447181 | CUD | YES |
| ACE9 | ACE9**** | BTT 63106226.6: DOGE 193.8: SHIB 9001593.3 | CUD | YES |
| BBD4 | BBD4** | BTC 0.001602: SHIB 1526950.6 | CUD | YES |

## SCHEDULE F ATTACHMENT 729 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| B3BA | B3BA**** | BTT 643840500: CKB 110384.7: COMP 10.47766: EOS 12.05: ETC 1.18: JASMY 23073.8: LINK 10.71: LLUNA 14.939: LTC 2.85214: LUNA 6.403: LUNC 1396619.2: OMG 61.94: QTUM 38.4: SHIB 102733369.4: SPELL 241569.2: STMX 24181.9: TRX 11660: VGX 21.36: XVG 27942.3: YFII 5.272271 | CUD | YES |
| E8A9 | E8A9**** | DOGE 2230.3 | CUD | YES |
| B657 | B657** | ADA 6.2: BTC 0.001783: DOT 534.779: ENJ 370.65: ETH 0.03101: LINK 221.22: LLUNA 11.807: LUNA 5.06: LUNC 16.3: MANA 137.23: MATIC 1058.363: SHIB 15176557.2: VET 39245.4 | CUD | YES |
| CF05 | CF05** | VGX 4.73 | CUD | YES |
| DD27 | DD27** | BTC 0.000904: DOGE 513.2: SHIB 3152187.6 | CUD | YES |
| DD80 | DD80** | ALGO 308.38: AVAX 4.2: BCH 0.1: BTC 0.000683: DOT 10.647: ETH 0.01506: LINK 11.78: LUNA 0.932: LUNC 0.9: MATIC 1.071: REN 229.22: SHIB 9236388: SOL 2.1279: UNI 0.172: USDC 102.42: VET 3222.2: VGX 739.59: XLM 1.2 | CUD | YES |
| A400 | A400**** | SHIB 2166319.1 | CUD | YES |
| F11A | F11A** | BTC 0.000514: ETH 0.0548: SHIB 5185646.1 | CUD | YES |
| 51FE | 51FE** | BCH 0.0091: XLM 9.3: XMR 0.009 | CUD | YES |
| 4B9F | 4B9F** | ETH 2.23985: LUNA 0.993 | CUD | YES |
| 9687 | 9687** | ADA 8: AXS 0.99933: DOT 33.543: LUNA 1.018: LUNC 66688.6: SHIB 2798507.5: XVG 12070.8 | CUD | YES |
| 7E9B | 7E9B** | ADA 1551.3: BTC 0.09443: BTT 238491500: DGB 56165.7: DOGE 1403.7: ETC 1: LUNA 3.915: LUNC 256165.8: SHIB 44789830.6: SUSHI 30.1872: VGX 137.8 | CUD | YES |
| 1936 | 1936** | ADA 846.4: AVAX 1.07: BTC 0.014762: DOGE 7095.3: MATIC 225.186: SHIB 20412361.6: VET 22278.3 | CUD | YES |
| F54A | F54A** | BTC 0.000985: CKB 822.4: DOGE 2774.8: SAND 3.1185: SHIB 8153049.3: XLM 103.1 | CUD | YES |
| 669A | 669A** | VGX 4.73 | CUD | YES |
| 4750 | 4750** | VGX 4.01 | CUD | YES |
| 1F06 | 1F06**** | BTC 0.208653 | CUD | YES |
| 293B | 293B** | SHIB 1698369.5 | CUD | YES |
| A40A | A40A**** | BTC 0.000755: SHIB 11862396.2: USDC 5575.62 | CUD | YES |
| 91F7 | 91F7**** | AVAX 4.51: BTC 0.000509 | CUD | YES |
| 0F5C | 0F5C**** | AMP 10518.23: VGX 23.62: XVG 9930.1 | CUD | YES |
| 5B0A | 5B0A** | VGX 5.18 | CUD | YES |
| DF67 | DF67** | BTC 0.003011 | CUD | YES |
| A531 | A531** | AAVE 3.037: ADA 2170: AVAX 32.2: BAND 248.504: BTC 0.000648: CELO 456.165: DOT 270.548: SHIB 92844189.4: TRX 9847.5: USDC 12.71: VGX 2898.59 | CUD | YES |
| 9E+95 | 9E95** | VGX 2.78 | CUD | YES |
| 17AE | 17AE**** | DOGE 8958.1: DOT 26.11: LINK 21.86 | CUD | YES |
| 0A7B | 0A7B** | SHIB 356084.7 | CUD | YES |
| 7F8E | 7F8E**** | AAVE 0.2568: ATOM 1.268: AVAX 0.89: BCH 0.20787: BTC 0.001234: COMP 0.37717: DOT 0.99: ETH 0.01736: FIL 3.18: LINK 5.39: LTC 0.17953: LUNC 23.8: SAND 9.2842: SOL 0.4496: VGX 34.17 | CUD | YES |
| 36AD | 36AD** | ADA 5.7 | CUD | YES |
| 999D | 999D** | VGX 2.77 | CUD | YES |
| 1D10 | 1D10** | VGX 4.02 | CUD | YES |
| 6A41 | 6A41**** | BTC 0.000505: SHIB 100916315.9 | CUD | YES |
| 419 | 0419**** | BTC 0.000448: DOGE 238.6: SHIB 363344.6 | CUD | YES |
| 78ED | 78ED** | SHIB 4013377.9 | CUD | YES |
| 2C06 | 2C06** | VGX 4.02 | CUD | YES |
| F779 | F779**** | ADA 373.6: BTT 1026111900: DOGE 718.7: LLUNA 12.495: LUNA 5.355: LUNC 1167500.5: SHIB 421960951.6: STMX 102482.8: XTZ 8.93 | CUD | YES |
| 41D4 | 41D4** | SHIB 338796.3 | CUD | YES |
| 77FA | 77FA** | VGX 5.21 | CUD | YES |

**SCHEDULE F ATTACHMENT 3 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| EECA | EECA** | VGX 4.93 | CUD | YES |
| 2516 | 2516** | ETH 0.01032 | CUD | YES |
| 1B01 | 1B01**** | DOT 1.16: ETH 19.26128: LLUNA 4.709: LUNC 20.1: VGX 5010.27 | CUD | YES |
| F5F7 | F5F7** | VGX 2.78 | CUD | YES |
| 5B0A | 5B0A** | VGX 2.73 | CUD | YES |
| 19D7 | 19D7**** | BTC 0.000457: DOGE 35: ETH 0.00428: SHIB 133940.5 | CUD | YES |
| 9D66 | 9D66**** | ADA 11.6: ATOM 0.361: BAT 6.8: BTT 9551100: CKB 1887.9: MANA 8.86: SHIB 3577706.3: STMX 193.6: VET 936: XLM 15.2: XVG 131.6 | CUD | YES |
| BFA5 | BFA5**** | SHIB 174360982.4 | CUD | YES |
| 5125 | 5125** | SHIB 1176914.7 | CUD | YES |
| 184B | 184B**** | BTT 13737600: TRX 1101.2: XRP 100 | CUD | YES |
| A4F6 | A4F6** | LINK 1.33: USDC 20010.73: VGX 323.73 | CUD | YES |
| 2AB8 | 2AB8** | ADA 317.7: DOT 1.099: EGLD 3.3264: GRT 135.21: HBAR 573.1: MANA 22.23: SHIB 27616247.8 | CUD | YES |
| A59F | A59F** | VGX 4.03 | CUD | YES |
| 7520 | 7520**** | ADA 33.2: DOGE 1781.8: ETC 0.98: LINK 2.01 | CUD | YES |
| 0A47 | 0A47** | VGX 5.17 | CUD | YES |
| 255B | 255B**** | SHIB 50433529.9: TRX 3040.6 | CUD | YES |
| A2C9 | A2C9** | VGX 4.02 | CUD | YES |
| 6BB1 | 6BB1** | BTC 0.069231: FTM 0.268: LUNA 0.046: LUNC 3000.3: MATIC 1.548: SHIB 9336112 | CUD | YES |
| 5FCC | 5FCC** | VGX 2.78 | CUD | YES |
| C1FB | C1FB** | VGX 2.76 | CUD | YES |
| 6F56 | 6F56** | VGX 2.78 | CUD | YES |
| 6EB9 | 6EB9** | LLUNA 3.035: LUNA 1.301: LUNC 283609.1: XMR 0.859 | CUD | YES |
| 1526 | 1526**** | MANA 3508.38: STMX 30411.7: VET 35988.6: VGX 3013.15 | CUD | YES |
| B89F | B89F**** | BTC 0.008763: XMR 1.494 | CUD | YES |
| 6BE3 | 6BE3** | BTC 0.000498: SHIB 2366303.8 | CUD | YES |
| 5C94 | 5C94**** | SHIB 20574942.4 | CUD | YES |
| 4ACA | 4ACA**** | SHIB 1884121.3 | CUD | YES |
| 2577 | 2577** | VGX 2.78 | CUD | YES |
| A5A2 | A5A2** | VGX 2.76 | CUD | YES |
| 8CB0 | 8CB0**** | LUNA 2.707: LUNC 177012.5: SHIB 66048505.2: XLM 244.1 | CUD | YES |
| FEDF | FEDF** | VGX 4.01 | CUD | YES |
| 5446 | 5446** | VGX 4.02 | CUD | YES |
| 41000000 | 41E6**** | BTC 0.000496: SHIB 11027353.9 | CUD | YES |
| CE22 | CE22** | SHIB 2363268 | CUD | YES |
| 74F6 | 74F6** | VGX 2.75 | CUD | YES |
| 5DEE | 5DEE** | VGX 2.8 | CUD | YES |
| B932 | B932** | VGX 2.75 | CUD | YES |
| D64B | D64B** | SHIB 1804114.1 | CUD | YES |
| 3995 | 3995**** | DOGE 13096.4: ETH 2.09115: SHIB 5008029.7 | CUD | YES |
| 627C | 627C**** | ADA 197.4: BTC 0.008605: DOT 18.053: ETH 0.31665: HBAR 354.1: USDT 24.96: VGX 49.7 | CUD | YES |
| CC0D | CC0D**** | BTT 132857700: SHIB 827009.3 | CUD | YES |
| 347B | 347B** | BTC 0.001579: DOGE 54 | CUD | YES |

## SCHEDULE F ATTACHMENT 3: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 3FA2 | 3FA2** | BTC 0.002367 | CUD | YES |
| 4428 | 4428**** | BTC 0.002184: USDC 76018.3 | CUD | YES |
| 1974 | 1974**** | ADA 801.3: HBAR 3259.5: STMX 0.6: VGX 12.83: XLM 7451.8 | CUD | YES |
| FAA0 | FAA0** | VGX 2.78 | CUD | YES |
| 19CC | 19CC**** | SHIB 55052405.2 | CUD | YES |
| E5CC | E5CC** | ADA 2901.9: ALGO 2957.1: AXS 0.00011: BTC 0.000045: DOT 117.596: EGLD 0.0017: ENJ 4.49: ETH 0.10371: FTM 4.926: HBAR 10915: LINK 2: LLUNA 36.069: LUNC 2864581.3: MANA 0.79: MATIC 5.627: SHIB 1089283.1: VET 39975.3: XLM 10679.2 | CUD | YES |
| E103 | E103**** | ADA 12.5: BTC 0.000502: DOGE 238.4: SHIB 2782273.5 | CUD | YES |
| 839B | 839B** | ADA 9.1: AVAX 4.01: BTC 0.054699: JASMY 351817.7: LLUNA 56.025: LUNA 24.011: LUNC 1411981.8: MANA 106.17: MATIC 79.785: POLY 11134.28: SAND 5072.8087: SHIB 150389085.7: SOL 215.9799: USDC 25.14: VGX 607.53: XRP 156.2 | CUD | YES |
| 56CB | 56CB**** | USDC 25071.25 | CUD | YES |
| BB3B | BB3B** | ADA 102.8: BTC 0.000498: DOGE 687.1: SHIB 4090377.8 | CUD | YES |
| 0FBA | 0FBA** | VGX 33.45 | CUD | YES |
| 98D1 | 98D1**** | ADA 1193.6: DGB 0.5: SHIB 0.3 | CUD | YES |
| CEDE | CEDE**** | ADA 998.5: BTC 0.003179: DASH 0.199: DOT 2452.999: VGX 1.38 | CUD | YES |
| 8A41 | 8A41**** | ADA 1779.3: AVAX 6.26: DOT 47.721: FIL 6.2: FTM 147.138: LINK 32.89: SOL 3.3578: SRM 104.621: VET 1695.2 | CUD | YES |
| 05CE | 05CE** | DOT 10: ENJ 148.62: TRX 2274.9 | CUD | YES |
| 8B0F | 8B0F** | SHIB 740960.2 | CUD | YES |
| 7A7B | 7A7B** | BTC 0.001023: SHIB 16058504.2: VGX 4.89 | CUD | YES |
| BA08 | BA08**** | ADA 0.7: BTC 0.000001: BTT 633991400: DOGE 711.4: ETC 94.75: SHIB 110017163.8: VGX 269.55 | CUD | YES |
| 6857 | 6857** | DOT 179.534: EGLD 9.493: ENJ 429.38: FIL 51.32: GALA 4902.126: HBAR 1893.1: KSM 12.29: LRC 823.878: LTC 10.72706: SAND 285.9627: SHIB 2336448.5: SOL 34.5906: VGX 103.55 | CUD | YES |
| 4B47 | 4B47** | BTC 0.000501: LLUNA 3.55: LUNA 1.522: LUNC 4.9: SHIB 2697841.7 | CUD | YES |
| C45C | C45C**** | ADA 33.6: BTC 0.005018: DOGE 83.6: ETH 0.07009 | CUD | YES |
| E75D | E75D**** | ALGO 11.14: SHIB 11394266.1: STMX 375.4: VET 89.9 | CUD | YES |
| F74F | F74F** | KNC 0.12: LINK 0.1: LLUNA 12.468: LUNC 3913283.3: OMG 0.08: SHIB 33125: UMA 0.119 | CUD | YES |
| 5500000000 | 55E8** | BTC 0.00208 | CUD | YES |
| FEBB | FEBB** | VGX 2.82 | CUD | YES |
| E30B | E30B**** | DOGE 1: ETH 2.50218 | CUD | YES |
| 93DF | 93DF** | LUNC 1013766: SHIB 0.1 | CUD | YES |
| C7E1 | C7E1** | BTC 0.000289: SOL 0.0028 | CUD | YES |
| 7B5E | 7B5E** | VGX 4.02 | CUD | YES |
| 3930 | 3930**** | BTT 31629900: SHIB 131094547.3 | CUD | YES |
| 475B | 475B** | SHIB 749175.9 | CUD | YES |
| FA95 | FA95**** | BTC 0.000401: DOGE 1221.4: ENJ 27.43: MANA 69.62: SHIB 23149331.3 | CUD | YES |
| 278C | 278C** | VGX 4.61 | CUD | YES |
| 1FB1 | 1FB1** | BCH 0.00355: BTC 0.003578: EOS 0.05: ETC 0.01: ETH 0.00507: LTC 0.01235: XLM 3.7: XMR 0.001 | CUD | YES |
| 6F7A | 6F7A**** | ADA 211.4: BTC 0.007999: DOGE 295: DOT 23.385: ETH 0.06271: LTC 0.4494: SOL 0.7939: VGX 23.66 | CUD | YES |
| A587 | A587** | SHIB 158371 | CUD | YES |
| 1395 | 1395**** | BTC 0.000034: LLUNA 6.157: SHIB 100016258.2: VGX 44341.77 | CUD | YES |
| 75FD | 75FD**** | DOGE 5.2: LUNA 0.029: LUNC 1843.8: SAND 31.6447: SOL 18.0672: VET 2530.9 | CUD | YES |

## SCHEDULE F ATTACHMENT 3.2 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 144F | 144F**** | AAVE 0.0696: ADA 16.9: ALGO 11.42: APE 140.285: ATOM 0.567: BAT 8: BCH 0.03951: BTC 0.032035: CELO 5.198: COMP 0.0786: DASH 0.124: DOGE 78.2: DOT 0.569: EOS 5.38: ETC 0.46: ETH 0.18016: FIL 0.44: GRT 12.98: LINK 0.37: LTC 0.05453: LUNA 0.207: LUNC 0.2: OXT 24.3: ROSE 5003.56: SHIB 61721: SOL 0.067: STMX 320.3: UMA 0.89: UNI 0.385: VGX 18851.39: XLM 27.7: XTZ 1.42: ZEC 0.081: ZRX 10 | CUD | YES |
| 735F | 735F** | BTC 0.000507: VET 4144.7 | CUD | YES |
| F98C | F98C** | BTC 0.000001 | CUD | YES |
| 5669 | 5669**** | ADA 2632.9: BTC 0.000393: DOT 32.744: ENJ 95.64: LINK 11.12: STMX 15315.5: VGX 252.76 | CUD | YES |
| FC06 | FC06**** | SHIB 13138233.1 | CUD | YES |
| 84D5 | 84D5**** | MANA 19.45: SAND 20.4082: SHIB 43768517.2 | CUD | YES |
| F6EF | F6EF**** | ALGO 5013.44: BTC 0.001105: CKB 612615.2: HBAR 80690.1: LUNA 1.324: LUNC 86662.3: SHIB 51658740.3 | CUD | YES |
| 176 | 0176**** | AAVE 1.0279: ADA 1065.5: ALGO 25.26: APE 11.833: AUDIO 31.564: AXS 2.73726: BNT 10.754: BTC 0.052668: BTT 11792452.8: CAKE 3.883: COMP 1.04575: DOT 230.263: ETH 6.32666: FET 54.69: FIL 3.01: FTM 80.672: GALA 132.8455: JASMY 914.5: KAVA 251.208: KEEP 32.52: KSM 1: LINK 10.13: LTC 2.01839: LUNA 2.455: LUNC 160521.1: MATIC 719.545: POLY 59.38: SAND 52.0532: SOL 23.2021: STMX 6095.7: TRAC 34.07: UNI 10.11: USDC 1.19: VGX 531.8: XTZ 54.78: YGG 37.689 | CUD | YES |
| 2ABF | 2ABF**** | ADA 690.9: BTC 0.026664: DOGE 1168.9: DOT 29.289: ETH 0.53555: OMG 1280.59: SHIB 254693692.5: STMX 11220.9: VGX 103.55 | CUD | YES |
| 5F9C | 5F9C** | ADA 23.4: BTC 0.000186: ETH 0.00213: SOL 0.0477: XRP 21 | CUD | YES |
| 440000 | 44E4** | BTC 0.000258 | CUD | YES |
| CAA0 | CAA0**** | BTC 0.001598: BTT 80819488.9: SHIB 12805230.5 | CUD | YES |
| 3187 | 3187** | BTT 13620200: SHIB 2439894.8 | CUD | YES |
| BBE0 | BBE0** | BTC 0.000755: ETH 0.01449: LUNA 0.005: LUNC 271.9: VGX 3.39 | CUD | YES |
| 8752 | 8752**** | DOGE 158.8: ETH 0.0141 | CUD | YES |
| 7D10 | 7D10** | BTC 0.000253 | CUD | YES |
| BDBA | BDBA** | SHIB 811688.3 | CUD | YES |
| C79B | C79B**** | LLUNA 13.933: LUNA 5.971: LUNC 1302608.5 | CUD | YES |
| CA3D | CA3D** | VET 124.6 | CUD | YES |
| A6D6 | A6D6**** | BTT 266372100 | CUD | YES |
| 7195 | 7195**** | ADA 1186.8: APE 1451.773: AVAX 125.69: ETH 3.24783: HBAR 215901.1: LLUNA 269.326: LUNA 115.426: LUNC 25177315.7: MATIC 13861.234: SHIB 122099.3: SOL 0.4445 | CUD | YES |
| 0F1A | 0F1A** | BTC 0.000481: BTT 32166400 | CUD | YES |
| 429 | 0429** | LTC 0.00002 | CUD | YES |
| D1A1 | D1A1** | BTC 0.043638: LINK 0.36: MATIC 5.725 | CUD | YES |
| 91FA | 91FA**** | ANKR 1118.06355: BTT 6638451.4: CKB 1109.4: DGB 952.3: GALA 231.2673: LUNA 0.934: LUNC 154922.1: ROSE 592.19: SHIB 1070588.2: SPELL 3063.7 | CUD | YES |
| 2A71 | 2A71** | VGX 4.02 | CUD | YES |
| 9020 | 9020** | SHIB 13516 | CUD | YES |
| 2B89 | 2B89** | BTC 0.000413: SHIB 2081165.4: VGX 4.97 | CUD | YES |
| C1C8 | C1C8** | ADA 256.6: BTC 0.001004: DOT 9.667 | CUD | YES |
| 172C | 172C**** | AVAX 136.66: BTC 0.000396: CHZ 16070.7382: DOGE 25940.7: DOT 505.776: FTM 2226.939: SOL 55.4192 | CUD | YES |
| 6C11 | 6C11** | TRX 214.9 | CUD | YES |
| D23A | D23A** | VGX 4.03 | CUD | YES |
| CDF8 | CDF8**** | SHIB 5880901.1 | CUD | YES |
| 06B7 | 06B7** | VGX 2.77 | CUD | YES |
| 774C | 774C** | ADA 52.6: BTC 0.002838: DOGE 293.5: ETH 0.02813: SHIB 8309475.8 | CUD | YES |
| 8498 | 8498** | SHIB 1776532.7 | CUD | YES |

## SCHEDULE F ATTACHMENT 3 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 4BDA | 4BDA** | VGX 4.01 | CUD | YES |
| 2FEA | 2FEA**** | SHIB 6999367 | CUD | YES |
| 9275 | 9275**** | ALGO 106.33: AMP 407.28: AVAX 1.57: SHIB 173761.9: TRX 96.4: XVG 1107.9 | CUD | YES |
| 881A | 881A**** | ADA 163.3: DOGE 18: DOT 12.067: ETH 0.0791: VET 5161.5 | CUD | YES |
| C3B4 | C3B4**** | ADA 28.9: ETH 0.09399: IOT 49.57 | CUD | YES |
| 744C | 744C** | VGX 2.76 | CUD | YES |
| DCD1 | DCD1** | BTC 0.00052: DOGE 180.3: ETH 0.01075: SHIB 1541782.3 | CUD | YES |
| CB7A | CB7A**** | BTC 0.000429: BTT 898967200: DOGE 16087.3: ETH 0.36362: MKR 0.3018: STMX 39014.1: VET 17813.3 | CUD | YES |
| CBFF | CBFF** | VGX 4.02 | CUD | YES |
| 9013 | 9013** | VGX 2.75 | CUD | YES |
| BCD3 | BCD3** | BTC 0.000521: QTUM 3.63 | CUD | YES |
| 2E4A | 2E4A** | BTC 0.01066: SHIB 24753989.3 | CUD | YES |
| 08DD | 08DD** | ADA 1001.2: ALGO 1115.25: AVAX 20.81: BTC 0.160493: ETH 6.452: MATIC 5794.155: SOL 54.3799: USDC 30.1: VGX 668.27 | CUD | YES |
| BF95 | BF95** | ADA 0.6: ATOM 0.109: BTC 0.195759: ETH 0.01173: LUNA 0.104: LUNC 0.1: VGX 64.91 | CUD | YES |
| CA5D | CA5D**** | GRT 700.83: HBAR 7904.6: MATIC 1188.359: VET 25099.8: VGX 1475.62 | CUD | YES |
| 73BC | 73BC**** | DOT 20.601: LLUNA 16.775: LUNA 7.19: LUNC 1568467.9: SAND 83.7966: SHIB 13274336.2 | CUD | YES |
| 542 | 0542** | BAT 7.4: ETC 0.22: QTUM 0.19: XLM 38.7: XMR 0.034: ZEC 0.013 | CUD | YES |
| 4C66 | 4C66** | ADA 1.8: APE 0.819: AVAX 9.24: BTC 0.000495: LUNA 1.553: LUNC 101590.1: SHIB 13897121.5: SOL 6.0419: VGX 2696.43 | CUD | YES |
| 192F | 192F** | ADA 2.2: BTC 0.000711: DOT 47.065: ETH 2.88978: LINK 71.96: SAND 112.9582: SHIB 63340794.4: SOL 13.5744: USDC 27.01: VET 29223.6 | CUD | YES |
| 4100000 | 41E5** | BAT 47.8: BCH 0.00005: ETH 0.00001: LTC 0.00004: QTUM 0.01 | CUD | YES |
| FC8D | FC8D** | VGX 2.79 | CUD | YES |
| 4F64 | 4F64**** | BTT 359063000: DOGE 2997.6: ETH 0.69275: JASMY 4608.2: LTC 2.48019: SHIB 68760473.3 | CUD | YES |
| 90A0 | 90A0** | CKB 58113.6: ICX 63.3: VET 9572.6 | CUD | YES |
| 393B | 393B** | ADA 811.5: MATIC 746.023 | CUD | YES |
| 3A1C | 3A1C** | BTC 0.000546 | CUD | YES |
| C420 | C420** | BTC 0.016943 | CUD | YES |
| B471 | B471**** | ADA 24.9: DOGE 169.2: SHIB 3558718.8 | CUD | YES |
| A2D3 | A2D3**** | ADA 0.5: BTT 157858200: CKB 32265.1: DOGE 2.3: IOT 502.33: KNC 196.46: SHIB 15249337.7: STMX 30607.8 | CUD | YES |
| C300 | C300**** | BTT 11814300: SHIB 668002.6 | CUD | YES |
| F5FA | F5FA** | VGX 4.01 | CUD | YES |
| E2B8 | E2B8**** | ADA 3.4: EOS 0.35: LINK 0.38: LLUNA 5.531: LUNA 2.371: LUNC 516573: SHIB 9219814: SOL 0.141 | CUD | YES |
| 436C | 436C**** | DOGE 10351.4: LUNC 2031521.8 | CUD | YES |
| 5931 | 5931** | BTT 13350500: SHIB 1386193.5 | CUD | YES |
| EE47 | EE47** | VGX 2.76 | CUD | YES |
| 4AD3 | 4AD3** | ADA 172.5: BTC 0.000542: ETH 0.03145 | CUD | YES |
| 33FA | 33FA** | VGX 2.78 | CUD | YES |
| 472D | 472D** | VGX 4.01 | CUD | YES |
| 1588 | 1588**** | DOGE 1120: SHIB 134504648.8 | CUD | YES |
| 80AF | 80AF**** | ADA 425.2: BTT 752656199.9: CHZ 339.5092: DOGE 31980: GALA 8292.5301: HBAR 11671.6: MANA 1302.33: SHIB 92157133.3: TRX 6097.9: VET 14707.9: XVG 27449.9 | CUD | YES |
| 9520 | 9520** | BTC 0.000518: SHIB 25204831.5 | CUD | YES |

**SCHEDULE F ATTACHMENT 3.4 - Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 594B | 594B** | VGX 3.99 | CUD | YES |
| 602A | 602A** | VGX 4.27 | CUD | YES |
| 383A | 383A** | BTC 0.00052: SHIB 118482835.4 | CUD | YES |
| 8338 | 8338** | BTC 0.000521: SHIB 1822821.7 | CUD | YES |
| 546 | 0546** | DOGE 677.8: DOT 2.46: SHIB 13102725.3 | CUD | YES |
| 38A5 | 38A5**** | ADA 27536.8: AVAX 86.32: BTT 265041000: DOGE 45512.7: DOT 75.971: ENJ 387.6: EOS 167.54: LINK 29.51: OXT 3746.9: STMX 78164.7: TRX 89600.3: VGX 460.86 | CUD | YES |
| 4606 | 4606**** | ETH 0.12225 | CUD | YES |
| C957 | C957** | ADA 1534: BTC 0.812448: BTT 63727700: CKB 27781.6: DOT 46.917: EGLD 1.0395: EOS 3.64: ETH 1.90561: MANA 12.43: MATIC 406.685: SHIB 100226085.4: SOL 13.8554: USDC 20: VET 7000: XLM 1013.7 | CUD | YES |
| 27FF | 27FF**** | LLUNA 27.575: LUNA 11.818: LUNC 6870442.6 | CUD | YES |
| 560F | 560F**** | ADA 459: ALGO 129.98: BAT 149: BTT 310212400: CELO 12.554: CHZ 61.1819: CKB 22097: DGB 3148.3: DOGE 86468.1: ENJ 129.83: EOS 4.41: ETC 6.19: ETH 3.12126: FIL 3.29: GLM 382.2: GRT 72.2: HBAR 356.5: ICX 16.1: IOT 38.69: KNC 30.32: LLUNA 2.898: LTC 0.00893: LUNA 1.242: LUNC 4: MANA 663.24: MATIC 61.576: OCEAN 29.69: OMG 4.38: ONT 35.96: OXT 265.3: QTUM 5.83: SHIB 74214851: SOL 6.6824: SRM 4.636: STMX 14806.2: SUSHI 3.5795: TRX 1649.3: UMA 2.302: UNI 2.682: VET 3135.9: VGX 76.63: XLM 117.9: XMR 3.206: XTZ 6.32: XVG 7618.1: ZRX 6.8 | CUD | YES |
| 6A48 | 6A48**** | BTC 0.0007: ETH 0.00631: SHIB 10825245.5 | CUD | YES |
| 8948 | 8948** | BTC 0.003383: SHIB 1761316.8 | CUD | YES |
| D0DE | D0DE** | BTT 107324400 | CUD | YES |
| C45B | C45B**** | BTC 0.000508: CHZ 360.3025: ETH 0.42359: LTC 0.0259: SHIB 1876876.8 | CUD | YES |
| 098D | 098D** | VGX 2.81 | CUD | YES |
| 54C9 | 54C9** | BTC 0.000658 | CUD | YES |
| BC0E | BC0E**** | BTC 0.001597: USDC 10153.1 | CUD | YES |
| 4B2B | 4B2B** | BTC 1.22953: ETH 10.36088 | CUD | YES |
| F93F | F93F** | BTC 0.007913 | CUD | YES |
| 678F | 678F** | BTC 0.000735: VGX 32.9 | CUD | YES |
| 25CF | 25CF** | ADA 5.3: ALGO 270.31: BTC 0.098156: BTT 42996200: ETH 0.00462: LINK 130.14: LUNC 29.1: MANA 32.51: SOL 6.6235: VET 2786.1: VGX 667.55 | CUD | YES |
| 2DB1 | 2DB1** | BCH 0.5055: COMP 4.18409: FARM 1: HBAR 1000 | CUD | YES |
| 7917 | 7917** | ADA 1.2: DOGE 0.1: VET 0.3 | CUD | YES |
| 3772 | 3772**** | ADA 0.7: ALGO 3.55: ATOM 0.106: AXS 323.45489: BTT 200: CHZ 0.0062: DOT 1024.802: ENJ 0.01: ETH 0.01274: FTM 8354.604: HBAR 0.8: LINK 0.06: LUNA 0.125: LUNC 8130: MANA 0.75: MATIC 5438.46: SAND 2961.8598: SHIB 90535445: SOL 777.1772: TRX 0.6: USDT 0.25: VET 0.4 | CUD | YES |
| 92CA | 92CA** | VGX 4.88 | CUD | YES |
| D9C3 | D9C3**** | BTC 0.000428: BTT 312301800: VET 363.3 | CUD | YES |
| 6E+71 | 6E71**** | SHIB 291851.6 | CUD | YES |
| BDDF | BDDF**** | BTC 0.961758: CKB 19531.2: DAI 1.11: DOT 1364.083: ETH 16.8489: LINK 62.91: UNI 69.916: VGX 6020.58 | CUD | YES |
| 42ED | 42ED** | VGX 4.97 | CUD | YES |
| E9E9 | E9E9** | VGX 2.75 | CUD | YES |
| 458 | 0458** | VGX 2.75 | CUD | YES |
| 2F2F | 2F2F**** | ALGO 6832.84: DOT 204.348: FTM 1260.081: LUNA 0.011: LUNC 662.3: SOL 28.9806: SUSHI 1251.4568 | CUD | YES |
| 0F4D | 0F4D** | VGX 2.81 | CUD | YES |

**SCHEDULE F ATTACHMENT 3: Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| A24A | A24A** | BTC 0.000427: BTT 22973300: DOGE 1672.6: ETC 0.73: ETH 0.15984: SHIB 3026990.5: VET 884.3 | CUD | YES |
| F61B | F61B** | AVAX 5.07: BTC 0.047789: DOT 63.804: ETH 0.00679: FTM 351.219: LLUNA 5.15: LUNA 2.208: LUNC 481487: MATIC 1074.375: SOL 10.1494: SUSHI 50: USDC 9.74: VGX 2233.71 | CUD | YES |
| 5FFA | 5FFA** | ALGO 25.45: APE 0.758: BTT 315176000: DOGE 3.4: ICX 150.7: LLUNA 9.545: LUNA 4.091: LUNC 553708.4: SHIB 37748.4: STMX 503.3: VGX 27.85 | CUD | YES |
| 5876 | 5876**** | BTT 33534200: TRX 318.3 | CUD | YES |
| 960E | 960E** | STMX 10.9: VGX 5.63 | CUD | YES |
| 8084 | 8084** | BTC 0.002956 | CUD | YES |
| BEA6 | BEA6**** | BTC 0.000611: ETH 0.02959: SHIB 5130174.3 | CUD | YES |
| E9E4 | E9E4**** | MANA 75.89: TRX 1272.7: VET 1054.8 | CUD | YES |
| D3B2 | D3B2**** | ADA 46.2: BTC 0.003521: BTT 3167300: CKB 606.2: DOGE 33: ETH 0.08068: FTM 39.914: HBAR 572.1: MATIC 54.711: SAND 17.7571: SHIB 1315789.4: STMX 491.2: VET 764.4: XLM 33.3 | CUD | YES |
| E421 | E421** | DOGE 3.1 | CUD | YES |
| 2100 | 21E2** | VGX 2.8 | CUD | YES |
| 3E+17 | 3E17** | ADA 1573.6: APE 23.29: BTC 0.000605: DOGE 3946.1: DOT 200.34: HBAR 7416: LINK 17.03: LLUNA 15.646: LUNA 6.706: LUNC 26.8: MATIC 5.839: SOL 41.335: TRX 5100: USDC 6191.97: VET 1290 | CUD | YES |
| 3487 | 3487** | BTC 0.001159: DOT 0.85: SOL 0.0541: USDC 53.35: VGX 506.52 | CUD | YES |
| CDF9 | CDF9** | BTC 0.001559 | CUD | YES |
| 42CA | 42CA** | SHIB 8000 | CUD | YES |
| 8129 | 8129** | VGX 4.01 | CUD | YES |
| D4AA | D4AA**** | ADA 52: BTC 0.000528 | CUD | YES |
| E81B | E81B** | VGX 4.02 | CUD | YES |
| E88E | E88E** | VGX 2.75 | CUD | YES |
| 8DB6 | 8DB6**** | ADA 87: DOGE 1243.2: ETH 0.03501: SHIB 3696402.1 | CUD | YES |
| C47B | C47B** | VGX 2.76 | CUD | YES |
| E145 | E145**** | ETH 1.14172 | CUD | YES |
| 514B | 514B**** | BTT 59858100: EOS 24.18: TRX 1984.4 | CUD | YES |
| 3592 | 3592**** | DOGE 1480.3 | CUD | YES |
| 629E | 629E**** | DOT 11.421: MANA 9.65: SHIB 22748657.6: VGX 34.99 | CUD | YES |
| B094 | B094** | VGX 3.99 | CUD | YES |
| 4F89 | 4F89** | BTC 0.001583: ETH 0.07854: SOL 0.0354: USDT 1.77 | CUD | YES |
| 0F5F | 0F5F** | VGX 2.78 | CUD | YES |
| 3C35 | 3C35** | VGX 4.03 | CUD | YES |
| 464C | 464C**** | DOGE 4805: LLUNA 17.988: LUNA 7.709: LUNC 1681875.8: MATIC 6425.971: SHIB 23081779.3: VGX 1856.83 | | YES |
| 3EA3 | 3EA3**** | BTT 126582278.5 | CUD | YES |
| B0CD | B0CD**** | ETH 0.00853: SHIB 29098692.7 | CUD | YES |
| B60C | B60C** | VGX 4.02 | CUD | YES |
| 1426 | 1426**** | ADA 1000.4: BTT 1013299100: CKB 16327.6: IOT 247.65: SHIB 14869888.4: TRX 1963.5 | CUD | YES |
| 00C7 | 00C7** | BTC 0.000524: SHIB 1563576.8 | CUD | YES |
| C98C | C98C**** | USDT 10095.86 | CUD | YES |
| 11EB | 11EB** | VGX 4.55 | CUD | YES |
| AA66 | AA66** | VGX 2.75 | CUD | YES |

## SCHEDULE F ATTACHMENT 3 – Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| F891 | F891**** | VET 1116210.9: XLM 1460.1 | CUD | YES |
| 4947 | 4947** | VGX 4.01 | CUD | YES |
| 6454 | 6454**** | ADA 264.4: ETH 0.14125: SHIB 1002606.7 | CUD | YES |
| C8C4 | C8C4** | VGX 2.75 | CUD | YES |
| F13B | F13B**** | BTT 12460900: CKB 3328.8: DGB 993.1: DOGE 3859.7: SHIB 5471580.6: TRX 618.1: VET 571.3: XLM 796.7: XVG 2005.3 | CUD | YES |
| CB83 | CB83**** | BTT 36355300: DGB 315.2: MANA 24.4: TRX 288: VET 480.9: XVG 2228 | CUD | YES |
| 063F | 063F**** | LLUNA 3.263: LUNA 1.399: LUNC 304797.8: MANA 0.01: SHIB 16323332.2 | CUD | YES |
| 0AC2 | 0AC2** | VGX 4.01 | CUD | YES |
| C1C8 | C1C8**** | EOS 640.02 | CUD | YES |
| 7A0A | 7A0A** | BTC 0.000503: SHIB 3429355.2 | CUD | YES |
| 97B7 | 97B7** | XMR 0.048 | CUD | YES |
| C6A7 | C6A7** | DOT 1.316: EGLD 0.1476: SOL 0.192: VGX 9.03: XLM 89.8 | CUD | YES |
| 9F13 | 9F13** | BTC 0.000001 | CUD | YES |
| 8FCF | 8FCF**** | ADA 99.8: BTT 100047000: DOGE 1826.6: ETH 0.54072: LTC 0.30384 | CUD | YES |
| 58AC | 58AC** | BCH 0.000003: BTC 0.000001: LTC 0.00003: XLM 0.1 | CUD | YES |
| B1FC | B1FC**** | ADA 1951.2: DOGE 7366.2: LUNA 2.919: LUNC 190971.2 | CUD | YES |
| B1BF | B1BF** | VGX 4.02 | CUD | YES |
| 0BC2 | 0BC2** | BTC 0.001204: ETH 0.00323: USDC 94.98 | CUD | YES |
| AE37 | AE37** | VGX 2.76 | CUD | YES |
| E58E | E58E**** | BTT 992062700: CKB 108104.9: DOGE 14: STMX 29407: TRX 17692.3 | CUD | YES |
| C461 | C461** | BTC 0.000742: SHIB 991817.5 | CUD | YES |
| FB08 | FB08** | ADA 6.9: BTC 0.0001: ETH 0.0385: MANA 6.41: MATIC 32.987: SHIB 1693690.9: SOL 0.3928 | CUD | YES |
| 5DA8 | 5DA8**** | SHIB 2686852.2 | CUD | YES |
| 84AF | 84AF** | BTC 0.000265: DASH 0.051: SHIB 3513394.8 | CUD | YES |
| 8B82 | 8B82**** | AVAX 2.35: AXS 1.82915: DOT 3.52: MANA 27.03: MATIC 25.115: OCEAN 37.87: SAND 20.7625: SHIB 5208160: VGX 26.93 | CUD | YES |
| 173D | 173D** | BTC 0.000766: SHIB 2463054.1 | CUD | YES |
| 619B | 619B**** | ADA 621.3: DOGE 187.5: MANA 76.58 | CUD | YES |
| A062 | A062**** | DOGE 283.1 | CUD | YES |
| 656 | 0656** | BTC 0.000384 | CUD | YES |
| E888 | E888** | XRP 94.5 | CUD | YES |
| 5714 | 5714**** | BTC 0.000425: LLUNA 85.619: LUNA 36.694: LUNC 8005228.9 | CUD | YES |
| A3F9 | A3F9**** | DOGE 5808: LLUNA 34.468: LUNA 14.772: LUNC 3219334.4 | CUD | YES |
| 371 | 0371** | SHIB 3468036.2 | CUD | YES |
| BEB9 | BEB9** | SHIB 450900.4 | CUD | YES |
| C036 | C036**** | BAT 1442.3: BTT 1030781000: DOGE 16661: ETC 1.49 | CUD | YES |
| A2FE | A2FE** | VGX 4.02 | CUD | YES |
| 5B5E | 5B5E** | LINK 1.04 | CUD | YES |
| CF61 | CF61**** | LUNC 2317214.4 | CUD | YES |
| 28 | 0028** | BTC 0.000545: HBAR 5000: SHIB 212202.8: VET 11997.6 | CUD | YES |
| 993C | 993C**** | ADA 512.9: ANKR 3175.08211: BTT 271625488.7: JASMY 20207.2: SHIB 119176920.1: STMX 12979.9: VET 11337.2 | CUD | YES |
| 3A5A | 3A5A**** | BTT 433594500: DGB 651.8: HBAR 1737.2: VET 26152: XVG 3298.6 | CUD | YES |
| A139 | A139**** | DOGE 1841.3 | CUD | YES |
| 277 | 0277** | BTC 0.001023: SHIB 1374952.8 | CUD | YES |
| E0CD | E0CD** | DOGE 5.7: ETH 0.00838 | CUD | YES |

In re: Voyager Digital, LLC
Case No: 22-10945

## SCHEDULE F ATTACHMENT 7.3 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | | |
| E1A3 | E1A3**** | ADA 53955.3 | CUD | YES |
| 22A9 | 22A9**** | ADA 460.2: BTT 544785100: DOGE 41241.6: ETH 0.00004: SHIB 8380.9 | CUD | YES |
| E11C | E11C**** | ADA 1230.8: AVAX 18.5: BTT 322315010.5: DOGE 2.7: DOT 25.814: JASMY 20122.6: KAVA 362.216: LUNA 1.543: LUNC 2173480.1: SAND 95.2849: SHIB 105315621.9: STMX 4995.5: WAVES 16.058 | CUD | YES |
| E601 | E601**** | BTT 577786500: LLUNA 5.411: LUNA 2.319: LUNC 505711.8: SHIB 16876615.9: VET 1343.3 | CUD | YES |
| 88DA | 88DA** | ADA 5147.3: ALGO 2003.18: BTT 1100000000: ENJ 500: MANA 500: MATIC 1021.301: SAND 675: SHIB 452240.2: SOL 85.2098: VET 15000 | CUD | YES |
| 777 | 0777**** | LLUNA 13.382: LUNA 5.736: LUNC 1250518: SHIB 14125928.3 | CUD | YES |
| 0FC4 | 0FC4**** | BTT 175940500: DOT 30.403 | CUD | YES |
| 3AD3 | 3AD3**** | LLUNA 27.352: LUNA 11.722: LUNC 2556981.2 | CUD | YES |
| 896D | 896D** | ADA 45.3 | CUD | YES |
| 97B2 | 97B2**** | ADA 1742.9: DOGE 3079.7: ETC 61.43: XLM 1108.7 | CUD | YES |
| A5E5 | A5E5** | VGX 23.18 | CUD | YES |
| D397 | D397** | VGX 2.82 | CUD | YES |
| 1F32 | 1F32** | AAVE 1.0089: ALGO 220.64: AMP 11609.91: APE 108.537: AVAX 12.1: BTT 1308761610.1: DOGE 21382.2: ETC 21.11: GALA 1520.0454: GRT 338.91: LUNC 5245034.2: MANA 145.11: SHIB 450103027.7: SPELL 85343.9: VGX 271.61 | CUD | YES |
| 7A16 | 7A16**** | BTC 0.000493: BTT 100003400: CKB 6334.5: DOGE 1791.2: TRX 2591.9 | CUD | YES |
| 5329 | 5329**** | SHIB 20834098.2: STMX 6344.8: VET 133.4 | CUD | YES |
| D53D | D53D** | DOGE 71.4 | CUD | YES |
| D61B | D61B**** | ADA 2.5: BTC 0.000105: ETH 0.02117: LINK 0.21: MATIC 11.205 | CUD | YES |
| 39ED | 39ED** | VGX 2.75 | CUD | YES |
| AF87 | AF87** | SHIB 622852561.5: VET 0.9 | CUD | YES |
| 05FB | 05FB** | BTC 0.000526: BTT 16961900 | CUD | YES |
| 6E+76 | 6E76**** | BTT 1678314600: SHIB 3159351891.8 | CUD | YES |
| 62C1 | 62C1**** | ADA 6.8: BTT 216107100: DOGE 2299.2: SHIB 15161820.3: VGX 13.57 | CUD | YES |
| 7D11 | 7D11** | CKB 802.1 | CUD | YES |
| 04CF | 04CF**** | LINK 3.85: LLUNA 14.745: LTC 0.00097: LUNA 6.319: LUNC 118887.9: MANA 166.71: OMG 0.07: SHIB 94847704.2: SOL 0.7487: VET 1601.9 | CUD | YES |
| 76FB | 76FB**** | ADA 750 | CUD | YES |
| 1187 | 1187** | ADA 7.3: ALGO 10.59: MANA 3.8: VGX 5.74 | CUD | YES |
| D411 | D411** | AAVE 5.7667: AVAX 0.01: BAT 401.4: CHZ 1780.8641: COMP 1.80031: DOT 141.897: ETH 0.22726: LINK 71.32: LLUNA 5.613: LUNA 2.406: LUNC 524737.1: MATIC 1.476: UNI 69.662: VGX 556.04: XLM 2711.2: XMR 4.874: XTZ 181.01 | CUD | YES |
| 2E+31 | 2E31** | ETC 0.53 | CUD | YES |
| FEBF | FEBF**** | CHZ 32939.7305: SHIB 174897467.1 | CUD | YES |
| 793F | 793F**** | LLUNA 3.282: LUNA 1.407: LUNC 306718.3 | CUD | YES |
| 37A9 | 37A9** | ADA 986.1: ATOM 0.839: BCH 0.01406: DASH 0.161: DOGE 482.9: DOT 9.576: ENJ 93.09: LINK 2.17: LLUNA 4.274: LTC 0.48718: LUNA 1.832: LUNC 5.9: NEO 0.939: SHIB 2321262.7: SOL 0.448: TRX 639.6: VET 2262.8: VGX 7.94 | CUD | YES |
| D581 | D581**** | SHIB 2565985.3 | CUD | YES |
| A492 | A492**** | APE 1.891: BTT 16118200: SHIB 18444383.2 | CUD | YES |
| A657 | A657**** | XRP 171.4 | CUD | YES |
| DF08 | DF08**** | LLUNA 65.013: LUNA 27.863: LUNC 6078967.8: SHIB 447811501.6 | CUD | YES |
| 5BE3 | 5BE3** | VGX 4.01 | CUD | YES |
| 7EB1 | 7EB1**** | BTC 0.000676 | CUD | YES |
| 18EA | 18EA** | SHIB 1446968.6 | CUD | YES |

**SCHEDULE F ATTACHMENT 3.1 – Unsecured Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 2B59 | 2B59** | BTC 0.000449: DOGE 904.2: OCEAN 114.16: SHIB 1518833.5: VGX 414.37 | CUD | YES |
| F942 | F942** | VGX 2.84 | CUD | YES |
| DB19 | DB19**** | AVAX 2.07: BTC 0.000859: BTT 111361700: CKB 7594.1: HBAR 459: ONT 83.61: STMX 13157.4: TRX 731.5: VET 376.5: XVG 2518.5 | CUD | YES |
| 8430 | 8430** | BTC 0.001976 | CUD | YES |
| 4700 | 47E2**** | DOGE 2352.7: HBAR 281.5: SHIB 7946012.9: VET 9970.4 | CUD | YES |
| 7E+46 | 7E46** | SHIB 1319261.2 | CUD | YES |
| 874F | 874F**** | DOGE 74430.4 | CUD | YES |
| 5A05 | 5A05** | BTC 0.000529: SHIB 1909854.8 | CUD | YES |
| D58E | D58E** | VGX 4.01 | CUD | YES |
| 549A | 549A** | VGX 4.01 | CUD | YES |
| 1E9C | 1E9C**** | ADA 0.8: BTT 95577211.3: HBAR 1102.6: XLM 0.6 | CUD | YES |
| 22D2 | 22D2** | AAVE 0.0385: APE 0.376: ATOM 0.058: AVAX 0.02: BTC 0.000044: LINK 0.12: LUNA 0.033: LUNC 2143.4: SOL 0.0502 | CUD | YES |
| A1D0 | A1D0** | BTC 0.00044: BTT 5049600 | CUD | YES |
| 2712 | 2712** | VGX 4.03 | CUD | YES |
| 6881 | 6881** | VGX 2.79 | CUD | YES |
| 2D55 | 2D55** | VGX 4.75 | CUD | YES |
| 3782 | 3782** | USDC 1.51 | CUD | YES |
| 4722 | 4722**** | BTC 0.000484: DOGE 170.1: ETH 0.04929: MATIC 24.594 | CUD | YES |
| F415 | F415**** | BTT 50000000: SHIB 8000000 | CUD | YES |
| A1EC | A1EC**** | FTM 50.302: SHIB 3566362.6: VET 3200.2: VGX 127.33 | CUD | YES |
| 4B82 | 4B82**** | ADA 996.1: BTC 0.000433: BTT 20288200: ETH 1.38286: XRP 1860.5 | CUD | YES |
| 841C | 841C**** | ADA 8.6: DOT 1.309: ETC 1: ETH 0.01108: VGX 1.88 | CUD | YES |
| 26FA | 26FA** | ATOM 2.566: BTC 0.117844: DOT 2.259: ENJ 407.84: ETH 0.1788: FTM 345.441: MATIC 712.279: SAND 200.9568: SHIB 7169827.6: SOL 10.4982 | CUD | YES |
| 5DBA | 5DBA**** | BTT 5181200: SHIB 2318811 | CUD | YES |
| ACEC | ACEC** | LUNC 203.5: SHIB 48634.5 | CUD | YES |
| DA1D | DA1D** | BTC 0.000496: SHIB 5584512.2 | CUD | YES |
| 46A4 | 46A4** | ADA 6.2: APE 582.819: BTC 0.005778: DOT 146.982: EGLD 102.7763: ETH 0.3518: LLUNA 67.514: LUNA 28.935: LUNC 3535925.9: MATIC 10154.113: SHIB 79477217.1: SOL 154.233: UNI 66.902: VGX 5274.89 | CUD | YES |
| FD76 | FD76**** | SHIB 5181347.1 | CUD | YES |
| F72B | F72B**** | DOGE 32.4: SHIB 1275510.2 | CUD | YES |
| 793D | 793D** | SHIB 696599 | CUD | YES |
| DDF0 | DDF0** | VGX 4.94 | CUD | YES |
| E31F | E31F** | VGX 2.75 | CUD | YES |
| F1A1 | F1A1** | BTC 0.000506 | CUD | YES |
| 55EB | 55EB** | BTC 0.020772 | CUD | YES |
| 800D | 800D**** | HBAR 191: LINK 22.3: VGX 550.25 | CUD | YES |
| 5EB9 | 5EB9** | BTC 0.000387 | CUD | YES |
| 115D | 115D**** | AVAX 13.74: COMP 23.66685: ETH 1.99575: ICP 33.67 | CUD | YES |
| FCF5 | FCF5**** | LUNC 524816.3 | CUD | YES |
| B029 | B029**** | ADA 449.7: DOGE 1944.8: DOT 38.851: HBAR 238.5: SHIB 11444778.3: SUSHI 48.2065: VET 1708 | CUD | YES |
| 6400000 | 64E5** | ETH 0.00323: USDC 1.12 | CUD | YES |
| CEB9 | CEB9** | APE 0.093: BTC 0.009416: CKB 219374.2: DOT 57.355: HBAR 4317.2: LINK 118.94: LLUNA 2.825: LUNA 1.211: MATIC 370.046: VGX 2012.07 | CUD | YES |
| 67AB | 67AB**** | LUNC 4145.7: YFII 2.035376 | CUD | YES |
| D183 | D183** | BTC 0.001691: SHIB 1116944 | CUD | YES |

**SCHEDULE F ATTACHMENT 3 – Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 9B99 | 9B99** | VGX 4.03 | CUD | YES |
| ACA1 | ACA1** | ADA 5166.5: BTC 0.792996: ETH 1.44024 | CUD | YES |
| 7FA6 | 7FA6** | BAT 2.3: BCH 0.00412: BTC 0.001266: EOS 0.21: ETC 0.06: ETH 0.00923: LTC 0.00997: QTUM 0.11: XLM 6.2: XMR 0.012: ZEC 0.013: ZRX 3.7 | CUD | YES |
| 7D88 | 7D88**** | ADA 697.1: BTC 0.000504: CKB 3434.4 | CUD | YES |
| 3C48 | 3C48**** | SHIB 21376713.9 | CUD | YES |
| 9DFE | 9DFE** | BTT 28225600: SHIB 39751171.9 | CUD | YES |
| 7BA9 | 7BA9** | BTC 0.000409: USDC 106.15 | CUD | YES |
| 177E | 177E** | BTC 0.000498: CKB 6952.1: SHIB 7751937.9 | CUD | YES |
| 02B6 | 02B6** | VGX 2.78 | CUD | YES |
| 6440 | 6440** | BTC 0.001384 | CUD | YES |
| 7E+90 | 7E90** | BTC 0.000257 | CUD | YES |
| 9C8A | 9C8A** | VGX 2.79 | CUD | YES |
| 0 | 0E01** | VGX 4.02 | CUD | YES |
| DCD0 | DCD0** | VGX 4.58 | CUD | YES |
| B2A2 | B2A2**** | ADA 51.2: ATOM 10.425: BTT 56101900: ETH 0.18613: LINK 7.31: LUNA 26.193: LUNC 1.2: SHIB 14062194.8 | CUD | YES |
| E16D | E16D** | BTC 0.007486: CRV 86.247: ETH 44.81701: LTC 0.02474: USDC 1.93: VGX 0.55 | CUD | YES |
| E5F9 | E5F9**** | ADA 0.9: BTC 0.000437: SHIB 87948336 | CUD | YES |
| 848B | 848B** | ADA 2.7: BTC 2.659012: ETH 20.22503: LINK 0.18: SHIB 16497.9: USDC 14.08 | CUD | YES |
| 87CD | 87CD**** | ADA 247.2: DOT 3.003: SHIB 4080981.2: XVG 696.8 | CUD | YES |
| 9D24 | 9D24**** | LINK 22.3 | CUD | YES |
| 66EA | 66EA** | BTC 0.00016 | CUD | YES |
| FA64 | FA64**** | DOT 0.377: ENJ 3.65: HBAR 151.7: MANA 40: MATIC 4.783: SAND 3.6863 | CUD | YES |
| 0F91 | 0F91** | BTC 0.284858: DOT 532.395: ETH 11.99706: LLUNA 72.794: MATIC 2775.461: SAND 413.4724: SOL 58.3029: VGX 5631.99 | CUD | YES |
| 797E | 797E** | VGX 4 | CUD | YES |
| 4D9F | 4D9F** | BTT 2732899.9: SHIB 215765.2 | CUD | YES |
| 1FD5 | 1FD5** | BTC 0.000582: DOGE 10 | CUD | YES |
| 72CC | 72CC** | VGX 4.02 | CUD | YES |
| 37DB | 37DB** | VGX 2.82 | CUD | YES |
| 276E | 276E**** | ADA 2828.5: BTT 209706941.6: DOGE 1725.2: LLUNA 5.085: LUNA 2.18: LUNC 476400.9: SHIB 98828962.2 | CUD | YES |
| 724D | 724D**** | SHIB 13646288.2 | CUD | YES |
| 8E6A | 8E6A** | ADA 90.7: GRT 0.67: HBAR 1111.1: MATIC 2154.464: SHIB 14766038.8: SUSHI 44.4444: UNI 9.975 | CUD | YES |
| 7374 | 7374**** | ADA 15: BAT 0.3: BCH 0.00402: BTC 0.000208: DOGE 1621.4: EOS 0.89: ETC 0.16: ETH 0.00004: LTC 0.01407: QTUM 0.02: VET 108.4: XLM 12.2: XMR 0.004: ZEC 0.001: ZRX 0.2 | CUD | YES |
| 9EF1 | 9EF1**** | SHIB 22546954.4 | CUD | YES |
| 1C98 | 1C98** | BTT 2881500: SHIB 351864.8 | CUD | YES |
| 1734 | 1734** | VGX 2.78 | CUD | YES |
| B662 | B662**** | XRP 63.9 | CUD | YES |
| 2331 | 2331** | ADA 114.1 | CUD | YES |
| 903A | 903A**** | DOGE 25215.5: LLUNA 118.67: LUNA 50.859: LUNC 20502276.2: STMX 451847.3: VGX 9585.74 | CUD | YES |
| 4E0E | 4E0E**** | LUNA 1.315: LUNC 85908: SHIB 5472636.8 | CUD | YES |
| 609E | 609E**** | BTC 0.000447: DOGE 326.3: ETH 0.02325: SHIB 4278722.8 | CUD | YES |

## SCHEDULE F ATTACHMENT — Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A090 | A090**** | ADA 305.2: ALGO 17.97: BAT 351: BTC 0.001933: BTT 5574100: DOGE 242.8: ENJ 44.81: ETH 0.05361: HBAR 204.2: MANA 14.36: MATIC 178.957: SAND 20.6009: SHIB 7936564.4: SOL 1.5614: SRM 3.03: STMX 990.8: TRX 1510.4: VET 788.1: VGX 8.52: XRP 62.5: XTZ 4.87 | CUD | YES |
| 865D | 865D** | BTC 0.000397: DGB 438.4: SHIB 1027397.2: VGX 4.98 | CUD | YES |
| A975 | A975** | ADA 132.5: BTC 0.000694: SHIB 1546312 | CUD | YES |
| 7200 | 72E2**** | ADA 412.7: DOGE 1945.7: ETH 0.24664: MANA 100.75: MATIC 196.369: SHIB 2813563 | CUD | YES |
| D245 | D245** | VGX 2.82 | CUD | YES |
| 1435 | 1435** | DOT 32.048: FIL 18.4: LINK 0.19: MATIC 2.35: VGX 311.93 | CUD | YES |
| 23FE | 23FE**** | LUNC 2009067 | CUD | YES |
| C955 | C955** | AAVE 3.5013: ADA 141.5: AVAX 10.48: BTC 0.00076: DGB 10000: DOT 21.818: ETH 0.00921: LINK 21.2: LLUNA 7.316: LTC 0.01058: LUNA 3.136: LUNC 10.2: MANA 136.71: SHIB 27922.1: SOL 6.5759: TRX 2293.5: UNI 10.611: USDC 15.13: VET 1798.4: XLM 1761.2 | CUD | YES |
| 905B | 905B** | CHZ 149.7069: LLUNA 64.577: LUNC 1038626.8: USDT 0.2 | CUD | YES |
| 3004 | 3004**** | ADA 332: APE 0.016: AVAX 3.4: COMP 0.00007: DOT 28.687: EOS 14.62: LLUNA 10.008: LUNA 4.29: LUNC 935515.7: MATIC 0.481: SAND 15.2773: SOL 6.3418: VGX 4.38 | CUD | YES |
| D2E1 | D2E1** | VGX 2.75 | CUD | YES |
| 4E9E | 4E9E** | SHIB 880591.7: SOL 0.243: VGX 51.82 | CUD | YES |
| BB86 | BB86**** | BTC 0.009061 | CUD | YES |
| A51E | A51E** | ADA 4.9 | CUD | YES |
| 2A7B | 2A7B**** | ADA 227.7: BTC 0.124217: DOT 39.197: ETC 1.55: ETH 2.02358: MATIC 151.315: SAND 19.0993: SOL 13.4186: USDT 0.1: VGX 404.35: XLM 1007.5: YFI 0.017727 | CUD | YES |
| E621 | E621**** | BTC 0.002893: DOGE 70 | CUD | YES |
| 6829 | 6829** | VGX 4.01 | CUD | YES |
| 5DD7 | 5DD7** | BTT 1087615900: LTC 20.40836: SHIB 114561.9 | CUD | YES |
| 5279 | 5279**** | ADA 5161.1: BTC 0.000303: DOT 0.669: ETH 1.40648: LLUNA 547.279: LUNA 234.548: LUNC 235728.5: VET 2000 | CUD | YES |
| 1478 | 1478**** | BTT 337416900: CKB 9374.8: DGB 966.8: DOGE 1805.2: ETC 5.95: SHIB 41975191.3: STMX 2177.6: VET 4377.9: XVG 203.3 | CUD | YES |
| 116E | 116E** | VGX 4.58 | CUD | YES |
| 3E+18 | 3E18** | BTC 0.001656: SHIB 1492314.5 | CUD | YES |
| 88D0 | 88D0** | VGX 4.01 | CUD | YES |
| 5009 | 5009**** | ADA 4069.2: APE 0.019: ETH 3.03763: SOL 52.6533 | CUD | YES |
| F6F6 | F6F6** | ADA 369.8: DOT 21.923: SHIB 69331646.4 | CUD | YES |
| 2A2E | 2A2E** | VGX 4.02 | CUD | YES |
| 6AE6 | 6AE6**** | ADA 127: BTC 0.00052: DOGE 463.2: DOT 1.922: SHIB 11085207: VGX 17.62 | CUD | YES |
| 6A80 | 6A80** | BTC 0.000799 | CUD | YES |
| 71BE | 71BE** | ETH 3.53514: VGX 4.9 | CUD | YES |
| 6C40 | 6C40**** | ADA 16.5: BTC 0.00163: DOGE 51.8: ETH 0.00251: LUNA 3.617: LUNC 236670.9: USDC 30314.56: VGX 5000 | CUD | YES |
| AD2B | AD2B** | ADA 43283.5: AVAX 40.19: BTC 0.000386: DOGE 4.2: DOT 587.641: ETH 5.82291: FTM 6066.594: HBAR 56151.8: LUNC 140.1: MATIC 2491.678 | CUD | YES |
| 4DF0 | 4DF0** | BTC 0.000502: SHIB 2683685.4 | CUD | YES |
| A7DA | A7DA**** | ADA 19236: AVAX 29.48: BCH 11.53945: BTT 428023587.7: DOGE 6069.8: JASMY 4193.2: LLUNA 71.468: LUNA 89.022: LUNC 12236517: SHIB 179169446.8: SOL 46.0419: VET 56220.5: VGX 2.31: XLM 2172 | CUD | YES |
| 9293 | 9293** | BTC 0.00163: BTT 2489400: DGB 352.2: DOGE 40: SHIB 592457.6: VGX 8.02: XVG 411 | CUD | YES |
| 2E7D | 2E7D**** | BTT 145307500: STMX 2876.3 | CUD | YES |
| C755 | C755** | VGX 4.01 | CUD | YES |
| 254F | 254F** | BTC 0.000497: BTT 9940300: DOGE 163.3: TRX 958.5 | CUD | YES |
| 65 | 0065**** | ADA 694.2: DOT 8.238: ENJ 124.13: ETH 0.33144: LINK 6.46: MATIC 56.81: SHIB 855892: SOL 7.0582: VET 2394.1: XLM 175.1 | CUD | YES |

## SCHEDULE F ATTACHMENT 1: Largest Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| EF22 | EF22** | SHIB 368677.1 | CUD | YES |
| 9720 | 9720** | BTC 0.000526: MANA 5 | CUD | YES |
| 97FF | 97FF** | BTT 34200400 | CUD | YES |
| A1CC | A1CC**** | BTT 18602500: DOGE 5326.1: SHIB 9484892.3 | CUD | YES |
| 3367 | 3367** | VGX 4.02 | CUD | YES |
| E99A | E99A**** | MANA 390.55: SHIB 101775883.1 | CUD | YES |
| F82A | F82A** | VGX 5.22 | CUD | YES |
| 5197 | 5197**** | BTC 0.000449: BTT 201773379.3: CHZ 189.5703: CKB 31820: DGB 4469.1: HBAR 266.2: OCEAN 105.9: SHIB 29185832.4: STMX 8623.3: VET 2224.3: VGX 112.3: XVG 14186.3 | CUD | YES |
| AC5B | AC5B** | ADA 2: BTT 60949600: VET 3675.2 | CUD | YES |
| F416 | F416** | VGX 2.81 | CUD | YES |
| F075 | F075**** | DOGE 288.1 | CUD | YES |
| 9DE9 | 9DE9**** | BTC 0.000648: DASH 1.549: DOT 170.437: ETC 10.16: UNI 16.568 | CUD | YES |
| C4CC | C4CC**** | DOGE 1923.4: SHIB 29229458.7 | CUD | YES |
| 06CC | 06CC** | VGX 2.78 | CUD | YES |
| 19C2 | 19C2** | VGX 2.79 | CUD | YES |
| EDDB | EDDB**** | BTT 1256300: DOGE 1405.2 | CUD | YES |
| D2D7 | D2D7**** | SHIB 1265822.7: VGX 7.89 | CUD | YES |
| AA4A | AA4A** | ADA 30.2: BCH 0.25657 | CUD | YES |
| DEB1 | DEB1**** | CKB 1912.1: DOGE 126.9: ETC 0.16: MANA 12.31 | CUD | YES |
| 47A8 | 47A8**** | ADA 33.1: BTT 4883400: DOGE 86.6: SHIB 3519696.2: VET 245.7 | CUD | YES |
| 19AA | 19AA** | SHIB 752080.1 | CUD | YES |
| 2017 | 2017** | DOGE 9.2 | CUD | YES |
| 7D9D | 7D9D** | SHIB 66.9 | CUD | YES |
| 5AD7 | 5AD7**** | BTC 0.000446: BTT 38163200: DOGE 2045.4: SHIB 8805112.4: STMX 3910.7 | CUD | YES |
| E3DD | E3DD**** | XRP 4707.8 | CUD | YES |
| 2047 | 2047**** | ADA 1594.7: AVAX 10.38: DOT 110.41: IOT 1775.17: SOL 11.0374 | CUD | YES |
| B801 | B801** | ADA 2766.1: BTC 0.079859: DOT 149.633: ETH 1.17137: KNC 699.55: STMX 113998.3: VGX 669.12 | CUD | YES |
| 7E+40 | 7E40** | VGX 4.67 | CUD | YES |
| 92BF | 92BF**** | SHIB 110571945.2 | CUD | YES |
| 6673 | 6673** | BTC 0.003792: SHIB 7513148 | CUD | YES |
| 3CBE | 3CBE** | BTC 0.000521: ETH 0.00174: SHIB 1092657.3 | CUD | YES |
| A00E | A00E**** | ADA 30.9: AMP 1605: ANKR 273.03306: BCH 0.13887: BTT 40126965: CKB 7302.7: DAI 9.93: DGB 3469.7: DOGE 1280.4: EOS 9.62: JASMY 858.5: LUNA 2.188: LUNC 143082.3: MANA 101.93: SHIB 2602252: SKL 123.61: SPELL 13183.2: STMX 4117.4: TRX 585.8: VET 298.7: XLM 147.3: XVG 5584.3 | CUD | YES |
| DE8D | DE8D**** | BTT 46921400: STMX 1088.3 | CUD | YES |
| 0C27 | 0C27** | XMR 0.048 | CUD | YES |
| C156 | C156** | BTC 0.000498: DOGE 2414.4: HBAR 606: TRX 333.3 | CUD | YES |
| 6052 | 6052**** | ADA 1150.9: BTC 0.144559: DOT 27.742: ETH 2.14466: LINK 16.22: LTC 8.38478: MANA 30.61: SHIB 907111.7: VET 517.1: XRP 100 | CUD | YES |
| BA9C | BA9C**** | ADA 175.2: AVAX 7.62: DOT 25.003: ETH 2.90192: FIL 4.74: LINK 34.7: LLUNA 8.91: LTC 4.63264: LUNA 3.819: LUNC 12.3: MANA 255.69: MATIC 334.276: SAND 134.118: SHIB 14832393.9: SOL 5.2343: VET 1986.7: XLM 1016.8: XMR 1.347 | CUD | YES |
| 5DF6 | 5DF6**** | ADA 162.4: ALGO 751.66: DOGE 2658.2: ETH 0.93468: SHIB 30297957.5 | CUD | YES |
| 48B6 | 48B6** | VGX 5.15 | CUD | YES |
| 8A31 | 8A31** | BTT 24908945: DGB 5505: DOT 22.9: FIL 7.86: ICP 3.36: SOL 4.8662: SRM 12.548: VET 5033.2: VGX 378.96 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| BE1C | BE1C** | SHIB 1649159 | CUD | YES |
| 21C6 | 21C6** | VGX 2.77 | CUD | YES |
| B240 | B240**** | LINK 20.44 | CUD | YES |
| D560 | D560** | BTC 0.007223: ETH 0.0516 | CUD | YES |
| CCBF | CCBF** | AVAX 1.07: BTC 0.000442: OXT 67.4: STMX 1656.7 | CUD | YES |
| 8454 | 8454**** | HBAR 296.9: JASMY 9667.2: LUNC 338.5: QNT 1.01012: VET 6682 | CUD | YES |
| 2937 | 2937** | BTC 0.001608: HBAR 252.1: VGX 29.47 | CUD | YES |
| 921C | 921C**** | AAVE 0.0126: ADA 1928.4: APE 0.283: AVAX 104.92: CELO 4887.954: DOT 75.837: FTM 16001.652: GRT 12.08: LINK 0.69: LUNC 328.5: MATIC 0.522: SHIB 10196169.1: SOL 27.9329: UNI 0.034: VGX 9023.86: YFI 0.404116 | CUD | YES |
| C632 | C632** | SHIB 9928514.6 | CUD | YES |
| BCE4 | BCE4**** | BTC 0.000435: BTT 148759200: DGB 2664.3: DOGE 2000.1: MANA 581.03: STMX 9953.2: TRX 2035.8: VET 651.3: XLM 473 | CUD | YES |
| 90D4 | 90D4** | VGX 8.37 | CUD | YES |
| FF4A | FF4A** | BTT 84786700: STMX 9752.1: TRX 1943: VET 2002.3: XVG 4375.6 | CUD | YES |
| F98D | F98D**** | ADA 35881.1: BTT 1558264100: CELO 206.43: DGB 10034.5: DOGE 1.8: DOT 377.18: ETH 0.61098: FTM 187.548: HBAR 20023.2: JASMY 35540.7: LTC 0.00877: LUNA 1.396: LUNC 23631.6: MATIC 3113.334: SHIB 1664724.5: VET 150000: VGX 6319.89 | CUD | YES |
| BBA6 | BBA6**** | ADA 7139.2: ALGO 761.87: AVAX 1.07: BAND 17.08: BTC 0.000498: BTT 817108110.2: CELO 8.909: CHZ 630.1356: CKB 47929.8: DGB 22692: DOGE 226.9: DOT 132.454: FIL 15.85: HBAR 11635.9: ICP 5.94: ICX 69.7: LINK 4.74: LLUNA 66.281: LUNA 28.407: LUNC 6196548.7: MANA 144.43: MATIC 1.394: OCEAN 874.71: SAND 14.3139: SHIB 2056845: SKL 1390.81: SOL 2.9718: STMX 9760.2: TRX 2955.8: UNI 14.816: VET 6293.9: VGX 29.51: XLM 11850.9: XVG 8808.4 | CUD | YES |
| 1515 | 1515** | BTC 0.026504: LUNA 2.241: LUNC 139892.7: MATIC 7.911: SOL 113.9958: USDC 204.77: VGX 503.59 | CUD | YES |
| 19A8 | 19A8** | ADA 3614.6: BTC 0.05299: ETH 1.40651: LUNA 3.207: LUNC 209824: SOL 51.614: USDC 29711.59: VGX 72.28 | CUD | YES |
| DC84 | DC84** | ADA 4037.9: DOT 0.262: ETH 1.00939: LINK 349.3: VGX 559.01 | CUD | YES |
| 42D2 | 42D2** | VGX 4.03 | CUD | YES |
| 1F44 | 1F44** | VGX 2.8 | CUD | YES |
| 77C0 | 77C0** | ADA 1092.3: AVAX 14.65: BTC 0.00108: DOGE 5814.1: DOT 52.223: EOS 438.91: ETH 0.00605: HBAR 8079.6: LTC 6.91333: LUNA 1.156: LUNC 75653.5: MANA 958: SAND 314.7104: SHIB 11967.5: SOL 7.0048: USDC 44.59: VGX 40 | CUD | YES |
| B89F | B89F** | BTC 0.025343: ETH 2.64507 | CUD | YES |
| F205 | F205**** | DOGE 5222.1: ETC 32.04 | CUD | YES |
| 0D28 | 0D28**** | SHIB 5635205.6 | CUD | YES |
| DE2E | DE2E**** | DOGE 5281.8: SHIB 166178425.6 | CUD | YES |
| DBC0 | DBC0**** | ADA 1548.1: BTT 606321300: DOGE 18100.4: DOT 109.634: ETH 1.21792: SHIB 607335014.7: SOL 26.1258: TRX 19190.1: VGX 36.82: XLM 1646.6 | CUD | YES |
| AADD | AADD**** | BTC 1.136588: ETH 0.05536: USDC 301.14: VGX 1749.73 | CUD | YES |
| 065F | 065F** | BTC 0.002504 | CUD | YES |
| C3A4 | C3A4**** | DGB 4116.7: DOGE 177.7: SHIB 6270166.6: VGX 18.7 | CUD | YES |
| A418 | A418**** | ADA 3240.6: BTC 0.000401: DOT 18.538: SHIB 33213777.2: STMX 6: VET 6437.5: VGX 5.18 | CUD | YES |
| 7CC4 | 7CC4**** | SHIB 7904243.4: VGX 113.2 | CUD | YES |
| 6782 | 6782** | ADA 302.6: APE 105.142: LLUNA 10.411: LUNA 4.462: LUNC 972949.3: SAND 43.8571: SHIB 95131660: VET 3675.4 | CUD | YES |
| 71C8 | 71C8** | AMP 0.49: BTT 0.1: HBAR 50500.5: STMX 1: VET 70575.2: XLM 69.5: XVG 1.4 | CUD | YES |

## SCHEDULE F ATTACHMENT 3 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 6829 | 6829**** | ADA 1199.1: ALGO 95.22: BAT 129.6: BCH 0.42628: BTT 69866100: CKB 1833.2: DOGE 951.9: DOT 49.871: ENJ 132.5: EOS 6.62: ETC 3.02: ETH 0.35849: GLM 517.64: ICX 194.6: IOT 25.35: LINK 19.66: LLUNA 6.23: LTC 3.81194: LUNA 2.67: LUNC 8.6: MANA 154.36: MATIC 228.654: QTUM 20.07: SHIB 41186388.5: SRM 40.52: STMX 48817.2: TRX 818.8: UNI 24.109: VET 1659.5: VGX 1058.48: XLM 65.5: XRP 1070.9: XTZ 21.26: ZRX 41.1 | CUD | YES |
| F571 | F571** | BTC 0.000216 | CUD | YES |
| 3A44 | 3A44** | DGB 495.4: DOGE 286.5 | CUD | YES |
| 0BBF | 0BBF** | AVAX 27.46: BTC 0.000102: BTT 22880099.9: DOT 11.182: EGLD 5.1006: ETH 0.00723: GRT 2132.37: HBAR 17574: LINK 0.28: LLUNA 69.101: LUNA 29.615: LUNC 95.7: OCEAN 404.8: VET 34759.8: VGX 185.14: XLM 8374.3 | CUD | YES |
| 704D | 704D** | ADA 1.9: BTC 0.000355: DOT 40.16: IOT 118.47: LUNA 3.736: LUNC 244491.4 | CUD | YES |
| 660B | 660B**** | AVAX 8.91: DOT 48.479: ETH 1.71928: MANA 186.58: VGX 1297.95 | CUD | YES |
| C55D | C55D** | LUNA 1.035: LUNC 1 | CUD | YES |
| 611C | 611C**** | ADA 367.6: ALGO 167.27: ATOM 13.373: DOT 45.675: ETH 0.91673: LLUNA 2.889: LUNA 1.239: LUNC 270078.1: MANA 10.2: SAND 76.1775: SUSHI 68.0929: VET 1516.1: VGX 1178.41 | CUD | YES |
| 6507 | 6507** | VGX 4 | CUD | YES |
| BA74 | BA74** | ADA 27761.9: BTC 0.00333: ETH 16.98073: LLUNA 32.831: LUNA 14.071: LUNC 3069062.1: SHIB 17670412.4: SOL 195.6351: UNI 81.246: USDC 74.79: VGX 11869.15 | CUD | YES |
| 7105 | 7105** | ADA 1.2: BTC 0.227322: USDC 35.76 | CUD | YES |
| 498A | 498A** | VGX 4.02 | CUD | YES |
| D2FB | D2FB** | AXS 1.74781: BTC 0.000535 | CUD | YES |
| 6F8B | 6F8B**** | ADA 10.6: BTT 364346700: CKB 876.8: DOGE 12300.7: ETC 0.45: ETH 1.09753: LINK 0.75: LTC 0.15485: STMX 739.8: TRX 446: UNI 0.87: VGX 10.63: ZRX 13.8 | CUD | YES |
| 6F9F | 6F9F** | DOT 0.801: KNC 0.35: UNI 0.224 | CUD | YES |
| 127E | 127E**** | ADA 1046.5: BTC 0.000476 | CUD | YES |
| 56CE | 56CE** | DASH 0.134: ETC 19.19: ETH 0.71143: OXT 1022: SHIB 4493708.8: USDC 12.55: VET 9987.5: ZEC 16.523 | CUD | YES |
| F67C | F67C** | VGX 4.02 | CUD | YES |
| 4AD8 | 4AD8** | VGX 8.39 | CUD | YES |
| A36A | A36A**** | BAT 0.5: BTC 0.000602: ETH 0.01118: QTUM 0.25: ZRX 0.3 | CUD | YES |
| AB14 | AB14**** | ADA 1466: LUNC 723.5 | CUD | YES |
| 2AEE | 2AEE** | VGX 4.29 | CUD | YES |
| EF03 | EF03** | ETH 0.01102: SHIB 784559.8 | CUD | YES |
| B0E6 | B0E6**** | LUNA 1.346: LUNC 1.3: MANA 2.17: SAND 12.28: STMX 476.2: VGX 35.84: XVG 8170.4 | CUD | YES |
| BDCA | BDCA**** | SHIB 44665446.5: VGX 4.01 | CUD | YES |
| 97AC | 97AC** | ADA 28.4: BTC 0.000461: ETH 4.62138: LTC 17.64908: VGX 48.87 | CUD | YES |
| 0DFD | 0DFD** | BTT 259849300: DOT 25.002: LLUNA 68.127: LUNA 29.197: LUNC 855476.8: SOL 30.7207 | CUD | YES |
| 9E+39 | 9E39** | BTC 0.000801: LTC 0.03834: SHIB 91722200.4 | CUD | YES |
| CFC5 | CFC5** | SHIB 1208021.2 | CUD | YES |
| E46E | E46E** | VGX 2.82 | CUD | YES |
| 6079 | 6079**** | BTC 0.000512: SHIB 200232346.1 | CUD | YES |
| 6219 | 6219**** | XRP 16447.2 | CUD | YES |
| 92DA | 92DA** | VGX 2.76 | CUD | YES |
| D54B | D54B** | ADA 3071.3: BTC 0.004048: ETH 34.11506: LINK 354.5: LTC 24.42012: MATIC 3074.794: OMG 5.75: VGX 5814.05 | CUD | YES |
| C837 | C837**** | BTC 0.000418: SHIB 2658139.2 | CUD | YES |
| 1DC7 | 1DC7** | BTC 0.000047: ETH 0.00073 | CUD | YES |
| 250 | 0250** | VGX 4.26 | CUD | YES |

## SCHEDULE F ATTACHMENT 4 Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| CC97 | CC97**** | IOT 15.21: MANA 166.57: OCEAN 364.55: SAND 12.0875: TRX 340.8: VET 840.9: XMR 0.547 | CUD | YES |
| D446 | D446** | ADA 16602: BTC 0.001378: DOT 4086.505: ENJ 1582.59: ETH 0.00017: LUNA 0.075: LUNC 4867: VGX 6.59 | CUD | YES |
| 34B1 | 34B1** | ADA 9166.7: ATOM 157.516: BTC 0.052254: CELO 739.931: DOT 8.896: ETH 0.01461: JASMY 20732.7: LINK 522.2: LLUNA 3.108: LUNA 1.59: LUNC 346672.9: MANA 1416.99: MATIC 4660.615: OCEAN 795.63: SAND 1260.8142: SHIB 10640437.3: SOL 56.1114: SRM 2317.75: STMX 13680.5: USDC 4688 | CUD | YES |
| 7593 | 7593** | BTC 0.006408 | CUD | YES |
| B163 | B163**** | BTC 0.000514 | CUD | YES |
| D652 | D652**** | DOGE 2105: LLUNA 13.143: LUNA 5.633: LUNC 1228182.1: SHIB 35617084.8 | CUD | YES |
| 7221 | 7221**** | ADA 382.5: BTC 0.000388: BTT 25075200: CHZ 2265.8131: DOGE 1012.3: DOT 21.254: ENJ 22.08: HBAR 302.4: LUNA 0.04: LUNC 2569.3: MATIC 102.696: ONT 101.37: SAND 10.1594: SHIB 15119534.1: VET 717.6: VGX 105.69: XVG 1907.6: ZRX 202.8 | CUD | YES |
| 204A | 204A**** | DOGE 4.9: USDC 34240.08 | CUD | YES |
| 3555 | 3555** | ADA 16.1: BTC 0.000597: DOGE 4.4: ETH 3.7326: SHIB 18132408.4: VET 134553.8: VGX 9238.32 | CUD | YES |
| 128 | 0128**** | APE 10.715: BAND 71.61: BAT 121.5: BTC 0.00041: DOGE 1419.1: FTM 88.531: HBAR 2234.4: LLUNA 53.588: LUNA 22.967: LUNC 12473.1 | CUD | YES |
| 2669 | 2669**** | BTT 202628300: TRX 10031.2: VET 10477.7 | CUD | YES |
| 30F3 | 30F3** | SHIB 13582: XRP 0.5 | CUD | YES |
| 73B3 | 73B3**** | BTT 612935400: LINK 0.21: LUNA 0.453: LUNC 29642.5: MATIC 0.57: SAND 1806.2418: SHIB 31173142.6 | CUD | YES |
| 274 | 0274** | SHIB 1200480.1 | CUD | YES |
| 29FA | 29FA** | AVAX 0.02: BTC 0.001264: LINK 0.04: LLUNA 25.424: USDC 14.92 | CUD | YES |
| 7894 | 7894**** | ADA 248.3: DOGE 1249.2: ETC 17.65: LLUNA 5.996: LUNA 2.57: LUNC 560378: MATIC 127.906: SHIB 30133832.9: VET 11157.5 | CUD | YES |
| F55A | F55A** | ADA 2293.8: BTC 0.417945: SHIB 306839733.3 | CUD | YES |
| 9B11 | 9B11**** | BTT 140783900 | CUD | YES |
| 7CAA | 7CAA** | DOGE 6.3 | CUD | YES |
| FD97 | FD97**** | ADA 155.3: APE 3.804: DOGE 195.6: LLUNA 5.353: LUNA 2.294: LUNC 500173.7 | CUD | YES |
| 9958 | 9958**** | BTT 232558139.5: SHIB 185901691.6 | CUD | YES |
| 2011 | 2011**** | ETH 0.39791: SHIB 7210609.5 | CUD | YES |
| 745C | 745C** | ETH 0.48027: GALA 9809.8348 | CUD | YES |
| 3E+98 | 3E98** | VGX 4.01 | CUD | YES |
| 6D7F | 6D7F**** | MANA 14.49: VGX 1003.63 | CUD | YES |
| C805 | C805** | VGX 5.39 | CUD | YES |
| F346 | F346** | SHIB 581778 | CUD | YES |
| CC37 | CC37**** | SHIB 12330456.2 | CUD | YES |
| 5F5A | 5F5A** | SHIB 2935837.3 | CUD | YES |
| AE0A | AE0A** | BTC 0.000498 | CUD | YES |
| 3107 | 3107**** | ADA 10067.8: BCH 6.91712: BTC 2.225921: ETH 1.18704: LINK 128.9: LLUNA 32.453: LUNA 13.909: LUNC 313: MATIC 3960.377: SAND 701.0199: SOL 32.2929: STMX 42610.6: USDC 71457.33: VGX 20126.51 | CUD | YES |
| 719C | 719C**** | BTC 11.878952: SOL 110.0941: VGX 2261.27 | CUD | YES |
| 9FFC | 9FFC** | SHIB 1516255.6 | CUD | YES |
| 0C82 | 0C82** | ADA 11.7: AVAX 55.46: BTC 0.00004: DOT 0.413: ENJ 389.68: ETH 0.01038: LINK 0.32: LTC 0.16043: STMX 116313.1: USDC 38.47: VET 69063.3: VGX 11420.47 | CUD | YES |
| D7C0 | D7C0**** | DOGE 99.2: SHIB 5827199.7 | CUD | YES |
| DB15 | DB15**** | ADA 1006.8: BTT 315319009.3: CKB 145509.8: SHIB 100000000: SPELL 669182.7: XVG 154943.2 | CUD | YES |

**SCHEDULE F ATTACHMENT 7 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| 6993 | 6993** | ADA 1175.7: BTC 0.000053: LLUNA 5.071: LUNA 2.173 | CUD | YES |
| FE8B | FE8B** | BTC 0.004241 | CUD | YES |
| C456 | C456** | SHIB 338352.2 | CUD | YES |
| C8B3 | C8B3** | SHIB 153045.6 | CUD | YES |
| 9D75 | 9D75**** | AAVE 0.0794: AMP 793.02: APE 1.002: ATOM 1.828: BAT 26.6: BCH 0.12142: BTC 0.003555: BTT 55204304: CELO 5.965: CHZ 256.4439: CKB 1724.1: COMP 0.08983: CRV 4.241: DAI 5.09: DGB 1022.5: DOGE 70.3: DOT 1: ETH 0.03031: FARM 0.20996: FLOW 1.733: GALA 179.4123: GLM 138.39: GRT 48.07: JASMY 1124.1: KAVA 3.321: KEEP 36.89: KNC 13.74: LRC 87.856: LUNA 0.414: LUNC 0.4: MANA 4.69: MKR 0.0106: OCEAN 56.53: QNT 0.08323: SAND 4.6476: SHIB 1990524.8: SOL 0.0968: SPELL 3477.7: SRM 7.762: STMX 1838.2: TRX 166.8: TUSD 9.98: UMA 1.539: USDT 79.87: VGX 88.58: XMR 0.17: XVG 2161.1: YFII 0.010331: ZRX 14.5 | CUD | YES |
| 1F99 | 1F99** | BTC 0.000155 | CUD | YES |
| A0D4 | A0D4** | BTC 0.004271 | CUD | YES |
| 8302 | 8302** | VGX 4.02 | CUD | YES |
| 2CE1 | 2CE1** | VGX 4.02 | CUD | YES |
| C3EB | C3EB**** | JASMY 44054.4: LUNA 3.871: LUNC 253286: PERP 406.391: SHIB 51291138.5: SPELL 69933.9 | CUD | YES |
| 3B9F | 3B9F**** | BTC 0.000181: DOGE 1136.8: SHIB 2344665.8 | CUD | YES |
| 546E | 546E**** | AVAX 1.17: BTT 40754978.9: CKB 404.1: ETH 0.08091: SOL 0.5915: XVG 311.6 | CUD | YES |
| 2800000 | 28E5** | VGX 2.78 | CUD | YES |
| AF2E | AF2E** | SHIB 4305580.5 | CUD | YES |
| EB53 | EB53** | VGX 4.02 | CUD | YES |
| 59DC | 59DC**** | BTT 60475700 | CUD | YES |
| 2752 | 2752**** | ADA 77.7: JASMY 1896.4: LLUNA 12.924: LUNA 5.539: LUNC 1208021.2: SHIB 3302915.1: XLM 105.9 | CUD | YES |
| 7D27 | 7D27** | VGX 5.16 | CUD | YES |
| BCFF | BCFF**** | ADA 168.1: BTC 0.091221: BTT 1471100: CKB 1490.4: CRV 111.1498: DOGE 3617.4: DOT 12.312: ETH 1.01555: HBAR 29022.8: LINK 3.59: SAND 62.8431: SHIB 4456327.8: SOL 5.5008: STMX 1372.8: VET 7296.1 | CUD | YES |
| 0 | 00E3** | VGX 5.24 | CUD | YES |
| 16000000 | 16E6** | BTT 26050700 | CUD | YES |
| C7EB | C7EB** | ADA 21.2: ATOM 148.844: BTC 0.476692: DOT 176.26: LINK 144.21: LLUNA 106.621: LUNA 45.695: LUNC 147.7: MANA 673.27: SOL 47.3892: UNI 0.048: VET 32531.8 | CUD | YES |
| 3ECA | 3ECA** | VGX 4.02 | CUD | YES |
| C7B7 | C7B7** | ADA 3.5: BTC 0.000113: DOT 0.486: ETH 0.00344: MATIC 101.889: SAND 69.3102: SOL 0.0178: USDC 2.81: VGX 14.53 | CUD | YES |
| 569E | 569E**** | ADA 2024.9: BTC 0.047615: CKB 91022: DOT 25.085: ETH 0.00675: LLUNA 6.519: LUNA 2.794: LUNC 9: QNT 10.02275: USDC 6026.63: VGX 658.28 | CUD | YES |
| D582 | D582** | ADA 1.3: AVAX 3.04: BTC 0.009694: ETH 0.01035: GALA 1775.9741: LINK 4.47: LLUNA 3.695: LUNA 1.584: LUNC 20.3: MATIC 0.071: SOL 7.5075: USDC 124.57: VGX 208.36 | CUD | YES |
| 3634 | 3634** | VGX 5.18 | CUD | YES |
| 8BBF | 8BBF**** | STMX 448: XRP 40.4 | CUD | YES |
| 7163 | 7163**** | DOGE 9386: GALA 1719.6949: MANA 222.06: MATIC 165.902 | CUD | YES |
| DBA0 | DBA0**** | ADA 3252.8: BTT 88155900: DOGE 957.1: JASMY 15803.7: LLUNA 6.657: LUNC 2906818: SHIB 11707715.4: SPELL 51593.7 | CUD | YES |
| 7443 | 7443** | SHIB 2745512.1 | CUD | YES |
| 882F | 882F** | ADA 58.6: BTT 3502000: DOGE 250.7 | CUD | YES |
| C275 | C275**** | ADA 1843.2: BTT 1113947700: DOGE 1089: VET 70288.4: ZRX 51.8 | CUD | YES |
| 7E+51 | 7E51** | ETC 0.99 | CUD | YES |
| 7B9D | 7B9D** | VGX 2.75 | CUD | YES |

## SCHEDULE F ATTACHMENT 4: Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 5864 | 5864** | APE 10.526: DOT 79.283: ETH 0.00345: LLUNA 50.485: LUNA 21.637: LUNC 48.2: USDC 1: VGX 2226.28 | CUD | YES |
| 188F | 188F** | ADA 1.3: BTT 33743500: CKB 1975.8: DGB 6129.7: ETH 0.02326: LUNA 0.007: LUNC 40.8: SHIB 2705724.7: XLM 5492: XTZ 427.35 | CUD | YES |
| 8102 | 8102** | BTC 0.000604 | CUD | YES |
| 5B4F | 5B4F**** | BTT 8412000: SHIB 21201960.7 | CUD | YES |
| 0C1A | 0C1A**** | AVAX 1.67: BTC 0.000496: OCEAN 227.28: SHIB 2634531.7: STMX 3102.3 | CUD | YES |
| C17D | C17D** | VGX 2.77 | CUD | YES |
| 9022 | 9022**** | ADA 50.2: BTC 0.000425: BTT 29647800: DOGE 670.1 | CUD | YES |
| F410 | F410**** | ADA 28.9: BTT 11599200: DOGE 640.8: DOT 2.561: ETC 1.47: VET 1366.2: XLM 121.4 | CUD | YES |
| 9F75 | 9F75** | VGX 4.03 | CUD | YES |
| 5583 | 5583**** | ADA 1495.5: DGB 40081.1: ETH 0.08585: MATIC 1241.006: VET 20999.2 | CUD | YES |
| D7A4 | D7A4** | ADA 22: BTC 0.136169: DOT 1.064: ETH 0.29372: LINK 0.17: OXT 0.8: USDC 22.12: XTZ 0.09 | CUD | YES |
| 6F2F | 6F2F** | VGX 2.75 | CUD | YES |
| 9475 | 9475** | ADA 933.1: BTC 1.026923: CKB 2469.7: DOT 438.436: ETH 0.02452: FTM 1614.229: LINK 0.06: LLUNA 124.3: LUNA 53.272: LUNC 7410.3: MATIC 6317.868: SOL 53.5549: SUSHI 1.1183: USDC 53.16: VET 11524 | CUD | YES |
| 489E | 489E** | SHIB 49582.1 | CUD | YES |
| 34CB | 34CB**** | ATOM 0.308: BAND 362.744: BCH 0.87165: DOT 0.83: EGLD 27.6394: ETH 0.20592: LINK 18.05: LLUNA 112.633: LUNA 48.272: LUNC 156: OCEAN 7004.35: OMG 86.82: STMX 19336.7: VET 175700.6: VGX 1550.93: XVG 81757.4 | CUD | YES |
| D658 | D658** | VGX 4.67 | CUD | YES |
| 47FB | 47FB**** | ADA 1987.4: BTC 1.235956: DOT 1364.251: ETH 24.3062: HBAR 4500.6: LINK 17.55: LLUNA 7.099: LTC 454.8224: LUNA 3.043: LUNC 9.8: VGX 19 | CUD | YES |
| 95F3 | 95F3**** | DOGE 212.6: STMX 112982.5: VGX 14.49 | CUD | YES |
| CB2B | CB2B**** | BTT 750000000: SHIB 30140194.9: SOL 12.159 | CUD | YES |
| 6889 | 6889**** | ADA 15.7: BTC 0.261089: BTT 64287200: CKB 1262.9: DGB 596.8: DOGE 31.9: DOT 22.731: ETH 3.6408: HBAR 143.1: LINK 10.65: LTC 4.03913: MANA 43.86: SAND 36.7922: STMX 758.4: USDC 518.33: VET 3929.6: VGX 580.26: XVG 1128.6 | CUD | YES |
| 600000000 | 06E8** | XRP 0.6 | CUD | YES |
| A915 | A915** | BTC 0.000401: SHIB 6175889.3 | CUD | YES |
| 060A | 060A**** | ADA 8331.4: BTT 657407713: TRX 18064.6 | CUD | YES |
| 186E | 186E** | USDC 0.09 | CUD | YES |
| 5EEB | 5EEB**** | DOGE 2917.8: ETC 13.29: VGX 1403.2 | CUD | YES |
| E287 | E287** | ADA 3.8: BTC 0.005176: DOGE 3.1: DOT 0.503: ETH 0.06717: LINK 0.11: LUNA 0.104: LUNC 0.1: MATIC 1.433: SOL 0.0755: UNI 0.048: USDC 2424.88: VGX 1.21 | CUD | YES |
| AB20 | AB20** | BTT 100013600: CELO 107.212: IOT 466.9: LLUNA 4.871: LUNA 2.088: LUNC 455234.4: VET 10212.9 | CUD | YES |
| 230C | 230C**** | BTT 23341800: DOGE 2759.9: LLUNA 16.32: LUNA 6.994: LUNC 1524317: SHIB 8209998.7 | CUD | YES |
| F9C3 | F9C3** | BTC 0.000159: ETH 0.00658: LINK 3.88: USDC 1.76 | CUD | YES |
| 23C3 | 23C3** | APE 0.744: AUDIO 2.164: AXS 0.00454: CAKE 0.307: CKB 300: DOGE 55.9: DOT 0.47: DYDX 0.0039: EGLD 0.022: ENJ 0.93: FARM 0.00071: FLOW 0.126: FTM 0.807: GALA 0.204: GRT 0.58: HBAR 0.2: IOT 4.38: JASMY 0.1: LINK 0.08: LRC 0.004: LUNA 0.413: LUNC 26987.8: MANA 0.34: MATIC 4.614: NEO 0.224: QNT 0.07294: SAND 0.3378: SHIB 11001.4: SOL 0.0649: VET 1: VGX 11.27: WAVES 1.019: XLM 0.6: YGG 0.638 | CUD | YES |
| 8CBC | 8CBC**** | ADA 3865.1: BTC 0.122332: ETH 1.01071: SOL 8.1289: XRP 1104.7 | CUD | YES |
| 02AE | 02AE** | VGX 4.94 | CUD | YES |

**SCHEDULE F ATTACHMENT 7 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| EC53 | EC53**** | SHIB 38076297.4 | CUD | YES |
| 31B3 | 31B3** | BTC 0.000465: DOT 50.133: ETH 3.06645: LINK 132.58: LUNA 1.406: LUNC 85242.7: MATIC 30.583: OCEAN 636.65: SAND 5.6584: SHIB 2847591.4: UNI 11.056: USDC 1.37: VGX 1815.73 | CUD | YES |
| EC06 | EC06** | BTC 0.000973: ETH 0.00447: MATIC 1.327: SAND 611.4909: USDC 98.53 | CUD | YES |
| 2B63 | 2B63**** | ETH 3.43967 | CUD | YES |
| 5CB1 | 5CB1** | BTC 0.002889: SHIB 337115.9 | CUD | YES |
| AE78 | AE78** | ETH 40.06287: SOL 493.4219 | CUD | YES |
| 413 | 0413**** | BTC 0.000499: BTT 400: DOGE 2109.6 | CUD | YES |
| C5C5 | C5C5** | SHIB 1628571.9 | CUD | YES |
| 278A | 278A** | VGX 4.89 | CUD | YES |
| 151B | 151B** | VGX 4.02 | CUD | YES |
| 7985 | 7985**** | BTC 0.000513: SHIB 22277094.5 | CUD | YES |
| E384 | E384**** | ETH 0.07091: LLUNA 5.587: LUNA 2.395: LUNC 522119.3 | CUD | YES |
| 709B | 709B**** | SHIB 19512810.3 | CUD | YES |
| A7BA | A7BA** | VGX 4.87 | CUD | YES |
| 3655 | 3655** | VGX 2.75 | CUD | YES |
| C048 | C048** | VGX 2.81 | CUD | YES |
| E6DB | E6DB** | DOGE 32183.9: LTC 4.96123 | CUD | YES |
| FAF7 | FAF7** | BTC 0.000521: SHIB 1490312.9 | CUD | YES |
| 1657 | 1657** | VGX 2.88 | CUD | YES |
| D032 | D032** | ADA 11.1: APE 0.091: BAT 0.8: BTC 0.000146: BTT 573856800: CKB 15000: DOT 70.365: ETH 0.01037: LTC 0.01261: LUNC 64.5: SHIB 84078: SOL 20.828: TRX 9307.6: VET 13000 | CUD | YES |
| 7004 | 7004**** | AAVE 4.7751: ADA 137: ALGO 1624.67: BTC 0.019603: BTT 3073508647.7: CKB 47264.9: ETH 0.00778: FTM 1287.237: HBAR 2549.9: LLUNA 4.032: LUNA 1.728: LUNC 376881.8: SHIB 86706746.5: STMX 61268.5: USDC 799.29: VGX 55555.97: XVG 1209825.8 | CUD | YES |
| E9C1 | E9C1** | BTC 0.321358 | CUD | YES |
| 6B43 | 6B43**** | ATOM 10: AVAX 21.12: DOGE 1190.9: LINK 38.87: XTZ 51.42 | CUD | YES |
| AF2D | AF2D**** | DOT 10.648: FTM 217.169: LUNA 0.036: LUNC 2330.6: TRX 450.6 | CUD | YES |
| 21DB | 21DB** | BTC 0.011748 | CUD | YES |
| 5CF7 | 5CF7** | ADA 2.3: APE 29.808: CKB 119052.7: ETH 0.59343: LUNC 721.4: MATIC 1208.418: SHIB 25148101.8 | CUD | YES |
| 8A83 | 8A83**** | BTT 29190600: TRX 128.9 | CUD | YES |
| 3251 | 3251** | SHIB 2127516.7: VGX 33.52 | CUD | YES |
| 857B | 857B** | ADA 4.3: ETH 0.00509 | CUD | YES |
| 2AF1 | 2AF1**** | ETH 1.53099: MANA 14.3: MATIC 4.399: SHIB 365908111.3 | CUD | YES |
| 87B8 | 87B8**** | ETH 3.06099 | CUD | YES |
| E032 | E032**** | BTT 242967298.2: MANA 21.76 | CUD | YES |
| B287 | B287** | VGX 2.81 | CUD | YES |
| 75DB | 75DB**** | ADA 18.8: LLUNA 3.974: LUNA 1.703: LUNC 593084.1 | CUD | YES |
| 8C00 | 8C00**** | ADA 674.5: ALGO 268.77: ATOM 5.595: BTT 7931000: CKB 3037.8: DGB 1918.2: DOGE 1.7: DOT 4.327: ETC 0.03: ETH 1.69466: GRT 127.86: HBAR 1278.9: MATIC 190.294: SHIB 5575645.4: SOL 1.0818: STMX 6179.1: TRX 352.7: VET 350.2: VGX 45.91: XVG 4369.8 | CUD | YES |
| 03D1 | 03D1** | DASH 0.012 | CUD | YES |

## SCHEDULE F ATTACHMENT - Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| BF8A | BF8A**** | ADA 7907: BTT 42994100: DOGE 30.3: ETH 6.00637: IOT 50.71: LINK 32.38: MATIC 1869.636: SHIB 129025951.7: STMX 4362.4: XVG 1917 | CUD | YES |
| C637 | C637** | ADA 38.6: BTC 0.001701: DOT 1282.495: ETH 17.75693: FTM 3200: LLUNA 206.65: LUNA 88.565: LUNC 286.3: SHIB 104610.5: SOL 74.2614: USDC 7.42: VGX 5598.01 | CUD | YES |
| 2F73 | 2F73** | BTC 0.00038: HBAR 227.9: USDC 105.36 | CUD | YES |
| 2686 | 2686** | VGX 4.87 | CUD | YES |
| CF37 | CF37** | ADA 55.1: BTC 0.000506: SHIB 2730970.3: SOL 1.0437 | CUD | YES |
| D47F | D47F** | DOT 57.128: ETH 4.95013: FTM 1193.268: GRT 14.09: LINK 0.45: LLUNA 47.805: LUNA 20.488: LUNC 0.1: MATIC 1994.25: SHIB 28067.6: USDC 116.66: VGX 1655.49: XLM 2.1 | CUD | YES |
| 9537 | 9537** | VGX 2.75 | CUD | YES |
| 7998 | 7998**** | BTC 0.003214 | CUD | YES |
| B2C9 | B2C9** | ADA 1.1: BTC 0.000238: ETH 0.00245: MATIC 2.846: SHIB 20734.4 | CUD | YES |
| BBF6 | BBF6** | ADA 3684.6: BTC 0.000605: DOT 1546.565: ETH 12.97928 | CUD | YES |
| 03B2 | 03B2** | ETH 18.24618: LINK 1541.47 | CUD | YES |
| 908C | 908C** | VGX 4 | CUD | YES |
| 2A86 | 2A86** | JASMY 3777.2: USDC 1.84 | CUD | YES |
| 2F0D | 2F0D**** | BTT 100951300: DOGE 848.2: SHIB 35514600.2 | CUD | YES |
| 3082 | 3082** | VGX 5.24 | CUD | YES |
| 57CD | 57CD** | SHIB 624219.7 | CUD | YES |
| 8AEA | 8AEA** | ADA 12: MATIC 3.098: USDC 1.46 | CUD | YES |
| 3125 | 3125**** | DOGE 5328.7: SHIB 164720326.1 | CUD | YES |
| 2CED | 2CED** | ADA 67.8: EOS 91.33: SHIB 53390932.2 | CUD | YES |
| 042E | 042E** | AAVE 0.0305: ATOM 3888.736: AVAX 1218.44: COMP 0.02387: DOT 6854.218: ETH 31.02789: GRT 115155.76: LUNC 0.3: MATIC 91615.555: SOL 1386.5248: USDC 901.35: VGX 148.39 | CUD | YES |
| 2429 | 2429**** | LUNC 19372853.1 | CUD | YES |
| 1C0E | 1C0E** | BTC 0.000236 | CUD | YES |
| 6EA6 | 6EA6**** | BTT 63081900: DGB 3275.7: DOGE 5411.6: VET 4607.6 | CUD | YES |
| 6EFA | 6EFA** | VGX 4.02 | CUD | YES |
| 3772 | 3772**** | LUNA 3.882: LUNC 1554728.7: VGX 4.01 | CUD | YES |
| 3F67 | 3F67** | DOGE 180.9: HBAR 357.8: SHIB 818196.6: TRX 452.8 | CUD | YES |
| 5923 | 5923** | SHIB 563803.7 | CUD | YES |
| B73A | B73A**** | HBAR 15925.3: XLM 2041 | CUD | YES |
| 1538 | 1538**** | DOGE 487.2: VET 117 | CUD | YES |
| 5A97 | 5A97** | ADA 2.3: SHIB 2.3: VGX 111.53 | CUD | YES |
| C89D | C89D**** | BTT 102538100: DOGE 1084.4: ETH 0.0358: SHIB 17208992.8 | CUD | YES |
| 1560 | 1560** | XMR 0.045 | CUD | YES |
| F357 | F357** | USDC 3.71 | CUD | YES |
| B208 | B208** | VGX 3.15: XLM 29 | CUD | YES |
| 7AFA | 7AFA**** | BTT 9372500: ENJ 10.02: SHIB 839160.8 | CUD | YES |
| 389B | 389B**** | ADA 1293.6: APE 24.729: SHIB 88084153.7: SOL 6.6305 | CUD | YES |
| FA23 | FA23** | ADA 10877.8: ATOM 15.354: BAT 960.8: BTC 0.000053: BTT 158516300: CELO 0.599: DOGE 27216.2: DOT 204.903: GRT 393.81: HBAR 15077.5: LINK 153.72: LTC 2.12695: MANA 125.92: TRX 5691: UNI 18.452: VET 130009.3: ZRX 0.4 | CUD | YES |
| AF97 | AF97**** | ADA 7.3: BTC 0.001678: ETH 3.21012: MANA 21.23: SHIB 179307.8: SOL 3.1114: VGX 97.24 | CUD | YES |

## SCHEDULE F ATTACHMENT 4: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| D842 | D842**** | BTC 0.000407: CHZ 99.9866: DOGE 298.6: DOT 2.8: ETH 0.00215: SHIB 739358.7: USDT 28.92: VGX 124.84 | CUD | YES |
| B5D8 | B5D8**** | ADA 969.1: BTC 0.000247: BTT 409195600: CKB 168303.9: DGB 6158.3: HBAR 2700.7: ICX 2318.2: IOT 1054.39: LLUNA 31.488: LUNA 13.495: LUNC 485775.9: OCEAN 6030.98: ONT 1024.01: SRM 165.683: TRX 7962.1: VET 1283.5: VGX 550.51: XVG 14591.4 | CUD | YES |
| 4239 | 4239**** | LLUNA 9.734: LUNA 4.172: LUNC 909903.1: VGX 80 | CUD | YES |
| 9E9D | 9E9D** | VGX 4.56 | CUD | YES |
| 7F1D | 7F1D**** | ADA 3222.8: AXS 37.78392: BCH 0.74439: DOGE 6178.9: DOT 254.389: ENJ 1515.66: ETH 0.13536: FIL 25.61: MANA 1638.99: OMG 542.02: SAND 755.2081: SHIB 109535707: VGX 2239.8: XTZ 115.94 | CUD | YES |
| 774A | 774A** | ADA 0.7: AVAX 0.01: BTC 0.060939: DOT 0.178: ETH 1.66193: LINK 0.07: USDC 131.96 | CUD | YES |
| 8ABF | 8ABF**** | ADA 283.3: SHIB 919764106.8: SOL 6.6069 | CUD | YES |
| 48D1 | 48D1** | ETH 0.41421: VGX 114.57 | CUD | YES |
| 47C8 | 47C8** | SHIB 687211.2 | CUD | YES |
| B8AA | B8AA** | LLUNA 10.071: LUNA 4.316: LUNC 941355 | CUD | YES |
| 619B | 619B**** | LLUNA 27.165: LUNA 11.643: LUNC 2537699.6 | CUD | YES |
| 9AE2 | 9AE2** | ADA 2431.5: APE 14.487: ATOM 44.404: AVAX 34.17: BTC 4.565307: DOGE 479.5: DOT 83.13: ETH 0.02238: LINK 69.35: LLUNA 17.182: LUNA 7.364: LUNC 8212.2: MANA 490.82: MATIC 1524.421: OMG 17.8: SHIB 23992323.9: SOL 33.7185: SRM 37.436: USDC 218.43: VET 11976.3: VGX 2767.98 | CUD | YES |
| DA57 | DA57**** | ADA 56.7: GALA 210.0654: MANA 19.19: SAND 13.085: SHIB 36640081.9 | CUD | YES |
| EC15 | EC15** | BTC 0.000122 | CUD | YES |
| F7DF | F7DF**** | BTC 0.000301: DOGE 615.9: LINK 0.42: LUNA 0.518: LUNC 0.5 | CUD | YES |
| 8109 | 8109**** | COMP 1.71447: DASH 1.234: ETH 0.00001: FIL 0.42: HBAR 41.5: LINK 7.95: NEO 6.893: ONT 40.81: ZRX 186.7 | CUD | YES |
| 73C8 | 73C8** | VGX 4.03 | CUD | YES |
| A787 | A787** | LTC 0.00848 | CUD | YES |
| 9F50 | 9F50** | VGX 4.22 | CUD | YES |
| DAC8 | DAC8** | VET 123.8 | CUD | YES |
| 76C9 | 76C9**** | BTT 500: CKB 10708.4: DGB 5651.8: DOGE 107.6: SHIB 89655321.7: STMX 3922.2: XVG 4726.5 | CUD | YES |
| 4BFC | 4BFC** | VGX 2.77 | CUD | YES |
| 7DFA | 7DFA**** | SHIB 5203839.9: VGX 4.98 | CUD | YES |
| 9F57 | 9F57** | BTC 0.000386 | CUD | YES |
| 1D4B | 1D4B** | SHIB 4702644.1 | CUD | YES |
| 3531 | 3531** | APE 0.494: BTC 0.018562: ETH 1.5736: LLUNA 112.337: USDC 0.62: VGX 20857.43 | CUD | YES |
| 9085 | 9085** | AAVE 4.1607: ADA 923.5: ALGO 14997.87: BTC 0.002178: BTT 589840185.1: CELO 277.801: CHZ 1611.2836: CKB 74526.4: COMP 7.66252: DOGE 10997: DOT 541.356: EGLD 10.0405: FTM 8920.295: HBAR 41895.8: LINK 1.11: LLUNA 420.711: LTC 0.30974: LUNC 30885649.4: OCEAN 323.38: REN 12048.95: SHIB 23269.6: VET 71882.9: VGX 20078.04: XLM 196.9: XVG 192618.1 | CUD | YES |
| 7080 | 7080**** | DOGE 98.2: SHIB 1417431.5: VGX 14.76: XLM 149.2 | CUD | YES |
| AED6 | AED6**** | LLUNA 100.977: LUNA 43.276: LUNC 9439640.7: SHIB 136022371.4: STMX 16 | CUD | YES |
| 93A4 | 93A4**** | ADA 8.6: ETH 0.02371: GRT 5376.51: ICP 5.95: MATIC 946.265: SHIB 0.3: VET 0.4 | CUD | YES |
| 8222 | 8222** | VGX 2.75 | CUD | YES |
| BEF5 | BEF5**** | ADA 896.6: DOT 65.409: HBAR 1877.1: MANA 371.77: SHIB 23202394.9: VET 16392.1 | CUD | YES |
| 5984 | 5984** | VGX 4.02 | CUD | YES |
| 926D | 926D** | ALGO 1968.04: LUNC 0.7: MATIC 3.396: ROSE 9080.94: SHIB 84341.5: XLM 9668.1: XTZ 0.21 | CUD | YES |

## SCHEDULE F ATTACHMENT 750 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 3FD8 | 3FD8**** | LLUNA 133.891: LUNA 57.382: LUNC 12514603.6 | CUD | YES |
| EEBA | EEBA** | VGX 4.03 | CUD | YES |
| CD22 | CD22**** | VGX 6381.34 | CUD | YES |
| CAF8 | CAF8**** | ADA 2.1: APE 0.205: AUDIO 211.218: BAT 0.3: BICO 70.212: DOGE 545.7: ETH 0.29972: LLUNA 24.584: LUNA 10.536: LUNC 2298223.8: MKR 0.0304: VGX 233.16: XMR 0.001: XRP 0.1: ZEC 0.936: ZRX 236.3 | CUD | YES |
| 11D0 | 11D0** | ADA 31.2: ALGO 6210.66: APE 0.103: AVAX 101.43: BTC 1.055947: DOT 264.331: ETH 20.40433: FTM 4682.223: LINK 677.11: LLUNA 14.633: LUNA 6.271: LUNC 67814.4: SOL 227.5848: USDC 16.79: VGX 34873.89 | CUD | YES |
| 97A2 | 97A2** | VGX 4.03 | CUD | YES |
| ACE9 | ACE9** | XLM 0.8 | CUD | YES |
| 86D7 | 86D7**** | BTC 5.579585: ETH 5.12581: LLUNA 103.435: LUNA 44.329: LUNC 3176519: SOL 0.0256 | CUD | YES |
| B10A | B10A** | BTC 0.001324 | CUD | YES |
| 1DA9 | 1DA9**** | DOGE 220612.1: ETH 0.00431: LLUNA 18.005: LUNA 7.717: LUNC 1683257.2: SHIB 40801344.6 | CUD | YES |
| EAD1 | EAD1** | MATIC 2225.106: VGX 2724.19: XVG 300865.3 | CUD | YES |
| ECBF | ECBF** | ADA 68: BTC 0.000522: DOT 13.353: ETH 0.02489: LUNA 1.503: LUNC 98315.8: SAND 27.535: SHIB 2478314.7: VET 154.4 | CUD | YES |
| 7EF9 | 7EF9** | BTC 0.01564 | CUD | YES |
| 679E | 679E**** | DOGE 720.4: SHIB 22593824.6 | CUD | YES |
| 6E6B | 6E6B** | APE 1.296: BTC 0.000109: BTT 4207200: CKB 9577: LLUNA 4.19: LUNA 1.796: LUNC 391657.8: SHIB 8592.3: STMX 5244: TRX 217.9: USDC 418.94: VGX 109.94: XVG 1092.2 | CUD | YES |
| 0FEB | 0FEB**** | AMP 295.45: BTT 34577907: CKB 1019.8: DOGE 37.7: LUNC 1042307.4: SHIB 4036878.2: SPELL 31670.6: STMX 538.9: VGX 7.51 | CUD | YES |
| 4BDC | 4BDC** | BTC 0.00039: ETH 0.03481: YFI 0.00027 | CUD | YES |
| 43AB | 43AB** | BTT 3101200: SHIB 516635.6 | CUD | YES |
| E9EE | E9EE** | ADA 4 | CUD | YES |
| 578E | 578E** | BTC 0.000448: DOGE 1451.1: SHIB 4354136.4 | CUD | YES |
| C2B7 | C2B7**** | ADA 548.5: BTT 151784854.5: DGB 1190.8: DOT 5.958: ENJ 99.53: HBAR 958.4: MANA 14.11: SHIB 3781635: STMX 8117.7: TRX 2475.9: VET 4959.8: VGX 56.27: XVG 2108.8 | CUD | YES |
| 3C85 | 3C85**** | ALGO 0.9: MATIC 51.212: SAND 4.3818: SHIB 25.9: SOL 0.2869: TRX 0.4: USDT 0.27: VET 0.5: XLM 2.3: XVG 0.3 | CUD | YES |
| B654 | B654** | ADA 17: ALGO 829.62: ATOM 0.158: BTC 0.389568: CKB 58421.6: DOT 146.763: LLUNA 87.062: LUNA 37.313: LUNC 3899665.4: SHIB 28325690.7: VET 47609.9: VGX 5447.78 | CUD | YES |
| C6EF | C6EF**** | CKB 8207.2: DOT 10.27: LLUNA 9.481: LUNA 4.062: LUNC 886390: SAND 48.0005: STMX 4793.2: ZRX 118.1 | CUD | YES |
| 334B | 334B**** | ADA 4119.1: ENJ 2457.56: VET 30315.1: VGX 1191.15 | CUD | YES |
| F34F | F34F** | SHIB 1489283.5 | CUD | YES |
| 170F | 170F** | ADA 15223: ETH 0.00937: LUNA 0.003: LUNC 143.1: USDC 40291.39: VGX 4182.35 | CUD | YES |
| 92B5 | 92B5** | BTC 0.00334 | CUD | YES |
| F859 | F859** | LINK 69.24: LLUNA 6.519: LUNA 2.794: LUNC 13.1 | CUD | YES |
| E6B5 | E6B5** | ETH 0.00807 | CUD | YES |
| 08EA | 08EA** | VGX 2.78 | CUD | YES |
| ADF3 | ADF3**** | BTT 106145900: IOT 90.57 | CUD | YES |
| 0BDC | 0BDC**** | BTC 0.000502: BTT 230920486.7 | CUD | YES |
| 8446 | 8446** | VGX 2.79 | CUD | YES |
| 13A4 | 13A4**** | BTT 101078800: DOGE 4960.9: ETH 4.25081: VET 19103.3 | CUD | YES |
| 47B5 | 47B5** | VGX 4.94 | CUD | YES |

## SCHEDULE F ATTACHMENT 7.5 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 70D7 | 70D7** | BTC 0.000437: MANA 13.46 | CUD | YES |
| 7691 | 7691** | VGX 4.89 | CUD | YES |
| 8E+99 | 8E99** | ADA 3273.1: AVAX 0.16: BTT 174474000: DGB 34840.1: DOT 192.907: ENJ 870.42: ETH 0.00555: FARM 5.42092: GALA 526.3514: GRT 768.12: IOT 149.36: MATIC 1400.208: OXT 564.5: SHIB 26896.3: SOL 13.185: VET 16200.7: VGX 662.78: XLM 3141.4: XRP 4063.7: ZRX 227.8 | CUD | YES |
| 3F58 | 3F58**** | ADA 483.1: BTT 848504700: CKB 15999.7: DGB 3671.4: GRT 83.73: MANA 279.33: SHIB 1386193.5: STMX 7793.9: TRX 6662.8: VET 4456.9: XLM 1090.6: XVG 6762.6 | CUD | YES |
| 5EFC | 5EFC** | BTC 0.000039 | CUD | YES |
| 6BE2 | 6BE2** | ATOM 19.846: BTC 0.00041: SOL 2.5922 | CUD | YES |
| 4FD4 | 4FD4**** | BTT 203522300: LLUNA 7.996: LUNA 3.427: LUNC 747559.6: SHIB 228737061.2: VGX 210.19 | CUD | YES |
| A370 | A370**** | ADA 439.8: GALA 9719.1723: GRT 856.24: LLUNA 14.346: SHIB 48087606.8: SOL 38.6738: VET 61892.7: VGX 664.13 | CUD | YES |
| 8D13 | 8D13** | BTC 0.000423: DOGE 22.7: ETH 0.00796: LUNA 3.551: LUNC 232346.1: VGX 42.11 | CUD | YES |
| 1F39 | 1F39** | VGX 2.78 | CUD | YES |
| 996A | 996A** | VGX 2.78 | CUD | YES |
| 3DD6 | 3DD6**** | ADA 20.6: BTC 0.000502: SHIB 7744609.7 | CUD | YES |
| BBD4 | BBD4** | SHIB 198925.8 | CUD | YES |
| 7D7A | 7D7A**** | ETH 0.02795: HBAR 350.8: XLM 398.4 | CUD | YES |
| 7B2D | 7B2D** | VGX 4.01 | CUD | YES |
| 9CC4 | 9CC4** | VGX 4.61 | CUD | YES |
| AEC5 | AEC5** | DOGE 56.6: ETH 0.00068: SOL 0.103: VGX 2.62 | CUD | YES |
| 786B | 786B** | BTC 0.001023: SHIB 2384358.6 | CUD | YES |
| 6702 | 6702** | VGX 2.75 | CUD | YES |
| DE95 | DE95** | ADA 20.3 | CUD | YES |
| 344D | 344D** | ADA 4228.3: ALGO 360.68: BAND 3.946: BTC 0.040329: ETH 2.37425: LINK 3.64: LTC 0.99999: OXT 16.3 | CUD | YES |
| 5A39 | 5A39** | ADA 19.5: ATOM 114.769: BTC 0.051727: DOGE 2551.1: DOT 117.547: ENJ 26.27: LINK 0.35: LLUNA 74.599: LUNA 31.971: LUNC 33343.6: MANA 0.45: MATIC 1090.159: UNI 0.168: USDC 1.84: VET 100401.1: VGX 3231.49 | CUD | YES |
| C2F1 | C2F1** | BTC 0.000513: MATIC 23.169: SHIB 735294.1 | CUD | YES |
| 081E | 081E** | ADA 28.8 | CUD | YES |
| DD72 | DD72** | BTC 0.000514: LUNA 2.691: LUNC 2.6 | CONTINGENT | YES |
| 82D0 | 82D0** | VGX 2.78 | CUD | YES |
| 190000 | 19E4** | BTC 0.000001 | CUD | YES |
| B211 | B211** | VGX 4.01 | CUD | YES |
| 805 | 0805** | BTC 0.000154 | CUD | YES |
| 44AA | 44AA**** | ADA 0.3: SHIB 15269275.8 | CUD | YES |
| BA04 | BA04** | VGX 2.8 | CUD | YES |
| AABA | AABA** | DASH 0.009: LLUNA 2.846: LUNA 1.22: LUNC 266064.7: USDC 27.14 | CUD | YES |
| C61F | C61F**** | DOGE 273.8: ETH 0.17361: LLUNA 36.252: LUNA 15.537: LUNC 3388171.9 | CUD | YES |
| F937 | F937** | VGX 2.78 | CUD | YES |
| D4FC | D4FC** | VGX 2.78 | CUD | YES |
| 741 | 0741**** | ETH 0.97777 | CUD | YES |
| 0B27 | 0B27**** | DOGE 4333.8: SHIB 1740644 | CUD | YES |
| 9F9D | 9F9D** | BTC 0.000513: SHIB 1444460.4 | CUD | YES |

## SCHEDULE F ATTACHMENT: Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 8FD9 | 8FD9** | BTC 0.000264: DGB 3963.2: DOGE 3: LLUNA 3.975: MATIC 168.136: VGX 515.33 | CUD | YES |
| 7FB8 | 7FB8** | VGX 4.01 | CUD | YES |
| 2DC4 | 2DC4**** | ADA 177.9: BTT 54629800: CKB 6153.6: DGB 2035.4: DOGE 1078: ETH 0.0334: IOT 152.83: MATIC 111.349: SAND 15.1881: SHIB 80200600.7: STMX 4891.8: VET 1191.2: XVG 5594.1 | CUD | YES |
| DCF4 | DCF4**** | ADA 26.4: DOGE 231.4: ETH 0.02532 | CUD | YES |
| D8F4 | D8F4** | VGX 2.78 | CUD | YES |
| 99F3 | 99F3** | BTC 0.000506: SHIB 3640437.1 | CUD | YES |
| CFED | CFED** | VGX 2.76 | CUD | YES |
| 0C99 | 0C99** | BTC 0.000262: ETH 0.0021 | CUD | YES |
| 1E+16 | 1E16** | BTC 0.000497: SHIB 2384363.4 | CUD | YES |
| BFDB | BFDB** | BTC 0.000001 | CUD | YES |
| F8E9 | F8E9**** | DOGE 1857.2: SHIB 1314035.1 | CUD | YES |
| 5C08 | 5C08**** | DOGE 361: SHIB 52381323.3: VGX 37.22 | CUD | YES |
| C2B4 | C2B4**** | SHIB 18236627.5 | CUD | YES |
| 14A5 | 14A5** | BTC 0.000186 | CUD | YES |
| C9C1 | C9C1**** | LLUNA 6.188: LUNA 2.652: LUNC 577826.6 | CUD | YES |
| 5A1A | 5A1A** | BTC 5.522919: ETH 149.02563: USDC 347.53 | CUD | YES |
| F0A9 | F0A9**** | SHIB 1313715.1 | CUD | YES |
| E7B7 | E7B7**** | DOGE 901.8: DOT 12.116: ETH 0.22903: MANA 541.37: SHIB 144895230.4: SOL 9.0489 | CUD | YES |
| 16BB | 16BB**** | BTC 0.014017: DOGE 54.2: ETH 0.08902 | CUD | YES |
| 5A5B | 5A5B** | ADA 16.7 | CUD | YES |
| CC1E | CC1E**** | ADA 19321.2 | CUD | YES |
| 2139 | 2139**** | ADA 10: BTC 0.000112: BTT 2325872300: DOGE 104255.1: ETH 0.2075: SHIB 73418250.2: VET 10167.8 | CUD | YES |
| 6A6D | 6A6D**** | ADA 6784.6: BTC 0.004638: DOT 2.17: ENJ 16.66: MANA 18.42: SHIB 2163565.5: SOL 0.1214 | CUD | YES |
| 7A3D | 7A3D** | ADA 10055.7: ALGO 0.85: BTC 1.286269: CKB 101121.4: DOT 504.285: ETH 14.48201: LINK 501.22: LLUNA 36.578: MATIC 10034.361: SHIB 10774.2: SOL 0.0774: USDC 32.5 | CUD | YES |
| 7676 | 7676** | ADA 7.4: ETH 0.00306 | CUD | YES |
| 5479 | 5479**** | ADA 467.8: BTC 0.000499: BTT 8448340900: CKB 372970.1: DGB 98505.1: SHIB 70560898.5: STMX 265442.3: TRX 47917.5: VET 18066.7: XVG 199710.4 | CUD | YES |
| C2E0 | C2E0**** | ADA 0.9: DOGE 5785.5: SHIB 124493275.3 | CUD | YES |
| C91A | C91A**** | ADA 914.2: BTC 0.000447: ETH 1.15688: UNI 30.538: VET 1000 | CUD | YES |
| 7721 | 7721** | BTC 0.000572 | CUD | YES |
| 975E | 975E**** | ENJ 92.26: STMX 7465.3 | CUD | YES |
| E41A | E41A** | BTC 0.003252 | CUD | YES |
| 80B4 | 80B4** | BTC 0.000589 | CUD | YES |
| 7740 | 7740**** | ETH 0.00266: SHIB 245941.9: SOL 1.193 | CUD | YES |
| E5FE | E5FE**** | ADA 15181: DGB 17303.2: DOT 141.179 | CUD | YES |
| 1E9D | 1E9D** | VGX 2.76 | CUD | YES |
| A151 | A151** | VGX 4.88 | CUD | YES |
| 756D | 756D** | SHIB 29607646.8 | CUD | YES |
| A901 | A901** | ADA 1.5: ALGO 248.98: ANKR 13514.68235: AVAX 4.81: BTC 0.016464: CKB 68530.8: DGB 5994.3: DOT 37.275: ETH 11.84306: FTM 123.739: GALA 192.3927: GRT 315.36: HBAR 4995.2: JASMY 19636.7: KNC 231.74: LUNC 1: MANA 202.27: MATIC 153.13: SAND 239.9061: SHIB 3188951.6: SKL 9014: SOL 2.4336: SPELL 28259.4: SUSHI 47.2049: TRX 18298.1: UNI 13.226: USDC 36.76: VET 308087: XLM 98462.1: YGG 37.695 | CUD | YES |

SCHEDULE F ATTACHMENT 753 Changed Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| F502 | F502**** | BTT 5071400: XRP 330.3 | CUD | YES |
| 5A20 | 5A20** | VGX 2.8 | CUD | YES |
| E029 | E029**** | ADA 289.7: DOGE 5582.1: DOT 132.204: ETH 6.77539: FTM 767.823: LLUNA 22.237: LTC 10.02835: LUNA 9.53: LUNC 576.7: MATIC 12425.916: SHIB 7938608.1: SOL 13.3812 | CUD | YES |
| 2D7C | 2D7C** | VGX 4.03 | CUD | YES |
| C995 | C995**** | BTT 82831400: SHIB 10341030.3 | CUD | YES |
| C585 | C585**** | ADA 124.1: BTC 0.000498: JASMY 1370.5: SAND 12.6643: SHIB 3793051.1 | CUD | YES |
| FE2F | FE2F**** | BTC 0.000157: HBAR 4584.5: VET 4955.6: XLM 610.9 | CUD | YES |
| 700E | 700E** | BTC 0.003268 | CUD | YES |
| 8891 | 8891** | ADA 0.4 | CUD | YES |
| 16A9 | 16A9**** | BTC 0.000082: ETH 1.47835: HBAR 4154.6: MANA 265.59 | CUD | YES |
| 2353 | 2353** | AAVE 0.0064: ADA 7.9: ALGO 2.29: AMP 50.46: AVAX 0.01: BAND 0.001: BTC 0.001182: CKB 0.4: DOT 0.705: ETC 0.03: ETH 0.00888: LINK 0.13: LLUNA 21.046: MATIC 1.32: STMX 0.9: USDC 22071.32: VGX 559.97: XLM 4.9: XRP 70258.7 | CUD | YES |
| 700000000 | 07E8**** | BTT 116378900: DOGE 3255.1: LLUNA 25.451: LUNA 10.908: LUNC 2379423.2: SHIB 27767228.9 | CUD | YES |
| 5782 | 5782**** | LLUNA 3.945: LUNA 1.691: LUNC 368794.2: MANA 1350.49: MATIC 890.238: SHIB 318064489.2 | CUD | YES |
| EFB7 | EFB7**** | ADA 79.1: BTT 39486100: CHZ 982.953: DOGE 648.1: ETH 0.03529: MANA 26.07: SAND 46.328: SHIB 53686766.8: VET 3805.6: VGX 776.5 | CUD | YES |
| 9463 | 9463** | ADA 41.5: BTC 0.391406: DOT 27.705: ETH 6.5475 | CUD | YES |
| E38D | E38D** | AAVE 1.0455: ADA 1075.6: BTC 0.195535: DOT 22.068: ETH 0.01681: HBAR 754.8: LINK 16.68: VGX 852.05 | CUD | YES |
| E2D4 | E2D4** | VGX 4.66 | CUD | YES |
| 2321 | 2321** | VGX 2.82 | CUD | YES |
| C1CE | C1CE** | BTC 0.002809 | CUD | YES |
| 53AA | 53AA**** | APE 22.158: BTT 12632400: CKB 3860.4: DOGE 765.3: SHIB 64640329: XVG 3263 | CUD | YES |
| 171C | 171C** | VGX 2.76 | CUD | YES |
| C8CF | C8CF** | BTC 0.000498: SHIB 1522997.2 | CUD | YES |
| FD4C | FD4C** | AVAX 245.46: BTC 1.28424: DOT 1525.203: EOS 3910: ETH 20.2731: FIL 489.97: FTM 3946.009: GRT 70.02: LINK 1918.4: MANA 3.89: MATIC 38941.162: SHIB 26780237.9: SOL 81.844: USDC 2107.28: VET 44311: VGX 25352.74 | CUD | YES |
| 8C07 | 8C07**** | BTC 0.003103 | CUD | YES |
| 8D2A | 8D2A**** | BTT 108468900: CKB 11350.2: DGB 1536.9: ETH 0.0462: LINK 33.58: VET 5019.8: XVG 401.7 | CUD | YES |
| A4B9 | A4B9** | BTC 0.005132: DOT 24.072: LUNA 0.149: LUNC 9732.5: SOL 5.7218 | CUD | YES |
| D88F | D88F**** | ADA 115.1: BTC 0.000498: SHIB 10970170.6 | CUD | YES |
| 124B | 124B** | VGX 2.87 | CUD | YES |
| 29BD | 29BD** | SHIB 3646441 | CUD | YES |
| 5AD2 | 5AD2** | APE 12.347: LLUNA 3.447: LUNA 1.478: LUNC 254515.1: SHIB 15215654.6 | CUD | YES |
| 45A7 | 45A7**** | BTC 0.001965 | CUD | YES |
| 508C | 508C** | SHIB 873213 | CUD | YES |
| E591 | E591** | ETH 1.27309: LINK 20.75: SHIB 1000000: USDC 8127.48 | CUD | YES |
| B68F | B68F** | VGX 2.78 | CUD | YES |

## SCHEDULE F ATTACHMENT 5.4 Changed Customer Claims

**ACENT 54 Changed**

### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 94FB | 94FB** | ADA 4.5: BAT 0.5: BTC 0.013117: BTT 34515031.5: CKB 1864.5: DGB 0.6: DOGE 0.5: DOT 24.785: ENJ 14.24: ETH 0.0163: FIL 4.56: FTM 169.168: GALA 210.5197: GLM 60.87: IOT 159.34: LINK 12.76: LPT 4.0581: LRC 467.834: LUNA 3.271: LUNC 1323260.8: OXT 0.5: REN 24.63: SAND 6.781: SHIB 24760239.3: SUSHI 37.7385: TRX 0.2: USDC 5.39: VET 1097.1: VGX 1052.81: XLM 1.8: XVG 0.3 | CUD | YES |
| A69C | A69C**** | DOGE 170.9 | CUD | YES |
| FA11 | FA11**** | ADA 182.4: ETH 0.01046: OMG 1.46: SUSHI 0.7444 | CUD | YES |
| 6F0F | 6F0F**** | BTT 2177900: DOGE 17.2: TRX 66.2: VET 103: XLM 19.3 | CUD | YES |
| 3FAF | 3FAF**** | BTT 21485899.9: DGB 296.2: DOGE 1216.9: SHIB 3107344.6: VET 843.2 | CUD | YES |
| 08F6 | 08F6** | SHIB 324002 | CUD | YES |
| 9F2A | 9F2A**** | BTT 411827900: HBAR 5539.1 | CUD | YES |
| 5155 | 5155**** | BTT 13100200: DOGE 53.8 | CUD | YES |
| 15C8 | 15C8**** | BTT 3406800: LUNA 2.272: LUNC 148614.2: VET 330.2: XLM 261 | CUD | YES |
| F1DB | F1DB**** | ADA 2.4: ATOM 0.063: AVAX 30.2: BAT 100.4: BTT 25006700: CKB 3541.6: DASH 14.249: DGB 2002.7: DOGE 1513.4: DOT 57.022: DYDX 12.0118: EOS 201.49: ETH 1.00853: FIL 14.1: FTM 200.058: HBAR 350.1: IOT 200.09: LINK 41.53: LLUNA 21.875: LUNA 9.375: MANA 400.09: OCEAN 100.09: SAND 100.1183: SHIB 7455345.7: SKL 400.77: SOL 0.0079: STMX 2502.7: UNI 40.123: VET 5677: VGX 21 | CUD | YES |
| 9D82 | 9D82**** | SHIB 2998562.4 | CUD | YES |
| AB68 | AB68**** | ADA 5290.8: APE 711.763: AVAX 0.02: JASMY 694959.1: LLUNA 18.879: LUNA 8.09: LUNC 193992.4: SHIB 483926410.4: VGX 2.44 | CUD | YES |
| 38C4 | 38C4** | ADA 11: ALGO 44433.56: AVAX 408.34: BTC 0.003016: BTT 179387700: DGB 22505.2: DOT 0.322: ENJ 11052.92: LTC 46.48744: OCEAN 2789.47: SOL 0.0166: STMX 156213.1: TRX 23146.3: VET 125586.2: VGX 21225.64: XLM 2098.8 | CUD | YES |
| 7948 | 7948** | VGX 2.78 | CUD | YES |
| D8C9 | D8C9** | BTC 0.001575: DOT 1.013: USDC 10 | CUD | YES |
| 5081 | 5081**** | ADA 888: ALGO 20.15: AMP 208.73: BTT 14444599.9: DOT 7.003: HBAR 158.7: MATIC 67.215: QTUM 1: SHIB 40525308.1: SOL 0.3277: VET 430.3: XLM 55: XTZ 8.04 | CUD | YES |
| EED6 | EED6** | BTC 0.000448 | CUD | YES |
| C48D | C48D**** | BTC 0.000504: VGX 549.76 | CUD | YES |
| 9A45 | 9A45** | VGX 2.78 | CUD | YES |
| 3F90 | 3F90** | ADA 20678.8: AVAX 146.99: BTC 0.009309: DOT 3.097: ETH 3.2199: LINK 0.1: LLUNA 31.443: LUNA 13.476: LUNC 2939828.1: MANA 19205.61: MATIC 55.198: SHIB 39826836.3: STMX 102: USDC 593.67: VET 10550.4: VGX 20384.32 | CUD | YES |
| 709 | 0709** | ADA 6589.8: ATOM 161.317: AVAX 34.09: BTC 0.143474: DOGE 1156.8: DOT 534.435: EGLD 13.8766: ENJ 1661.98: ETH 8.57061: LINK 378.68: LLUNA 108.142: LUNA 46.347: LUNC 149.8: MANA 718.23: MATIC 856.075: SHIB 1000000: UNI 61.51: USDC 149.11: VET 38305.1: VGX 610.32 | CUD | YES |
| 7000 | 7E03**** | DOGE 590: SHIB 693913.8 | CUD | YES |
| 2A90 | 2A90** | BTC 0.003007 | CUD | YES |
| 7A6D | 7A6D** | VGX 4.03 | CUD | YES |
| E739 | E739**** | LLUNA 10.77: LUNA 4.616: LUNC 1006777.8: SHIB 4578754.5 | CUD | YES |
| 4041 | 4041** | VGX 4.61 | CUD | YES |
| 1226 | 1226** | BTC 0.00041: DOGE 105.1: ETH 0.02785: LUNA 0.621: LUNC 0.6: SHIB 1570845.1 | CUD | YES |
| BF09 | BF09** | VGX 4.88 | CUD | YES |
| 7424 | 7424**** | SHIB 63934883.7 | CUD | YES |
| 9882 | 9882**** | ETH 0.2: STMX 15847.9: VGX 50.87 | CUD | YES |
| 0AE3 | 0AE3** | VGX 2.82 | CUD | YES |

## SCHEDULE F ATTACHMENT – Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 8A4D | 8A4D** | AAVE 0.8653: ADA 5215.8: ALGO 1760.33: AMP 5397.86: ANKR 1616.52898: APE 9.261: ATOM 238.608: AUDIO 142.434: AVAX 42.88: BAND 33.21: BICO 92.807: BNT 52.185: BTT 104375274.1: CAKE 16.745: CELO 43.805: CHZ 571.734: CKB 86994.2: COMP 1.05275: CRV 95.2663: DASH 1.232: DGB 5940.5: DOT 288.747: DYDX 31.2897: EGLD 3.8914: ENJ 91.53: ENS 7.38: EOS 55.23: ETH 5.01804: FARM 1.28426: FET 358.8: FIL 20.64: FLOW 22.307: GALA 1861.7912: GLM 338.68: GRT 342.19: HBAR 738.4: ICP 7.97: ICX 168.7: IOT 191.98: KAVA 32.918: KEEP 255.11: KNC 86.28: KSM 0.87: LLUNA 35.42: LPT 4.7764: LRC 144.563: LTC 25.549414: LUNA 15.18: LUNC 49.1: MANA 121.73: MKR 0.0728: NEO 6.145: OCEAN 237.81: OMG 26.97: ONT 224.19: OXT 494.8: PERP 41.535: POLY 287.46: QNT 1.0857: QTUM 18.35: RAY 48.867: REN 372.06: SKL 919.25: SOL 50.1405: SPELL 32667.2: SRM 58.21: STMX 8611.2: SUSHI 44.1072: TRAC 257.9: TRX 1802.1: UMA 19.172: UNI 43.082: USDC 41.9: VET 2376: VGX 610.52: WAVES 7.349: XLM 17133.1: XMR 0.696: XTZ 39.92: XVG 12179: YFI 0.006344: YFII 0.078832: YGG 83.236: ZEC 1.071: ZEN 3.3229: ZRX 221.4 | CUD | YES |
| 751A | 751A** | ADA 2.8: ALGO 515.82: DYDX 10.6125: VGX 1.34 | CUD | YES |
| 336B | 336B** | DOT 856.704: MATIC 2.405: USDC 13: VGX 572.75 | CUD | YES |
| 1FD0 | 1FD0**** | STMX 200: VGX 2 | CUD | YES |
| 836B | 836B**** | DYDX 1.5059: EGLD 0.0484: LUNC 64.2: MANA 16.22: SHIB 673093.8 | CUD | YES |
| D4BC | D4BC** | VGX 2.75 | CUD | YES |
| E2E0 | E2E0**** | ADA 380.2: BTC 0.000429: BTT 11019800: ETH 0.17842: LTC 0.20352 | CUD | YES |
| F666 | F666** | BCH 0.00191: BTC 0.001932: ETC 0.01: ETH 0.01125: XMR 0.002 | CUD | YES |
| 53DD | 53DD** | BTC 0.569952: DOGE 1363.3: DOT 25.205: ETH 10.92085: LINK 0.47: MATIC 7.215: SOL 40.978: VGX 1889.26 | CUD | YES |
| C828 | C828**** | ADA 250.5: BTT 9559708789: CKB 99832.5: DOGE 158.8: DOT 38.508: GALA 1098.5984: KAVA 1081.552: LTC 4.03242: MANA 379.66: MATIC 204.412: SHIB 2408955418.8: STMX 27089.5: VGX 1803.6: XVG 384817.2: ZEC 5.033 | CUD | YES |
| 398F | 398F** | ADA 5.1: ETH 0.02068 | CUD | YES |
| B7FE | B7FE** | ADA 5547.2: BTT 122717700: DOGE 26713.3: DOT 81.119: SHIB 17331252.6: VET 10089.2 | CUD | YES |
| 8317 | 8317** | VGX 3.99 | CUD | YES |
| D4B5 | D4B5** | ADA 4: FIL 0.02: MATIC 1.473: SHIB 40563.8 | CUD | YES |
| A84C | A84C**** | BTC 0.000418: SHIB 35900822.2 | CUD | YES |
| FA6B | FA6B** | BTC 0.000502: SHIB 1630789.3 | CUD | YES |
| 705B | 705B** | VGX 4.28 | CUD | YES |
| 0A58 | 0A58**** | ADA 76.6: CKB 4720.5: DGB 1517.1: SHIB 70552574.4: STMX 5246.9: VGX 239.96 | CUD | YES |
| 1113 | 1113**** | ADA 502.7: ALGO 38.86: AMP 504.17: AUDIO 149.447: BTC 0.000861: DOGE 622.2: DOT 1: ETC 1: ETH 0.52286: HBAR 62.7: LLUNA 7.405: LUNA 3.174: LUNC 1577.2: MANA 88.05: MATIC 165.456: SAND 2.101: SOL 8.1321: STMX 6700.9: TRX 2091.3: VET 1462.6: XVG 5523.6 | CUD | YES |
| E0E7 | E0E7** | AMP 51397.95: DOGE 6.4: FTM 1063.053: GRT 7.96: LLUNA 22.834: LUNA 9.786: LUNC 2133822.5: MATIC 2.36: SHIB 126878591: SPELL 274720: VGX 1017.52: XRP 2.7 | CUD | YES |
| B3C1 | B3C1** | ADA 732.8: BTT 387895076.6: DGB 29736.1: LINK 42.36: SPELL 29855.4: VGX 361.39: XRP 71: XVG 22478.1 | CUD | YES |
| 4710 | 4710**** | ADA 681.3: BTT 11881188.1: DOT 235.664: GALA 110.1655: HBAR 255.8: KAVA 115.733: KEEP 15.03: LRC 50.454: LUNC 41.8: WAVES 0.378: YFI 0.000795 | CUD | YES |
| 78 | 78E0**** | LINK 1058.21: VGX 8.75 | CUD | YES |
| 14AD | 14AD** | VGX 2.78 | CUD | YES |
| 98B3 | 98B3** | ADA 4.1 | CUD | YES |
| 5DF1 | 5DF1**** | BTT 5244000: LLUNA 12.616: LUNA 5.407: LUNC 1179105.3: SHIB 2902762.8: XRP 31.3 | CUD | YES |

## SCHEDULE F ATTACHMENT 756 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B31 | 9B31**** | DOGE 36.8: ENJ 10.55: SHIB 1282051.2: STMX 1090.3: TRX 181.8: VET 284.4: XLM 24.8: XRP 309.3 | CUD | YES |
| B3C8 | B3C8** | VGX 2.75 | CUD | YES |
| 2BE2 | 2BE2** | ADA 1520.8: BTC 0.000067: ETH 0.63456: KNC 76.93: MATIC 409.998: SOL 4.1242: SRM 48.82: STMX 1947: TRX 2905.1: VET 1475.7: XVG 9469.5 | CUD | YES |
| A795 | A795**** | ADA 2073: BTC 0.004969: BTT 145278300: DOT 28.72: ENJ 200.29: ETH 0.48378: HBAR 3629.4: LINK 25.6: MATIC 230.038: STMX 5312.4: VGX 568.36 | CUD | YES |
| D16B | D16B**** | APE 67.664: AVAX 15.16: BAT 162.6: BTC 0.449679: DOT 223.004: ETH 0.51702: HBAR 1216.9: LLUNA 4.859: LTC 3.36727: LUNA 2.083: LUNC 454201.7: USDC 4.95: VET 1353.7: VGX 671.63 | CUD | YES |
| D48A | D48A** | VGX 4.02 | CUD | YES |
| AA1D | AA1D**** | ADA 178.7: BTC 0.000344: ETH 0.23395 | CUD | YES |
| C450 | C450** | ADA 34.3: BTC 0.000249: DOT 2.618: ETH 0.00981: FTM 52.471: LINK 2.02: LUNA 0.414: LUNC 0.4: MANA 43.69: MATIC 75.971: SOL 2.3459: VGX 0.47 | CUD | YES |
| 3F3C | 3F3C**** | ADA 1022.8: HBAR 1000: XLM 1011.7: XRP 20000 | CUD | YES |
| AC9E | AC9E** | VGX 4.01 | CUD | YES |
| 9B2F | 9B2F** | VGX 2.78 | CUD | YES |
| F39F | F39F** | BTC 0.005499: USDC 66.07 | CUD | YES |
| 6929 | 6929** | BTC 0.01755 | CUD | YES |
| 5BC9 | 5BC9**** | XRP 16853.3 | CUD | YES |
| B268 | B268** | LUNC 131.4: USDC 2.73 | CUD | YES |
| 1DCA | 1DCA**** | ADA 4649.8: ALGO 1620.23: APE 151.826: DOT 252.824: LINK 149.36: MATIC 400.624: USDC 4051.67: VET 70068.8: VGX 2188.79 | CUD | YES |
| D2DC | D2DC**** | BTT 23365000: DOGE 409.9: ETH 0.04748: TRX 1478.4: XLM 137.8 | CUD | YES |
| 42F2 | 42F2** | BTC 0.000309 | CUD | YES |
| A8E7 | A8E7** | VGX 4.69 | CUD | YES |
| 7141 | 7141**** | ADA 85.2: DOGE 175.1: DOT 2.105: MATIC 27.027: SHIB 2849922.9: SOL 0.3025 | CUD | YES |
| 228D | 228D** | VGX 4.25 | CUD | YES |
| 3ADA | 3ADA**** | BTC 0.000386: JASMY 4971.8: SHIB 4361763.8: VGX 40.46 | CUD | YES |
| 9A31 | 9A31**** | DOGE 108: SHIB 4332271.8 | CUD | YES |
| 99FC | 99FC** | DOT 36.267: ETH 7.33249: MATIC 8185.153: SAND 10.1133 | CUD | YES |
| D62B | D62B**** | ADA 2139.3: BTC 0.00057: BTT 130633500: CHZ 538.035: DOT 107.179: ETH 1.04185: MATIC 2039.031: VET 5654.2 | CUD | YES |
| D94B | D94B**** | DOGE 796: SHIB 1422879.9 | CUD | YES |
| 35A4 | 35A4**** | ADA 91.8: BTC 0.000341: BTT 101117400: CKB 625.9: DGB 909.5: IOT 11.12: KNC 5.27: OCEAN 11.22: SHIB 21844915.4: STMX 749.9: TRX 854.3: VET 892.1: XVG 212.1 | CUD | YES |
| E6E4 | E6E4** | VGX 4.03 | CUD | YES |
| 7165 | 7165** | BTC 0.000404: SHIB 3443526.1 | CUD | YES |
| 140 | 0140** | SHIB 273822.5 | CUD | YES |
| 5209 | 5209**** | ADA 105.2: BTT 25295900: DOGE 34: DOT 3.156: HBAR 485: IOT 15.52: LINK 3.27: MANA 131.11: SHIB 6293226.7: SOL 2.0004: VET 733.8: XLM 175.2 | CUD | YES |
| A96B | A96B**** | APE 13.597: BTT 24016282.2: DOGE 448: GALA 142.1891: LLUNA 4.813: LUNA 2.063: LUNC 449811: SHIB 45454101.8: SPELL 7744.1: XVG 2222.4 | CUD | YES |
| 181A | 181A** | VGX 2.8 | CUD | YES |
| CB12 | CB12** | BTC 0.000502: SHIB 3462603.8 | CUD | YES |
| 1C61 | 1C61**** | SHIB 150015 | CUD | YES |
| CB6E | CB6E**** | BTC 0.000497: DOT 2.367: HBAR 269.7: MANA 9.93: MATIC 31.441: SAND 14.0745: SHIB 7453129: VET 364 | CUD | YES |
| 9620 | 9620** | BTC 0.000502: SHIB 1501501.5 | CUD | YES |

## SCHEDULE F ATTACHMENT 7: Changed Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| EECB | EECB** | XRP 38.9 | CUD | YES |
| C518 | C518** | BAT 1: LLUNA 63.784: LUNA 27.336 | CUD | YES |
| BA19 | BA19** | DOGE 0.1: LINK 0.43: XTZ 0.09 | CUD | YES |
| 3C91 | 3C91**** | BTC 0.000319: DOGE 2.5: LUNA 1.035: LUNC 1: MATIC 39.438: SHIB 8386920 | CUD | YES |
| 18D5 | 18D5**** | BTC 0.000409: SHIB 62214068 | CUD | YES |
| E675 | E675** | VGX 2000: XRP 9.9 | CUD | YES |
| B2F1 | B2F1** | AAVE 2.4161: AUDIO 660.203: BAND 49.588: BTC 0.00003: BTT 154101500: CKB 15125.5: DGB 5390: DOT 22.553: ETC 0.08: FTM 795.439: LTC 0.00973: LUNA 0.078: LUNC 5056.3: SHIB 25524704.9: SOL 1: STMX 26304.2: USDC 2877.03: VGX 1970.75: XRP 508.8 | CUD | YES |
| CF38 | CF38** | XRP 1 | CUD | YES |
| C367 | C367** | SHIB 0.2: VGX 4.94 | CUD | YES |
| 1177 | 1177** | BTC 0.000198 | CUD | YES |
| AD73 | AD73** | DOGE 31.4: LINK 4.75: UNI 0.355: XLM 26.9 | CUD | YES |
| 47A1 | 47A1**** | BTT 236592300: SHIB 1809627.2 | CUD | YES |
| 280E | 280E** | BTC 0.003171 | CUD | YES |
| 6003 | 6003**** | ADA 626.3: LLUNA 15.138: LUNA 6.488: LUNC 1414755.4: SHIB 38416963.2 | CUD | YES |
| D4D6 | D4D6**** | ADA 268.5: BTC 0.000111: ETH 4.22655: MATIC 351.395: SHIB 2581977.7: SOL 1.5029: VET 3199.9 | CUD | YES |
| 6CB6 | 6CB6**** | SHIB 1012773.7 | CUD | YES |
| 5873 | 5873** | SHIB 845022.8 | CUD | YES |
| 34CF | 34CF** | SHIB 137646.2 | CUD | YES |
| 6322 | 6322** | ADA 531.4: ALGO 301.3: LINK 0.03: MATIC 1.008: VET 19613.2 | CUD | YES |
| DDB3 | DDB3** | LUNC 20: XLM 38 | CUD | YES |
| FF84 | FF84**** | DOGE 342.7: ETH 0.0962 | CUD | YES |
| 5986 | 5986**** | ADA 2748.1: BTT 369016300: DOGE 3964.6: ETC 102.34: ETH 5.29188: STMX 48821.1: VET 3901.1: YFI 0.03787 | CUD | YES |
| 03A5 | 03A5** | VGX 4 | CUD | YES |
| DC9E | DC9E**** | DOGE 677.6 | CUD | YES |
| 8549 | 8549**** | LLUNA 5.015: LUNA 2.15: LUNC 966628.9: SHIB 104764602 | CUD | YES |
| 4A69 | 4A69**** | DOGE 915.2: HBAR 133.4 | CUD | YES |
| 11F9 | 11F9** | SHIB 424520.2: VGX 12.91 | CUD | YES |
| 5E8F | 5E8F** | VGX 2.78 | CUD | YES |
| F107 | F107** | BTC 0.000133 | CUD | YES |
| 1B70 | 1B70**** | ADA 104.4: APE 94.9: AVAX 4: AXS 9.60467: BTC 0.067076: BTT 593153800: CHZ 237.6692: CKB 4519.4: DASH 0.24: DGB 4.6: DOGE 37849.7: DOT 104.843: EOS 2: ETH 0.42867: HBAR 2759.9: ICX 10.1: LLUNA 9.344: LUNA 4.005: LUNC 12.9: MATIC 119.343: MKR 0.0009: QTUM 9.33: SHIB 61777622.2: SOL 15.7088: SPELL 16626.7: TRX 8.4: VGX 125.91: XVG 66: ZRX 249.8 | CUD | YES |
| C0A0 | C0A0** | TRX 0.7 | CUD | YES |
| 9BC4 | 9BC4**** | LLUNA 3.788: LUNA 1.624: LUNC 353829.7 | CUD | YES |
| 67D2 | 67D2** | VGX 4.73 | CUD | YES |
| 7727 | 7727** | ALGO 202: ATOM 14.067: AVAX 5.03: AXS 1.0027: BTC 0.023018: BTT 30223800: DOT 31.781: ENJ 150.8: FTM 300.307: GALA 872.5909: GRT 55.25: HBAR 2004.9: LLUNA 7.931: LUNA 3.399: LUNC 50647.6: MATIC 154.099: SAND 20.4781: SHIB 33979.8: SOL 13.3745: TRX 2003.4: VET 858.7: VGX 135.77: WAVES 5.764: XLM 1009.3: XTZ 20.79: YGG 26.78 | CUD | YES |
| 1804 | 1804** | VGX 2.8 | CUD | YES |
| E889 | E889** | VGX 2.76 | CUD | YES |
| 1BA7 | 1BA7** | BTC 0.014568 | CUD | YES |
| 3084 | 3084**** | ETH 0.449: SOL 0.005: USDC 0.03 | CUD | YES |
| A621 | A621**** | ALGO 51.36: APE 10.077: BTT 20820100: DOGE 2184.4: LLUNA 3.612: LUNA 1.548: LUNC 1425564.3: SHIB 33396750: TRX 600.9 | CUD | YES |

## SCHEDULE F ATTACHMENT 5.3 (Continued)

### Unsecured Customer Claims

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| DE76 | DE76** | ADA 9207.3: BTC 0.000641: BTT 111290400: DOGE 453.1: DOT 13.57: ETH 0.88537: LINK 1: LTC 5.36293: TRX 2658.9: VET 4609.6: VGX 285.37 | CUD | YES |
| 2FF6 | 2FF6** | ADA 104.6: BTC 0.089636: MANA 10.64: VGX 4.96 | CUD | YES |
| 05EB | 05EB** | BTC 0.000524: ETH 0.94472: USDC 136.16: VGX 32.25 | CUD | YES |
| 6540 | 6540** | SHIB 184467.8 | CUD | YES |
| 4F3F | 4F3F** | ADA 1.3: ALGO 398.48: AVAX 10.46: BAT 83.6: BTC 0.000255: BTT 212305200: CKB 5422: DOGE 4736.8: DOT 303.863: ENJ 464.55: ETC 3.25: FTM 140.221: LINK 0.1: LLUNA 11.011: LUNA 4.719: LUNC 6836.7: MANA 540.48: MATIC 306.325: OCEAN 201.91: OMG 21.37: SHIB 99318721.6: UNI 22.903: VET 6288.3: VGX 288.15: XTZ 60.02 | CUD | YES |
| 8524 | 8524**** | ADA 6327.2: BTC 0.652533: DOT 282.571: ETH 0.88618: MATIC 80: SOL 53.8981: USDC 36651.56: VET 5853.2 | CUD | YES |
| 31D9 | 31D9** | BTC 0.245637: ETH 0.27399: LUNC 180.2: SOL 14.0295 | CUD | YES |
| C176 | C176**** | ADA 38: BTC 0.000404: DOGE 1008.3: MANA 15.79: MATIC 26.055: SHIB 2595880.6: VET 100 | CUD | YES |
| 700C | 700C** | SHIB 688041.8 | CUD | YES |
| 9027 | 9027**** | ADA 118.3: BTC 0.005448: BTT 2821900: DOGE 74.9: ETC 0.44: ETH 0.12782: GLM 22.6: LTC 0.0571: SHIB 6088280: STMX 1125.1: VET 252.8: XVG 149.9: YFI 0.000179 | CUD | YES |
| 22CF | 22CF**** | BAT 78.9: DOGE 6026.2: ETH 0.65045: MANA 97.22 | CUD | YES |
| ED50 | ED50**** | BTC 0.000526: USDC 12439.37 | CUD | YES |
| EFC5 | EFC5** | ADA 15.1: APE 102.765: AVAX 120.33: BTC 0.003769: DOGE 2.2: DOT 229.307: ETH 15.0958: FTM 3370.135: LLUNA 184.312: LUNA 78.991: LUNC 7697952.1: MANA 1.83: MATIC 2440.141: SAND 624.4526: SHIB 40147695.9: SOL 103.5406: VET 35303.9: VGX 710.6 | CUD | YES |
| 8B20 | 8B20** | BTC 1.286337: ETH 3.31477 | CUD | YES |
| 009A | 009A** | BTC 0.000801: ETH 0.01103 | CUD | YES |
| 77ED | 77ED** | BTT 6948100: SHIB 1039809.8 | CUD | YES |
| 8220 | 8220** | ADA 1005.1: AVAX 69.01: BTC 3.006448: DOGE 1922.8: DOT 34.435: ETH 10.48621: FTM 331.253: LINK 101.39: LLUNA 25.613: LUNA 10.977: LUNC 1006264.1: MANA 84.73: MATIC 2009.827: SAND 100.0533: SHIB 29695767.4: STMX 50519.3: USDC 217.12: VET 3500: VGX 746.2 | CUD | YES |
| 74FC | 74FC** | DOGE 8.4 | CUD | YES |
| 4818 | 4818**** | BTC 0.000867: BTT 102306700: SHIB 10307328.9 | CUD | YES |
| 3FDC | 3FDC** | ADA 4: BTT 202306600: ENJ 1.38: ETH 0.00596: MATIC 3.64: STMX 25.4: VET 100677.1: VGX 2547.21 | CUD | YES |
| F921 | F921**** | EOS 0.38: LLUNA 14.143: VET 70000: VGX 12021.66: XRP 1078.4 | CUD | YES |
| F63A | F63A** | VGX 2.78 | CUD | YES |
| DE56 | DE56**** | ADA 1065.6: BTC 0.000492: CKB 5785.6: DOT 5.258: ENJ 89.29: HBAR 694.1: LLUNA 17.022: LTC 23.0908: LUNA 7.295: LUNC 23.5: STMX 17018.3: UNI 2.947 | CUD | YES |
| 146E | 146E** | BTC 0.007249: DOGE 187.6 | CUD | YES |
| EEA2 | EEA2** | VGX 4.02 | CUD | YES |
| 84F5 | 84F5**** | BTC 1.036913: ETH 1.01394: LLUNA 8.101: LUNA 3.472: LUNC 756859.7: SHIB 99853025.6: VGX 162.86 | CUD | YES |
| 36A6 | 36A6**** | AMP 7670.82: AVAX 15.12: CELO 0.168: DOT 32.146: ENJ 326.71: ETH 7.98726: FIL 74.57: HBAR 6796.8: MANA 2508.25: MATIC 218.889: SAND 163.5037: SHIB 277294010.9: SOL 29.6346: VET 4248 | CUD | YES |
| 11DE | 11DE**** | ADA 1027.7: ALGO 617.07: APE 67.626: ATOM 6.038: BCH 1.16964: CHZ 73.2652: DOGE 2867.6: DOT 100.76: ETH 2.13937: HBAR 861.5: ICP 5.17: IOT 100.96: LINK 102.11: LLUNA 18.448: LUNA 7.907: LUNC 255187.4: SHIB 5482285.8: SOL 20.2203: UNI 33.443: VET 108.5: XLM 981.4 | CUD | YES |
| D3F9 | D3F9** | BTC 0.001467: DOT 5.757 | CUD | YES |
| 06AA | 06AA** | BTC 0.149852: DOGE 6.1: DOT 0.78: ETH 0.8565: HBAR 5987.2: LTC 0.02989: LUNC 62.5: MATIC 4.887: USDC 83.43: VGX 19: XLM 1.8 | CUD | YES |
| 3349 | 3349** | BTC 0.000339 | CUD | YES |

## SCHEDULE F ATTACHMENT 759 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 0 | 00E4** | SHIB 274480.2 | CUD | YES |
| C71C | C71C**** | BTC 0.000499: CAKE 25.491: LUNC 596540: SHIB 9615384.6 | CUD | YES |
| 1FDA | 1FDA** | SHIB 2344515.5 | CUD | YES |
| 4A98 | 4A98** | GALA 1837.4472: LLUNA 5.831: MATIC 527.525: USDC 2.03: VET 14346.3 | CUD | YES |
| 5BB9 | 5BB9**** | BTC 0.000494: FTM 130.949: MANA 1.95: SAND 97.8291 | CUD | YES |
| FE14 | FE14** | VGX 8.37 | CUD | YES |
| 567E | 567E** | SHIB 3092796.3 | CUD | YES |
| 644D | 644D** | ADA 4.3 | CUD | YES |
| F2BA | F2BA**** | LINK 508.2: LUNA 0.61: LUNC 39915.8: MATIC 1.262: UMA 146.01: VGX 661.61 | CUD | YES |
| FFCB | FFCB** | BTC 0.000001 | CUD | YES |
| 7FEE | 7FEE** | VGX 4.01 | CUD | YES |
| A974 | A974**** | BTT 26292800: STMX 2004.4: TRX 204.9: XLM 100.1: XVG 500.9 | CUD | YES |
| ECA6 | ECA6** | BTC 0.001023: USDC 5.91 | CUD | YES |
| 5060 | 5060** | ADA 6.5: ALGO 855.57: XLM 6668.4 | CUD | YES |
| 7D89 | 7D89** | BTC 0.001653: SHIB 1414427.1 | CUD | YES |
| 8A27 | 8A27** | VGX 2.75 | CUD | YES |
| 4926 | 4926** | BTC 0.000503: SHIB 6888612.8 | CUD | YES |
| 8CC4 | 8CC4** | BTC 0.000049 | CUD | YES |
| 54C9 | 54C9** | BTC 0.000091: USDC 14.25 | CUD | YES |
| 2477 | 2477** | USDC 3 | CUD | YES |
| 08C2 | 08C2** | VGX 2.75 | CUD | YES |
| A508 | A508** | VGX 4.93 | CUD | YES |
| 6FD4 | 6FD4**** | ADA 1661.5: BTC 0.000426: SHIB 52550646.7 | CUD | YES |
| 7DDC | 7DDC** | VGX 4.02 | CUD | YES |
| CBFD | CBFD**** | DOGE 2781.5 | CUD | YES |
| 1053 | 1053** | SHIB 1457088.7 | CUD | YES |
| B604 | B604**** | BTT 9076800: CKB 11366.2: LUNA 2.045: LUNC 133851.9: SHIB 1037375.1 | CUD | YES |
| E37D | E37D** | DOGE 1014: ETH 0.12517: SHIB 2033993.9 | CUD | YES |
| 112B | 112B** | VGX 2.76 | CUD | YES |
| C8B2 | C8B2**** | BTC 0.028707 | CUD | YES |
| 2963 | 2963** | SHIB 22073769.7 | CUD | YES |
| B70A | B70A**** | LLUNA 19.147: LUNA 8.206: LUNC 1788752.3: MATIC 98.083: SHIB 3460207.6: STMX 3462.1: VET 26186.6 | CUD | YES |
| 9F8A | 9F8A** | BCH 0.000082: BTC 0.000857: EOS 0.05: ETH 0.00508: LTC 0.00281: XLM 0.9: XMR 0.001 | CUD | YES |
| 6117 | 6117** | ETC 0.01 | CUD | YES |
| A2CA | A2CA** | SHIB 1340123.2: VET 12794.7 | CUD | YES |
| A37E | A37E** | VGX 4.02 | CUD | YES |
| 9A5A | 9A5A** | VGX 4.02 | CUD | YES |
| F13C | F13C** | ADA 723.9: BTC 0.007237: ETH 7.29894: HBAR 12802.5: LINK 100.69: LLUNA 3.146: LUNA 1.348: LUNC 294053.3: MATIC 672.204: VET 52915.8 | CUD | YES |
| C1BB | C1BB** | VGX 4.87 | CUD | YES |
| 834E | 834E** | VGX 2.78 | CUD | YES |
| 9BDC | 9BDC** | LLUNA 23.78: LUNA 0.969: LUNC 170775.5: SHIB 1173604.9 | CUD | YES |
| 03DB | 03DB** | BTC 0.001948: XVG 5532.4 | CUD | YES |
| 20CA | 20CA** | VGX 2.78 | CUD | YES |

## SCHEDULE F ATTACHMENT 6.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 4162 | 4162**** | ATOM 1.215: AVAX 0.83: BAND 1.095: EGLD 0.1808: IOT 26.19: SRM 4.437: VET 411.4 | CUD | YES |
| 13B0 | 13B0** | BTC 0.00009 | CUD | YES |
| 530000000 | 53E7**** | AVAX 0.56: BTC 0.000275 | CUD | YES |
| 1513 | 1513** | AMP 9710.26: BTC 0.000506: ETH 24.47258: MANA 146.75: SHIB 128606379.8: SOL 3.0663 | CUD | YES |
| 1696 | 1696** | VGX 2.78 | CUD | YES |
| 3E+43 | 3E43**** | BTC 0.000516: BTT 73762900: DOGE 26230.9: ETH 2.42401: TRX 4798.4 | CUD | YES |
| D21D | D21D** | ALGO 210.55: LUNA 1.165: LUNC 76221.3: MATIC 114.252: USDC 1.37: VGX 181.5 | CUD | YES |
| EEBF | EEBF**** | ADA 194.5: BTC 0.020952: ETH 0.34369: SHIB 412583: VET 202.6 | CUD | YES |
| 1F11 | 1F11** | BTC 0.000481 | CUD | YES |
| E994 | E994**** | ADA 20 | CUD | YES |
| C1CA | C1CA**** | SAND 22.3277: SHIB 10781655.3 | CUD | YES |
| C37C | C37C** | VGX 2.79 | CUD | YES |
| 9112 | 9112** | ADA 0.9: AVAX 0.09: BTC 0.000602: ETH 0.00697: LLUNA 37.882: LUNA 16.235: LUNC 15559.2: SOL 0.3342: VGX 612.31 | CUD | YES |
| 8043 | 8043** | ADA 336.6: BTC 0.001696: DOT 30.054: KAVA 190.321: LINK 10.41: LTC 2.34353: VGX 16525.26: XRP 13563.6 | CUD | YES |
| F2FA | F2FA** | BTC 0.000295 | CUD | YES |
| AC37 | AC37** | DOGE 32.5 | CUD | YES |
| 28BA | 28BA**** | ETH 0.01: XRP 9395 | CUD | YES |
| 440000 | 44E4**** | DOGE 1779.7: VGX 192.7 | CUD | YES |
| A602 | A602** | VGX 4.03 | CUD | YES |
| AE6F | AE6F** | VGX 2.75 | CUD | YES |
| BAFA | BAFA** | VGX 2.78 | CUD | YES |
| 836F | 836F**** | DOGE 2004.7: ETH 0.47188: SHIB 4784688.9: STMX 136.1 | CUD | YES |
| 7D45 | 7D45** | ADA 908.8: BTT 7774200: DGB 263.2: DOT 66.106: LINK 12.67: LUNA 0.932: LUNC 0.9: STMX 2492.2: UNI 6.652: VGX 655.46: XMR 1.324: XVG 5508.4 | CUD | YES |
| CBFD | CBFD** | HBAR 4404.9: LUNA 2.254: LUNC 147400.3: SAND 51.439: SHIB 1377410.4: VET 1191: XLM 1222.2 | CUD | YES |
| A30A | A30A**** | BTC 0.045719: BTT 1213359100: DOGE 12.3: ETH 2.32275: SHIB 629516510.9: STMX 109046.3: VET 80876.4: VGX 1161.13 | CUD | YES |
| BF7A | BF7A** | VGX 5.13 | CUD | YES |
| 3910 | 3910** | VGX 4.02 | CUD | YES |
| 5E7E | 5E7E** | BTC 0.000498: DOGE 374.5: SHIB 1708817.4 | CUD | YES |
| 7B10 | 7B10** | VGX 4.01 | CUD | YES |
| 72A4 | 72A4** | ADA 24.8: BTC 0.011436: ETH 0.1572: SAND 37.1277: SHIB 984800.7: SOL 0.5245: VGX 53.83 | CUD | YES |
| EB76 | EB76** | USDC 23 | CUD | YES |
| F9C4 | F9C4**** | ADA 650.4: DOGE 7505: DOT 2.642: ETH 1.06544: VET 1783.1 | CUD | YES |
| 2DD8 | 2DD8**** | BTC 0.000503: LTC 2.35543: SAND 16.597: VGX 35.83 | CUD | YES |
| 0C7B | 0C7B** | VGX 4.02 | CUD | YES |
| 3FE4 | 3FE4**** | ALGO 21.47: BTT 11389800: ENJ 50.53: HBAR 96.7: SHIB 13199528.8: TRX 178.9 | CUD | YES |
| C5C0 | C5C0** | ETH 0.00894: IOT 3482.09: USDC 1.85: VET 1357 | CUD | YES |
| 6543 | 6543** | ADA 4306.2: BTT 400012200: CHZ 486.1753: DOT 48.165: ETH 0.68642: LUNA 2.747: VET 8781.7: XRP 21.7 | CUD | YES |
| 910000 | 91E4**** | DOGE 818.3 | CUD | YES |
| 41B6 | 41B6** | VGX 4.02 | CUD | YES |

**SCHEDULE F ATTACHMENT 1 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | CLAIMS DATA AS ORIGINALLY FILED INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 407E | 407E**** | ADA 353.3: AVAX 0.34: CKB 3374.3: DOT 30.258: EOS 11.73: ETH 0.11853: HBAR 151.8: MANA 77.85: OCEAN 36.38: OXT 115.6: SHIB 1849112.4: STMX 898.7: TRX 358.7: VET 4507.4 | CUD | YES |
| 6E+99 | 6E99** | VGX 2.78 | CUD | YES |
| 410D | 410D** | VGX 5.15 | CUD | YES |
| A10F | A10F**** | LLUNA 25.379: LUNA 10.877: LUNC 2371383 | CUD | YES |
| 493F | 493F** | VGX 2.75 | CUD | YES |
| DD4F | DD4F** | ADA 1168.3: BTC 0.000574: DOT 72.949: ETH 0.00695: OCEAN 62.46: UNI 8.759: USDC 115.92 | CUD | YES |
| 087F | 087F** | BTC 0.000001 | CUD | YES |
| 65DA | 65DA** | VGX 2.78 | CUD | YES |
| 9DF4 | 9DF4** | VGX 4.02 | CUD | YES |
| 7FDA | 7FDA** | ADA 22.5: BTC 0.430648: DOT 647.698: ETH 1.57866: LLUNA 73.157: LUNC 101.3: USDC 151.88: VGX 3.03 | CUD | YES |
| 7E7D | 7E7D** | ADA 9.9: BTC 0.002667: ETH 6.49113: FTM 5655: LINK 141.15: LLUNA 39.93: LUNA 17.113: LUNC 1854.4: SOL 20.0381: USDC 408.83: VET 5885.8: VGX 1047.78 | CUD | YES |
| 2939 | 2939** | BTC 0.001552 | CUD | YES |
| AA13 | AA13** | ADA 2446.9: AVAX 2.45: BAT 488.9: DOGE 3527.9: DOT 80.508: EGLD 0.6615: IOT 336.42: UNI 34.375: XMR 0.357: XRP 183.2 | CUD | YES |
| 7DC3 | 7DC3**** | DOGE 1781.1: SHIB 629921.2 | CUD | YES |
| 1293 | 1293** | VGX 5.18 | CUD | YES |
| F582 | F582** | VGX 2.77 | CUD | YES |
| 9880 | 9880** | BTC 0.002094 | CUD | YES |
| ADAE | ADAE**** | ADA 1699.7: BTT 21698100: HBAR 891.7: LINK 31.18: LLUNA 9.417: LUNA 4.035: LUNC 13: MATIC 983.104: STMX 105160.4: VET 45110.3: YFI 0.059648 | CUD | YES |
| 6FE6 | 6FE6** | VGX 4.75 | CUD | YES |
| 41C4 | 41C4** | ETC 1.32: XMR 0.042: ZEC 0.035 | CUD | YES |
| BC35 | BC35** | BTC 0.000158 | CUD | YES |
| ED9C | ED9C** | ADA 11: ETH 0.00248: SOL 0.2343 | CUD | YES |
| CB6B | CB6B** | BTC 0.052019: DOGE 1034.3 | CUD | YES |
| C1FF | C1FF** | VGX 4.9 | CUD | YES |
| 29C4 | 29C4**** | DOGE 1733.1 | CUD | YES |
| 1C67 | 1C67** | VGX 2.79 | CUD | YES |
| 5DD7 | 5DD7** | VGX 4.02 | | YES |
| 709D | 709D** | BTT 2437500 | CUD | YES |
| A6C0 | A6C0** | VGX 4.29 | CUD | YES |
| EB08 | EB08** | VGX 2.82 | CUD | YES |
| A65D | A65D** | AAVE 0.0123: ADA 3.2: ATOM 136.418: AVAX 20.95: BTC 0.000739: CKB 35838.8: DGB 20000: DOT 29.341: ETH 0.01592: GRT 684.29: LINK 0.3: LLUNA 82.284: LUNA 35.265: MATIC 6.045: SOL 16.7882: VET 19751.3: VGX 12870.07 | | YES |
| AE7D | AE7D** | BTC 14.338438: ETH 18.93319: SHIB 12582.1: USDC 20.57 | CUD | YES |
| F4EC | F4EC**** | ADA 43.7: ALGO 11.37: BTT 7444500: DOGE 3607.6: DOT 1.022: EOS 5.48: ETH 0.01015: LUNA 0.021: LUNC 1346.8: TRX 532.1: VET 474 | CUD | YES |
| 8E9B | 8E9B** | SHIB 611545.9 | CUD | YES |
| 5A7C | 5A7C** | SHIB 454045.1 | CUD | YES |
| 7228 | 7228** | VGX 2.77 | CUD | YES |
| D251 | D251** | BTC 0.000449: DOT 3.654 | CUD | YES |
| 156C | 156C**** | SHIB 29721888.3 | CUD | YES |
| 98F2 | 98F2** | BTC 0.000401: SHIB 8386447.5 | CUD | YES |

## SCHEDULE F ATTACHMENT 2 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 929F | 929F**** | ADA 338.9: BTC 0.048868: VET 2691.8 | CUD | YES |
| A9DD | A9DD** | SHIB 363319.2 | CUD | YES |
| 9000 | 9E03**** | ADA 1167.4: APE 10.307: BTC 0.014797: DOGE 2507.1: ETH 0.10802: LINK 50: LTC 2.08107: LUNA 2.15: LUNC 140687: VET 20251.5: XLM 1377: XTZ 8.02 | CUD | YES |
| 9AD0 | 9AD0** | ADA 306.6: ATOM 0.391: AVAX 4.62: BAND 1.136: BAT 137.9: BCH 0.000925: BTC 0.010513: BTT 18584600: CKB 4835.2: DGB 1812.7: DOGE 734.5: DOT 5.194: EGLD 0.3484: ENJ 30.96: ETH 0.05337: FIL 0.55: HBAR 782.5: ICX 58: IOT 153.45: LINK 22.3: LLUNA 12.024: LTC 2.92777: LUNA 5.154: LUNC 32.5: MANA 41.46: OCEAN 46.61: ONT 31.23: OXT 161.3: QTUM 2.94: SOL 0.2161: SRM 31.619: STMX 2796: VET 206.6: VGX 51.89: XMR 0.38: XVG 61.9 | CUD | YES |
| 794A | 794A**** | BTT 4220300: DOGE 2032.2: ETH 0.03645: SHIB 1342281.8 | CUD | YES |
| C949 | C949** | VGX 4.89 | CUD | YES |
| 447 | 0447** | LUNA 1.035: LUNC 1: UNI 3.005 | CUD | YES |
| 38EF | 38EF**** | BTT 9389671.3: LUNA 0.007: LUNC 394.4: SOL 31.8606 | CUD | YES |
| CDD6 | CDD6**** | ADA 1345.5: BTC 0.00044: CHZ 390.9246: ETC 3.6: MANA 73.08: SHIB 6955488.6: SOL 1.9869: VGX 200.93 | CUD | YES |
| AA52 | AA52**** | MANA 27.82: MATIC 40.554: OXT 103.1: SHIB 3325879 | CUD | YES |
| 7 | 0007** | ADA 1.7: ETH 0.00423: LLUNA 7.675: LUNA 3.29: LUNC 717549.8: SHIB 502106987.2: USDC 3.49 | CUD | YES |
| B7E4 | B7E4** | VGX 2.79 | CUD | YES |
| 3313 | 3313**** | ADA 18.9: ETH 0.11294: LINK 4.24: SHIB 2438429.6: VET 3460.3 | CUD | YES |
| C8A2 | C8A2** | BTC 0.000318 | CUD | YES |
| D118 | D118** | VGX 4.03 | CUD | YES |
| EB59 | EB59**** | DOGE 340.9: SHIB 7707748.4 | CUD | YES |
| 56B5 | 56B5** | VGX 2.82 | CUD | YES |
| 72A0 | 72A0**** | BTC 0.000437: DOGE 119.8: SHIB 12722646.3: VET 2599.5 | CUD | YES |
| 039D | 039D** | VGX 2.81 | CUD | YES |
| 476E | 476E** | VGX 2.78 | CUD | YES |
| 4155 | 4155**** | DASH 0.721: DOGE 2458.8: DOT 15.94: LUNA 0.604: LUNC 5654.5: MANA 340.69: SAND 419.6304: STMX 74857.3 | CUD | YES |
| EB5C | EB5C** | ADA 25.8 | CUD | YES |
| 56AB | 56AB** | VGX 2.74 | CUD | YES |
| 12F7 | 12F7** | VGX 4.04 | CUD | YES |
| 90BE | 90BE**** | BTC 0.000492: VGX 21.84 | CUD | YES |
| 9798 | 9798** | ADA 1664.4: AVAX 36.39: BAT 338.2: BTC 0.002267: BTT 700: DOGE 11049.3: DOT 51.63: ENJ 0.81: ETH 0.00886: HBAR 34372.6: LINK 96.94: LTC 0.03963: MANA 1097.39: OXT 0.3: TRX 0.5: UNI 10.886: VET 7593.1: XMR 4.736 | CUD | YES |
| 3F54 | 3F54** | SHIB 1007116.9 | CUD | YES |
| CE64 | CE64** | BTC 0.000387 | CUD | YES |
| B2B8 | B2B8** | VGX 4.02 | CUD | YES |
| 578E | 578E** | BTC 0.000089 | CUD | YES |
| A826 | A826**** | ETH 0.00944 | CUD | YES |
| 681C | 681C**** | BTC 0.000204: MKR 0.0056 | CUD | YES |
| AC46 | AC46** | SHIB 5024889.9: TRX 157.2 | CUD | YES |
| B617 | B617** | VGX 4.03 | CUD | YES |
| 2631 | 2631** | SHIB 2355525.5 | CUD | YES |
| C95C | C95C** | ADA 5.2: ALGO 1075.29: BAND 21.054: BAT 0.8: BTC 0.000117: BTT 175974200: CKB 36716.8: DGB 25322.3: DOT 84.337: ETH 0.00662: FIL 43.55: FTM 47.122: GRT 321.77: HBAR 4502.4: KNC 100.24: LINK 0.17: LUNA 0.407: LUNC 26603.1: SHIB 7020250.8: STMX 9653.2: UNI 0.114: USDC 507.66: VET 57117.1: VGX 1.3: XLM 3286.6 | CUD | YES |
| 0C6D | 0C6D** | VGX 4.69 | CUD | YES |
| 7387 | 7387**** | SHIB 1386962.5 | CUD | YES |
| 5519 | 5519**** | HBAR 1429.1: LINK 1.98: TRX 414.5 | CUD | YES |

## SCHEDULE F ATTACHMENT 763 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| EAD9 | EAD9** | LLUNA 34.2: LUNA 14.657: LUNC 3195768.4 | CUD | YES |
| 672B | 672B** | SHIB 580611.5 | CUD | YES |
| 1071 | 1071** | MATIC 1.004: VGX 8.06 | CUD | YES |
| 65B6 | 65B6** | VGX 2.78 | CUD | YES |
| 5535 | 5535** | BTC 0.000498: SHIB 2127659.5 | CUD | YES |
| 3B23 | 3B23** | SHIB 34234.3 | CUD | YES |
| 05B9 | 05B9** | ADA 197.1: ALGO 1552.32: AVAX 129.88: BTC 0.004391: DOT 603.608: EGLD 9.4484: ENJ 2799.09: ETH 0.10787: FTM 34013.383: HBAR 1743: LINK 1.88: LLUNA 29.202: LUNA 12.515: LUNC 41700.4: MANA 0.92: MATIC 4.278: SHIB 102633856.1: SOL 469.8981: USDC 8256.93: VGX 2162.78 | CUD | YES |
| 954F | 954F** | ADA 5.3: BAT 10: ENJ 5: MANA 5.25: VET 8 | CUD | YES |
| 5B24 | 5B24**** | BTC 0.000474: DOGE 688.8 | CUD | YES |
| 2194 | 2194** | SHIB 729179.2: SOL 0.0565 | CUD | YES |
| C51F | C51F**** | ADA 66.5: LUNA 0.317: LUNC 20696.9: SHIB 400641 | CUD | YES |
| AE58 | AE58** | ETH 0.00004 | CUD | YES |
| 96A9 | 96A9**** | ADA 7.7: BTT 12207900: DOGE 421.4: SHIB 1067805.6: STMX 1189.6: VGX 4.63: XLM 323.5 | CUD | YES |
| 5AE0 | 5AE0**** | ADA 122.8: BTT 106683339.7: DOGE 5133.7: FIL 3.18: GRT 435.18: KAVA 19.941: LLUNA 23.861: LUNA 10.226: LUNC 2606045.8: REN 147.16: SHIB 137214922.6: STMX 50.6: VGX 127.41 | CUD | YES |
| 867B | 867B** | BTC 0.000411: SHIB 1388310.4: VGX 4.73 | CUD | YES |
| 83F3 | 83F3**** | BTT 101744186: LLUNA 11.94: LUNA 5.117: LUNC 1014310.3: SHIB 7980607.7 | CUD | YES |
| 9B96 | 9B96** | HBAR 2097.9 | CUD | YES |
| 7C4F | 7C4F**** | TRX 410.8 | CUD | YES |
| F660 | F660** | SHIB 7859163.7 | CUD | YES |
| 8EB7 | 8EB7**** | SOL 0.0196: USDC 2.6: VGX 20349.21 | CUD | YES |
| 998C | 998C** | VGX 2.82 | CUD | YES |
| DFE9 | DFE9** | BTC 0.000387 | CUD | YES |
| E642 | E642** | SHIB 138523.3 | CUD | YES |
| 63F3 | 63F3** | VGX 4.02 | CUD | YES |
| 1CB0 | 1CB0** | AXS 2.95043: BTT 91743119.2: CKB 16702.2: LLUNA 16.024: LUNA 6.868: LUNC 1498264.6: NEO 1.03: SHIB 24404951.3: SOL 1.0122: VGX 10.09 | CUD | YES |
| 44D0 | 44D0** | ETH 0.00469 | CUD | YES |
| E85F | E85F** | VGX 5.16 | CUD | YES |
| A4C6 | A4C6** | VGX 4.02 | CUD | YES |
| ABF1 | ABF1** | VGX 2.78 | CUD | YES |
| C8DC | C8DC**** | DOGE 217: VGX 9.67 | CUD | YES |
| 995 | 0995** | ADA 15.2: BTC 0.004813: ETH 0.02244 | CUD | YES |
| 334E | 334E** | VGX 2.75 | CUD | YES |
| 6C8A | 6C8A**** | ADA 270.8: BTT 53935800: HBAR 558.6: MANA 165.26: MATIC 63.742: SAND 155.4735: VGX 108.47 | CUD | YES |
| 199D | 199D** | SHIB 191460.8 | CUD | YES |
| C3AD | C3AD**** | ETH 0.04749: SHIB 18690805.8 | CUD | YES |
| E386 | E386** | ADA 7.5: APE 23.067: AVAX 0.01: BTT 8676200: CKB 386.9: DGB 135: DOGE 85.8: DOT 0.163: ETH 0.02137: HBAR 3.8: LTC 0.27577: LUNA 0.031: LUNC 2195.8: MATIC 22.147: OXT 0.1: SHIB 501407.1: SOL 0.3522: VET 200.9: XLM 35.1: XVG 1052.5 | CUD | YES |
| CED1 | CED1**** | ADA 4.1: AMP 289.64: ATOM 1.379: CHZ 37.3637: DOGE 1665.8: EGLD 0.2365: ENJ 3.43: ETH 0.04435: FIL 0.5: KNC 5.14: LINK 1.34: LTC 0.88113: LUNA 1.035: LUNC 1: MANA 17.62: MATIC 11.694: ONT 9.85: SHIB 14552776.9: SUSHI 10.3483: TRX 110.3: VET 74.7: VGX 7.42: XLM 115.3: ZEC 0.202 | CUD | YES |
| 7EDA | 7EDA** | ADA 3.2 | CUD | YES |

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | | |
| 00F0 | 00F0**** | MATIC 19.367: SOL 1.5372 | CUD | YES |
| BC30 | BC30** | BTC 0.000399 | CUD | YES |
| B85C | B85C** | BTC 0.000094: KNC 98.7 | CUD | YES |
| 4800000000 | 48E8** | VGX 2.79 | CUD | YES |
| 31B4 | 31B4** | ADA 9.3: BTC 0.091791: DOT 1.276: ETH 8.47854: LINK 1228.01 | CUD | YES |
| BCE5 | BCE5** | VGX 2.82 | CUD | YES |
| 1821 | 1821**** | MATIC 103.02: SHIB 2004409.7: TRX 1009 | CUD | YES |
| 5CDD | 5CDD**** | ADA 987.5: GLM 1785.91: OXT 2144: VGX 51139.81 | CUD | YES |
| ACD8 | ACD8**** | BTT 101243400: CKB 8369.6: DGB 2257.5: DOGE 4028.8: STMX 4530.2: TRX 1146.6: VET 887.7: XVG 3393.4 | CUD | YES |
| BAE2 | BAE2** | ADA 12.6: BTC 0.004664: DOGE 7.9: DOT 3.278: ETH 87.30297: FTM 1841.528: KEEP 338.7: KNC 5.21: LINK 0.57: LLUNA 1444.284: LUNA 618.98: LUNC 1821941.4: MATIC 23.347: OXT 11.6: SOL 0.0986: STMX 323.2: UNI 0.643: USDC 78.11: VGX 1581.62: XTZ 4.42 | CUD | YES |
| 9C3F | 9C3F** | AAVE 0.0266: ADA 312.5: ALGO 301.65: ATOM 19.249: AVAX 150.88: AXS 1.35382: BAT 1570.6: BTC 0.000712: BTT 874745200: CELO 29.441: CHZ 3869.1336: COMP 18.47255: DASH 0.112: DOGE 4076.7: DOT 87.558: ENJ 465.72: ETC 0.04: ETH 0.37377: FTM 172.587: GALA 3328.0425: GLM 50.43: GRT 1592.96: KEEP 440.4: LINK 0.13: LLUNA 14.559: LPT 7.2726: LTC 1.82808: LUNA 6.24: LUNC 53.3: MANA 401.29: MATIC 5.176: MKR 0.117: OMG 11.59: POLY 638.18: QTUM 7.18: SHIB 209709463.6: SOL 8.4393: STMX 40520.3: UMA 20.151: USDC 2.66: USDT 833.74: VET 13054.2: VGX 903.3: XLM 9271.8: XMR 3.186: XTZ 402.12: XVG 72012.1: YFI 0.096775: ZEC 0.445: ZRX 362.3 | CUD | YES |
| 4C13 | 4C13** | ADA 7238.3: BTC 0.000208: ETH 4.44134: FTM 399.444: LINK 127.52: LLUNA 36.072: LUNA 15.46: MATIC 4737.4: USDC 1.6: VET 8987.2 | CUD | YES |
| E37D | E37D** | ADA 6.4: ETH 0.07797: USDC 323.17 | CUD | YES |
| 007B | 007B** | STMX 14.9 | CUD | YES |
| F468 | F468** | VGX 4.19 | CUD | YES |
| 780 | 0780** | SHIB 1827328.3: VGX 2.82 | CUD | YES |
| F131 | F131**** | BTT 12961100: ETH 0.10379: ICP 3.8: LUNA 0.207: LUNC 0.2: SHIB 1080023.2: XVG 5776.3 | CUD | YES |
| 250A | 250A** | BTC 0.001575: MATIC 210.684 | CUD | YES |
| 3800000 | 38E5**** | BTC 0.217247: DOGE 8141.7: MANA 155.46: SHIB 48028555.3 | CUD | YES |
| F786 | F786** | VGX 5.18 | CUD | YES |
| FD81 | FD81**** | LLUNA 33.486: LUNA 26.667: LUNC 5130165: VGX 29.51 | CUD | YES |
| 1E+99 | 1E99** | VGX 4.03 | CUD | YES |
| 115B | 115B** | VGX 4.67 | CUD | YES |
| 3E+66 | 3E66** | BTC 0.001649: ETH 0.09224: SHIB 1535807.5 | CUD | YES |
| DBAF | DBAF**** | BTT 15855900: CKB 3812: DOGE 1: ENJ 19.73: ETH 0.12137: SHIB 1868460.3: SRM 0.46: STMX 2872.7: VGX 4.87 | CUD | YES |
| 6522 | 6522** | STMX 158.5: XLM 2.1 | CUD | YES |
| 33C6 | 33C6**** | ATOM 40.665: AUDIO 122.049: VET 178884.1 | CUD | YES |
| 42A9 | 42A9**** | ADA 104.2: ALGO 505.06: ATOM 4.261: CKB 13398.1: DOT 22.116: ETH 0.28343: HBAR 1383.2: LLUNA 11.228: LRC 213.666: LUNA 4.812: LUNC 15.5: MANA 19.54: MATIC 474.631: OCEAN 169.93: SHIB 95118877.4: VGX 627.22 | CUD | YES |
| 980 | 0980**** | BTC 0.000422 | CUD | YES |
| BB8E | BB8E**** | ADA 6580.3: ALGO 12518: ATOM 0.077: BTC 0.000126: DOGE 19472.2: HBAR 8724.7: IOT 14375.5: LINK 0.15: SHIB 48838919.9: SOL 24.3967: VGX 681.43: XLM 16657 | CUD | YES |
| 045F | 045F**** | ADA 3000.3: ALGO 315.55: CKB 108191.8: DOT 48.244: GRT 825.69: MATIC 904.852: VET 6100.9: XTZ 68.32 | CUD | YES |
| 0EA0 | 0EA0**** | BTC 0.000145: ETH 0.30736: LTC 0.1171 | CUD | YES |
| AD33 | AD33** | BTC 0.000401 | CUD | YES |

**SCHEDULE F ATTACHMENT 765 Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | CLAIMS DATA AS ORIGINALLY FILED | |
|---|---|---|---|---|
| | | | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 4957 | 4957** | APE 0.235: AVAX 34.16: BTC 0.000072: BTT 129904000: DOT 158.946: ETH 0.00276: FIL 24.74: ICX 307.1: LLUNA 3.984: LTC 0.06059: LUNA 1.708: LUNC 5.5: NEO 15.234: ONT 1079.61: SHIB 10413.4: SOL 19.6805: VET 1000.4: VGX 34.53: XMR 10.503 | CUD | YES |
| 7B7D | 7B7D** | BTC 0.000325: USDC 21129.98 | CUD | YES |
| B1CE | B1CE** | HBAR 58.2 | CUD | YES |
| 7B89 | 7B89** | BTC 0.000515: LTC 0.40657 | CUD | YES |
| D035 | D035**** | ADA 6.2: DOGE 75.7: ETH 0.09678: MANA 14.41: SAND 2.0043: SHIB 11893890.1 | CUD | YES |
| FE0A | FE0A** | ADA 2.1: BTC 0.00051: LUNA 6.157: LUNA 2.639: SHIB 20 | CUD | YES |
| AE5E | AE5E** | BCH 0.00818: BTC 0.000069: ETC 0.05: ETH 0.00003: LTC 0.02734: XMR 0.008: ZEC 0.002 | CUD | YES |
| 50B7 | 50B7** | ADA 187.2: ALGO 8.74: ATOM 0.364: AVAX 0.34: BAT 0.5: BCH 0.00298: BTC 1.32305: DOT 4.348: EGLD 1.1076: GALA 1189.6927: LLUNA 227.805: LUNC 721.6: MATIC 9.282: SHIB 0.3: SOL 4.5311: STMX 128899: USDC 396.62: VGX 25462.99 | CUD | YES |
| DFAB | DFAB** | SHIB 270051.3 | CUD | YES |
| 5629 | 5629** | BTC 0.0005: SHIB 1447387.4 | CUD | YES |
| AF57 | AF57** | ADA 5.2: BTC 0.000708: ETH 0.03969: LLUNA 6.505: LUNA 2.788: LUNC 608145: SHIB 36909.5: STMX 47.8: VGX 673.42: XRP 658.1 | CUD | YES |
| 834F | 834F** | BTT 24965600 | CUD | YES |
| 67FB | 67FB** | ADA 1: ATOM 0.074: BAT 0.8: DOT 0.667: LINK 0.05 | CUD | YES |
| B2E1 | B2E1** | ADA 5.3: ALGO 310.6: APE 0.032: AVAX 35.35: BTC 0.052002: CHZ 3412.5111: DOGE 4123.8: DOT 346.051: ENJ 208.94: EOS 97.09: ETH 0.20919: LINK 0.65: LLUNA 7.656: LUNA 3.281: LUNC 24976: MANA 495.2: MATIC 2.99: OXT 676.4: SHIB 20742510.2: STMX 23175.4: SUSHI 88.4176: TRX 2227.6: USDC 14267.98: USDT 199.7: VET 10554.8: VGX 2445.4: XLM 1332.3: XTZ 175.63 | CUD | YES |
| D579 | D579** | VGX 4.01 | CUD | YES |
| CC40 | CC40**** | ADA 2124.7: VGX 4351.55: XRP 29000 | CUD | YES |
| 6B2B | 6B2B** | SHIB 10000000 | CUD | YES |
| 5409 | 5409** | BTC 0.001266: LTC 0.01837 | CUD | YES |
| BB03 | BB03** | BTC 0.00163: SOL 0.408 | CUD | YES |
| 8390 | 8390**** | ADA 103: DOT 22.629: SHIB 16997599.2 | CUD | YES |
| 7591 | 7591** | VGX 2.76 | CUD | YES |
| 5B0F | 5B0F** | ETH 0.00252: MATIC 1.186: XRP 3027.5 | CUD | YES |
| EB71 | EB71** | SHIB 293212.1 | CUD | YES |
| 58AA | 58AA** | XMR 1.054 | CUD | YES |
| 158E | 158E**** | ADA 396: BCH 0.31705: BTC 0.009765: EGLD 0.1145: ETH 1.13953: LINK 8.23: NEO 1.029: VGX 26.78: XLM 100 | CUD | YES |
| 117D | 117D** | SHIB 275900.1 | CUD | YES |
| CD78 | CD78**** | ADA 1303: ALGO 209.79: BCH 0.83327: BTC 0.342127: BTT 30184000: CKB 1633: DOGE 9908.2: ETH 1.28253: LINK 25.81: MATIC 439.366: SOL 19.4511: VGX 564.36: XVG 20420.4 | CUD | YES |
| EEC8 | EEC8**** | BTT 81186600: STMX 15673.2 | CUD | YES |
| 7153 | 7153**** | HBAR 1021.9 | CUD | YES |
| F1EC | F1EC** | BTC 0.000502: VGX 0.33 | CUD | YES |
| 5A39 | 5A39** | APE 0.602: ATOM 6.111: AVAX 3: BTC 0.000055: CKB 108992.3: DGB 6418.9: FLOW 11.275: FTM 1430.195: GALA 2870.5198: HBAR 1522.2: LUNA 2.163: LUNC 141408.8: SOL 6.0347: VET 1867.8: VGX 124.52: XLM 5156.6 | CUD | YES |
| B708 | B708**** | ADA 97: HBAR 172.9: SHIB 10275954.8: SOL 2.2483: TRX 325.7 | CUD | YES |
| EBE3 | EBE3**** | SHIB 45548531.1 | CUD | YES |
| 05EF | 05EF** | VGX 2.75 | CUD | YES |
| 5DA4 | 5DA4** | BTC 0.001288 | CUD | YES |
| B77E | B77E**** | SHIB 10270747.8 | CUD | YES |
| C787 | C787**** | ADA 317.6: CHZ 55.6305: HBAR 122.9: MATIC 303.846 | CUD | YES |

## SCHEDULE F ATTACHMENT 6 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| D4D9 | D4D9**** | BTC 0.000121: SHIB 6427947.5 | CUD | YES |
| BE9D | BE9D** | SHIB 17413116.4 | CUD | YES |
| 298C | 298C** | VGX 2.77 | CUD | YES |
| 5645 | 5645** | VGX 2.75 | CUD | YES |
| 7BC1 | 7BC1** | ETH 0.00725 | CUD | YES |
| 2883 | 2883** | SHIB 603639.4 | CUD | YES |
| 6461 | 6461** | BTC 0.00042 | CUD | YES |
| AD84 | AD84** | SHIB 1194426 | CUD | YES |
| E90E | E90E** | BTC 0.00051 | CUD | YES |
| A8C3 | A8C3** | VGX 2.76 | CUD | YES |
| 70AE | 70AE** | ADA 1146.4: BTC 0.000148: ETH 0.00328: GALA 381.8251: VGX 584.89 | CUD | YES |
| 49A6 | 49A6** | VGX 8.37 | CUD | YES |
| 95B1 | 95B1** | VGX 2.81 | CUD | YES |
| 4BBE | 4BBE**** | ADA 436.1: ALGO 294.14: CHZ 273.2822: DOT 13.774: ETH 0.61787: HBAR 2309: LINK 20.61: LLUNA 18.869: LUNA 8.087: LUNC 1763083.3: MANA 153.65: SAND 89.5214: SHIB 80912848: SOL 2.5178: TRX 986.3: VET 711.9: XLM 261.2 | CUD | YES |
| AE3C | AE3C** | SHIB 5589153.9 | CUD | YES |
| 8D76 | 8D76** | VGX 4.85 | CUD | YES |
| 0F72 | 0F72**** | BTC 0.000396: DOGE 188: SHIB 2914503.5: VGX 4.04 | CUD | YES |
| 700 | 7E02** | VGX 2.75 | CUD | YES |
| 3F0C | 3F0C** | VGX 4.88 | CUD | YES |
| 7278 | 7278** | BTC 0.000705: DOT 115.238: ETH 0.00942: SOL 18.0649: VGX 6060.86 | CUD | YES |
| 3DB9 | 3DB9** | VGX 2.75 | CUD | YES |
| C461 | C461** | BTC 0.000498: SHIB 2828054.2 | CUD | YES |
| 6808 | 6808** | ADA 1.3: BTT 115896000: KNC 3.16: LUNA 3.343: LUNC 218757.5: XLM 2.5: XVG 3709.3 | CUD | YES |
| 933C | 933C** | BTC 0.000437 | CUD | YES |
| DA4A | DA4A**** | ADA 173.4: BTC 0.002565: DOT 9.151: ETH 0.88861: SOL 2.8943 | CUD | YES |
| C390 | C390** | BTC 0.00051 | CUD | YES |
| 4074 | 4074** | VGX 4.03 | CUD | YES |
| 1C49 | 1C49**** | BTT 72135800: STMX 1119.3: TRX 591.8: VET 7386.6: VGX 16.66: XVG 7950.2 | CUD | YES |
| F5F2 | F5F2** | VGX 4 | CUD | YES |
| 14AE | 14AE** | ADA 5.2: BTC 0.001237: KNC 0.25: MATIC 4.491: USDC 4.8: VGX 1.19 | CUD | YES |
| D000 | D000** | SHIB 236332.1 | CUD | YES |
| 72C2 | 72C2** | BTC 0.000405: SHIB 6128105.6 | CUD | YES |
| A2E2 | A2E2**** | CKB 34895.6: SHIB 41666666.7 | CUD | YES |
| 4118 | 4118** | SHIB 644029.3 | CUD | YES |
| BF69 | BF69** | VGX 2.8 | CUD | YES |
| 807E | 807E**** | ADA 314.7: SHIB 9463847.3: XLM 1.4 | CUD | YES |
| E065 | E065**** | ADA 10124.9: AMP 20502.54: BTT 507614213.1: DOGE 8521.2: GALA 11136.866: HBAR 7016.3: MATIC 2879.453: SAND 1230.558: SHIB 1015968294.5: SKL 1000.37: SPELL 23441.1: STMX 107631.8: TRX 24478.5: VET 108776.1 | CUD | YES |
| BEAD | BEAD** | BTC 0.002007: SOL 0.5008 | CUD | YES |
| B789 | B789**** | AAVE 3.06: ADA 556.3: AVAX 234.76: BTC 0.230588: USDC 12166.9 | CUD | YES |
| 796B | 796B** | BTC 0.000538: LINK 0.17: XMR 6.997 | CUD | YES |
| 6BE4 | 6BE4** | BTC 0.02259: LUNC 717.7 | CUD | YES |
| FA79 | FA79** | BTC 0.000733 | CUD | YES |
| 688C | 688C** | ADA 6.7: AVAX 54.31: BTC 0.000056: ETH 0.00295: LLUNA 99.38: LTC 0.01918: LUNA 42.592: MATIC 694.142: SOL 25.279: USDC 225 | CUD | YES |

## SCHEDULE F ATTACHMENT 7.1 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| 98A0 | 98A0** | BTC 0.000625 | CUD | YES |
| AC95 | AC95**** | ADA 10.5: BTT 89504800: DGB 1168.8: ETC 0.54: HBAR 2597.4: VET 3603.8 | CUD | YES |
| 6D95 | 6D95** | VGX 2.88 | CUD | YES |
| 683A | 683A**** | DOGE 2051.8: SHIB 120737489.1 | CUD | YES |
| 8390 | 8390** | BTC 0.000418: SHIB 1147710.3 | CUD | YES |
| 0C2D | 0C2D** | VGX 4.01 | CUD | YES |
| 9AE2 | 9AE2** | VGX 2.78 | CUD | YES |
| EBAD | EBAD**** | SHIB 621886279.6 | CUD | YES |
| 76C3 | 76C3**** | SHIB 9189990.3 | CUD | YES |
| B2A9 | B2A9**** | DASH 0.254: IOT 25.34: VET 111.6: XLM 144.9 | CUD | YES |
| 5354 | 5354** | USDC 62.5 | CUD | YES |
| 75F9 | 75F9** | BTC 0.000387: DOGE 562.3: SHIB 50906551.3: STMX 311.8: TRX 108.1 | CUD | YES |
| B27B | B27B**** | ETC 100.97: LTC 5.10086: SHIB 219832805.1 | CUD | YES |
| 27CA | 27CA**** | BTC 0.000441: SHIB 12850534.7 | CUD | YES |
| BE16 | BE16**** | ADA 57616.2 | CUD | YES |
| 102C | 102C** | ETH 0.10441: GALA 9255.9359: SHIB 60379591.9 | CUD | YES |
| 6B15 | 6B15** | AAVE 3.1621: DOT 228.054: ETH 5.05807 | CUD | YES |
| 1CD3 | 1CD3**** | AAVE 2.0405: ADA 1528.1: APE 52.592: AVAX 7.29: BCH 1.26485: BTC 0.535003: BTT 161865800: CKB 10000: DOGE 7809.7: DOT 107.415: EOS 26.12: ETH 3.33683: FIL 9.9: HBAR 1351.5: ICX 100: IOT 76.81: LLUNA 37.376: LTC 7.22236: LUNA 16.018: LUNC 51.8: MANA 1062.96: MATIC 253.459: OMG 3.54: SHIB 75525358.6: SOL 7.1056: STMX 11202.2: SUSHI 10.3923: VET 2039: VGX 2108.85: XLM 257.2: XRP 750: XVG 15802.5: YFI 0.020068 | CUD | YES |
| 8A01 | 8A01**** | BTC 0.000427: DOGE 3489.4 | CUD | YES |
| BE30 | BE30** | ETH 0.00275 | CUD | YES |
| 5550 | 5550** | BTC 0.000305 | CUD | YES |
| 9165 | 9165**** | BTC 0.000432: BTT 152819200: SHIB 2029632.6 | CUD | YES |
| FBB1 | FBB1** | BTC 0.002848 | CUD | YES |
| 8E3D | 8E3D**** | BTC 0.000498: SHIB 2138758.6: XVG 3434.9 | CUD | YES |
| 7A92 | 7A92** | ADA 343.4: BTC 0.004353: BTT 1000000000: DOGE 63083: DOT 104.276: ETC 63.8: ETH 0.01892: LUNA 0.311: LUNC 0.3: NEO 1.001: SHIB 7353138.8: SOL 0.0517: STMX 325.4: VET 20000 | CUD | YES |
| C63C | C63C**** | SHIB 411229866.1 | CUD | YES |
| B89A | B89A** | BAT 89.1: BCH 0.33431: BTC 0.07379: BTT 2072402966.2: CKB 80388.4: DGB 2581.3: EOS 141.12: ETC 0.03: ETH 0.07085: FIL 15.54: FTM 400: GRT 104.95: HBAR 3000: IOT 50: LTC 0.0084: MANA 3.1: NEO 53.795: ONT 1203.59: ROSE 2004.99: SRM 150: STMX 3589.6: USDC 7073.69: VET 110721.4: VGX 2957.14: XLM 3.7: XTZ 0.15: XVG 46218: ZEC 46.95: ZRX 3.8 | CUD | YES |
| 1523 | 1523**** | ALGO 10.08: DOGE 394.7: ETH 0.0198: MANA 38.01: SAND 58.8701: SHIB 3673769.2 | CUD | YES |
| 46F2 | 46F2** | DOGE 4.6 | CUD | YES |
| 2FDA | 2FDA**** | BTT 56830700: LLUNA 13.178: LUNA 5.648: LUNC 1231987.9: STMX 18604.7: TRX 23065.7: XVG 20853.4 | CUD | YES |
| 46DA | 46DA**** | SHIB 8412265.9 | CUD | YES |
| 5A3D | 5A3D** | VGX 4.01 | CUD | YES |
| 8155 | 8155**** | ADA 1.6: ETH 0.26121: SHIB 21621828.1 | CUD | YES |
| AA93 | AA93** | VGX 5.18 | CUD | YES |
| 77FB | 77FB** | SHIB 681013.3 | CUD | YES |
| DBDD | DBDD** | BTC 0.001575: DOGE 360.9 | CUD | YES |

## SCHEDULE F ATTACHMENT 6 - Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| DC07 | DC07**** | ADA 2.6: AVAX 98.34: CHZ 357.0839: CKB 229129.4: DOT 54.25: ETH 1.97225: FTM 219.143: LLUNA 21.07: LUNA 9.03: LUNC 236272.4: MANA 147.45: MATIC 257.519: OCEAN 1219.75: SAND 98.5157: SHIB 45368014.2: SOL 12.3996: VET 9099.8 | CUD | YES |
| 1B3A | 1B3A** | BTC 0.000005 | CUD | YES |
| ACB4 | ACB4**** | USDC 2980.38 | CUD | YES |
| E596 | E596** | VGX 4.01 | CUD | YES |
| 387A | 387A** | BTC 0.00039: DOGE 100: MATIC 10: SHIB 2956468: USDC 213.19: VGX 56 | CUD | YES |
| AD8F | AD8F**** | ADA 254.6: SHIB 19236199.6: SOL 1.9433: VGX 15.64 | CUD | YES |
| BEE6 | BEE6**** | ADA 311.7: BTC 0.034828: DOT 27.572: ETH 1.11303: MATIC 252.981: SHIB 27598913.4: VGX 138.42: WAVES 20.722: XLM 1009.7 | CUD | YES |
| 6DA7 | 6DA7** | ADA 892.8: BAT 101.3: BCH 0.00641: BTC 0.001509: BTT 16085700: CELO 24.56: DASH 0.067: DGB 1238.1: DOGE 2262.4: DOT 13.549: ENJ 100.07: EOS 1.4: ETC 0.1: FIL 2.24: GRT 375.51: LINK 0.07: LTC 0.01664: MATIC 125.06: SHIB 6329778.4: STMX 11740.9: USDT 9.99: VET 4225.9: VGX 95.29: XLM 1.3: XTZ 0.15: YFI 0.005793: ZEC 0.045: ZRX 341.4 | CUD | YES |
| 9A6C | 9A6C**** | ADA 90.6: MANA 4.91: SHIB 3720557: SOL 0.8256 | CUD | YES |
| 9110 | 9110** | VGX 2.78 | CUD | YES |
| 9173 | 9173** | BTC 0.001579: ETH 0.02316 | CUD | YES |
| 619F | 619F** | ADA 34.9: BTC 0.230632: COMP 0.62552: DOGE 375: DOT 82.902: ENJ 124.82: ETH 0.17442: HBAR 140: ICX 1026.3: LINK 0.09: MATIC 997.367: OMG 6.99: SHIB 12020967.3: USDC 117.55: VET 1116.2 | CUD | YES |
| C8D0 | C8D0**** | ADA 1.8: AMP 20065.01: APE 2.052: AVAX 320.65: DOT 28.846: ETH 1.00038: FTM 501.275: ICP 9.04: LLUNA 16.271: LUNA 6.974: LUNC 24630.6: MANA 1380.21: MATIC 395.019: SAND 164.3345: SOL 67.6976 | CUD | YES |
| C2AC | C2AC** | BTC 0.000623 | CUD | YES |
| D462 | D462** | ALGO 56.05: BTT 388062500: CELO 108.201: CHZ 346.1649: CKB 4198.5: DOT 29.834: FIL 6.03: GRT 82.7: HBAR 15030.1: IOT 1000: LLUNA 7.389: LUNA 3.167: LUNC 12.9: NEO 4.385: OCEAN 80.09: OXT 1332.3: SOL 4.4964: SRM 107.483: STMX 28.8: TRX 11103.5: VGX 11180.56 | CUD | YES |
| 38AE | 38AE** | BTC 0.015533: ETH 0.09434: VGX 110.31 | CUD | YES |
| ED39 | ED39** | ADA 213.3: BTC 0.143802: LUNA 1.893: LUNC 123827.2: MATIC 60.461: USDC 260.48: VET 104.2 | CUD | YES |
| 9796 | 9796**** | ADA 1.1: ENJ 0.53: GALA 1180.2845: GRT 1171.59: LUNA 0.004: LUNC 213.1: MATIC 331.229: OMG 89.32: OXT 1134.7: SHIB 32688552.9: STMX 0.4 | CUD | YES |
| B08C | B08C**** | SHIB 2077335.3 | CUD | YES |
| 3D41 | 3D41**** | ADA 880.6: BTT 133222200: CHZ 1235.1655: CKB 102380.2: DGB 15019.2: DOGE 1968.3: DOT 70.777: EOS 298.2: FTM 176.237: GLM 1505.51: IOT 298.32: MATIC 1176.911: OXT 819.1: SAND 222.3174: SHIB 33536494.6: SPELL 8956: SRM 140.402: STMX 38114.6: UMA 20.744: VET 7991.5: VGX 11.12: XLM 1358.3: XVG 24311.8 | CUD | YES |
| BB62 | BB62** | VGX 2.78 | CUD | YES |
| FB56 | FB56**** | ADA 43.8: BTC 0.020047: BTT 78657900: DOT 21.445: ETC 1.48: ETH 0.13593: SHIB 1796345: VGX 12.78 | CUD | YES |
| 82B2 | 82B2** | BTC 0.002589: USDC 827.9 | CUD | YES |
| 9371 | 9371**** | ADA 309.9: BTC 0.020211: DOT 383.058: ETH 0.13665: MATIC 405.866: SOL 190.4497: USDC 10068.07: VGX 1406.65 | CUD | YES |
| F0AF | F0AF**** | BTC 0.535782: ETH 37.6979: USDC 847.69: VGX 503.92 | CUD | YES |
| A8CE | A8CE** | BTC 0.000507: ETH 0.00338 | CUD | YES |
| B55B | B55B**** | BTT 10851800: SHIB 40447932.2 | CUD | YES |

**SCHEDULE F ATTACHMENT 7.6 Changed Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | *CLAIMS DATA AS ORIGINALLY FILED* | | |
| 4F8E | 4F8E** | ADA 865.9: ALGO 2488.31: AXS 9.01172: BTC 0.163876: DOT 54.918: ETH 0.49023: MANA 718.44: MATIC 236.265: SAND 475.7821: SHIB 41356794: SOL 22.1838 | CUD | YES |
| 92AA | 92AA** | ADA 12771.2: DOT 19.471 | CUD | YES |
| 25F2 | 25F2** | VGX 2.78 | CUD | YES |
| B5CB | B5CB**** | LLUNA 4.057: LUNA 1.739: LUNC 12.1: SRM 138.584: VGX 19 | CUD | YES |
| 1A0A | 1A0A**** | LLUNA 12.136: LUNA 5.201: LUNC 2234389.6: SHIB 78837701.6 | CUD | YES |
| 072E | 072E** | VGX 2.75 | CUD | YES |
| 1564 | 1564**** | DOGE 4331: ETC 2.33 | CUD | YES |
| B10A | B10A** | ETH 0.00002: LTC 0.00011 | CUD | YES |
| 215C | 215C** | ADA 1.4: APE 0.389: VGX 771.68 | CUD | YES |
| 7BE5 | 7BE5** | SHIB 723903.2 | CUD | YES |
| 1BA4 | 1BA4** | VGX 4.95 | CUD | YES |
| 805B | 805B** | HBAR 250.4 | CUD | YES |
| 7D23 | 7D23** | QTUM 0.33 | CUD | YES |
| BDD9 | BDD9**** | ADA 679.7: ETH 2.0918: SOL 1.4492: VET 8674.5 | CUD | YES |
| 97D8 | 97D8** | SHIB 360472.3 | CUD | YES |
| 4194 | 4194**** | LLUNA 43.109: LUNC 5000000: SHIB 400108751.3 | CUD | YES |
| 9D57 | 9D57**** | BTT 16258900: USDT 99.85 | CUD | YES |
| 7E+77 | 7E77** | VGX 4.61 | CUD | YES |
| E7CC | E7CC**** | ADA 221.2: AVAX 0.38: DOGE 4529.4: ETH 0.489: LLUNA 5.94: LUNA 2.546: LUNC 8.2: SOL 10.006: UNI 34.872: XLM 1038.3 | CUD | YES |
| 646B | 646B**** | ADA 58.9: BTT 37642297.3: ETC 0.02: ETH 0.00003: FTM 22.74: LINK 0.01: LUNA 1.551: LUNC 101356.9: SHIB 18281501.1: SPELL 7185.1: TRX 89.4: USDT 9.98: XVG 347.6 | CUD | YES |
| D33B | D33B** | VGX 2.8 | CUD | YES |
| A62B | A62B** | VGX 4.02 | CUD | YES |
| 9380 | 9380** | ADA 2.1: AVAX 11.15: BTC 0.000112: DOT 69.21: LINK 21.1: LLUNA 10.188: LPT 13.3643: LUNA 4.366: LUNC 24697: SOL 6.9712: USDC 1.55 | CUD | YES |
| 792B | 792B** | ADA 50296.4: ATOM 258.026: BAT 5587.8: BCH 13.68443: BTC 0.001879: BTT 128593500: DASH 0.086: DGB 187870.9: DOT 1922.434: ENJ 551.03: ETH 0.04646: HBAR 30814.5: LINK 451.27: MATIC 519.029: MKR 0.5643: SOL 0.0744: STMX 267.2: SUSHI 2679.5537: USDC 444.48: VET 183431.9: VGX 30613.95: XLM 8904.1: XRP 49.2: ZEC 20.378: ZRX 4036.8 | CUD | YES |
| C86D | C86D**** | ALGO 202.86: APE 28.21: BTC 0.07956: BTT 41164282: DOGE 4827: DOT 52.333: DYDX 5.8193: ETH 2.35866: FTM 37.372: GALA 9917.7819: IOT 135.28: KAVA 4.02: LRC 77.063: LTC 5.7495: LUNA 3.19: LUNC 208602.9: MANA 50.88: MATIC 29.095: ROSE 154.68: SHIB 20195616.5 | CUD | YES |
| BF67 | BF67** | SHIB 322497.4 | CUD | YES |
| 4ABA | 4ABA** | BTC 0.000863 | CUD | YES |
| 5BC6 | 5BC6**** | BTC 0.000507: SHIB 3966224.9 | CUD | YES |
| A3DE | A3DE**** | LLUNA 70.231: LUNC 18425529.9 | CUD | YES |
| 24CE | 24CE**** | ENJ 6.92: SAND 2.0458: SHIB 6893988.6: VET 203.3 | CUD | YES |
| EBED | EBED** | ADA 18.5: ATOM 44.168: BTC 0.130268: DOT 0.671: ETH 0.98379: LLUNA 15.245: LTC 0.02365: LUNA 6.534: LUNC 1424660.7: SAND 867.3775: SHIB 5104124.1: USDC 17732.83: VGX 1725.09 | CUD | YES |
| 3647 | 3647** | VGX 4.94 | CUD | YES |
| 492D | 492D** | BTC 0.000064: LINK 0.13 | CUD | YES |
| F790 | F790** | BTC 0.622875: ETH 6.15991: SHIB 1000000: USDT 106.3: VGX 189.11 | CUD | YES |
| 870000 | 87E4**** | ADA 2237.8: BTC 0.705516: ETH 2.93591: LTC 71.74107: USDC 80517.31: VGX 2649.61 | CUD | YES |

SCHEDULE F ATTACHMENT 7: Unsecured Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | CLAIMS DATA AS ORIGINALLY FILED | | |
| 938C | 938C** | VGX 2.75 | CUD | YES |
| 6A5F | 6A5F** | AAVE 0.0124: ADA 573.2: BTC 0.000707: DOGE 701.1: DOT 2.639: ETH 1.16919: FIL 1: LINK 0.26: LUNA 0.311: LUNC 0.3: MATIC 13.987: SHIB 12787723.7: SOL 0.1544: USDC 2.88: VGX 597.34 | CUD | YES |
| 3992 | 3992** | VGX 4.01 | CUD | YES |
| 71B8 | 71B8** | APE 0.656: BTT 5384900: CKB 1227.3: LLUNA 7.361: LUNA 3.155: LUNC 688147.2: XVG 784.3 | CUD | YES |
| 70A8 | 70A8**** | BTC 0.000696: SHIB 1182033 | CUD | YES |
| A083 | A083** | BTC 0.000498: SHIB 3034799 | CUD | YES |
| 3B46 | 3B46** | ADA 1576.1: AVAX 15.78: BTC 0.001594: SOL 62.9114: USDT 0.58 | CUD | YES |
| 64B5 | 64B5** | BTC 0.105717: DOGE 33.7: ETH 3.84039: SHIB 137703.1: SOL 0.3328: USDC 36.48 | CUD | YES |
| AD64 | AD64**** | APE 251.772: AVAX 29.77: BTC 0.117261: BTT 574285700: DOT 0.234: ETH 0.00373: LLUNA 14.994: LUNA 6.426: LUNC 20.7 | CUD | YES |
| 60C4 | 60C4**** | ADA 11.3 | CUD | YES |
| 1A62 | 1A62** | BTT 45415400 | CUD | YES |
| 6EFB | 6EFB** | BTC 0.000095 | CUD | YES |
| 261C | 261C**** | BTC 0.000031: DOT 26.871: MATIC 137.061: SHIB 1080000: XVG 55.9 | CUD | YES |
| E5DD | E5DD** | BAT 0.1: ETH 0.00001: QTUM 0.08: XLM 172.6 | CUD | YES |
| 03AA | 03AA** | BTC 0.001881 | CUD | YES |
| 0CAC | 0CAC**** | USDT 199.7: VGX 6.51: XRP 2146.3 | CUD | YES |
| E5FE | E5FE** | BTC 0.000031: ETH 0.00221: LLUNA 7.244: LUNA 3.105: LUNC 11 | CUD | YES |
| 5DDF | 5DDF**** | USDC 16077.36 | CUD | YES |
| 87A9 | 87A9**** | AVAX 44.78: DOT 29.915 | CUD | YES |
| C292 | C292**** | ETH 0.06785: FIL 13.56: LINK 26.32: LLUNA 8.372: LUNC 3895.6: QTUM 189.68: SOL 18.7695 | CUD | YES |
| EEA4 | EEA4** | BTC 0.000179 | CUD | YES |
| 4DB6 | 4DB6**** | ENJ 100.66: HBAR 2339.7: OCEAN 201.52: SAND 157.8282 | CUD | YES |
| 4F50 | 4F50**** | ADA 2994.1: ETH 1.35484: HBAR 4254.9: LLUNA 3.984: LUNA 1.708: LUNC 5.5: MANA 403.49: SHIB 18867951.5: SOL 11.4707: STMX 14608.3: UNI 19.041: VET 4129.5 | CUD | YES |
| 426F | 426F** | VGX 2.78 | CUD | YES |
| 271F | 271F**** | ADA 532.9: AMP 2444.05: GRT 227.24: SHIB 38988695.9 | CUD | YES |
| D443 | D443** | ADA 11.3: BTC 0.001291: SHIB 302541.3: STMX 311.4 | CUD | YES |
| 707B | 707B**** | ADA 1.1: BCH 5.42136: DGB 3327.8: DOGE 794.7: SHIB 18035668.3: VGX 97.03: XLM 0.7 | CUD | YES |
| 1339 | 1339** | BCH 0.00369: CKB 0.7: DOGE 0.6: DOT 0.009: LINK 0.03: LTC 0.00018: SHIB 57558.3: STMX 45.9: VET 83.2: XLM 0.8: XVG 0.4 | CUD | YES |
| 1709 | 1709** | VGX 2.78 | CUD | YES |
| A332 | A332**** | VGX 523.83 | CUD | YES |
| 716 | 0716** | VGX 4.01 | CUD | YES |
| 5953 | 5953** | VGX 2.75 | CUD | YES |
| 11A6 | 11A6**** | BTC 0.000318: DOGE 87.7: SHIB 1826419.5 | CUD | YES |
| 9EC0 | 9EC0**** | AXS 1.8213: BTC 0.002917: ETH 0.0423: LLUNA 12.703: LUNA 5.444: LUNC 1187577.8: SAND 26.0552: SHIB 202750580.2: SOL 1.0435 | CUD | YES |
| A52B | A52B** | BTC 0.212042: ETH 0.47617: VGX 590.01 | CUD | YES |
| 020B | 020B** | VGX 4.03 | CUD | YES |
| C98E | C98E**** | ADA 2776.7 | CUD | YES |
| 70D7 | 70D7**** | DOT 55.839: LINK 145.68: LLUNA 14.392: LUNA 6.168: LUNC 1345490.6: VET 69810.6 | CUD | YES |
| 7388 | 7388** | BCH 0.00077: BTC 0.000795: LTC 0.00269: XLM 0.7 | CUD | YES |

**SCHEDULE F ATTACHMENT 7.1 - Changed Customer Claims**

**Creditors Who Have Non-Priority Unsecured Claims**

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | **CLAIMS DATA AS ORIGINALLY FILED** | | |
| 3768 | 3768** | ADA 2908.2: BTC 0.247344: DOGE 21950.2: LTC 6.75083: MANA 320.77: MATIC 463.837: USDC 13.95: ZEC 3.605 | CUD | YES |
| BDF5 | BDF5**** | CKB 10454.2: LUNA 2.287: LUNC 149630.1: SHIB 15222180.3 | CUD | YES |
| 7F18 | 7F18**** | ADA 2681.7: BTT 1023319400: CKB 55973.5: DGB 8552.1: DOGE 17663.3: ENJ 275.22: HBAR 4725: LINK 4.97: MANA 1375.14: MATIC 679.02: OCEAN 87.75: SAND 123.2209: SHIB 25910386.4: STMX 38470.6: TRX 24200.4: UNI 54.443: VET 9860.7: VGX 352.68: XLM 1537.9: XVG 6350.1 | CUD | YES |
| CF76 | CF76**** | SHIB 8047396.2 | CUD | YES |
| 51B7 | 51B7** | BTC 0.0005: SHIB 1431229.4 | CUD | YES |
| 68DC | 68DC**** | BCH 0.00872: BTC 0.001478: DAI 0.58: DASH 0.003: ETH 0.00455: LTC 0.04605 | CUD | YES |
| 7C11 | 7C11**** | LUNA 2.35: LUNC 153755.5: SHIB 189426848.3 | CUD | YES |
| 75 | 75E0**** | DOGE 6008.4: LLUNA 16.114: LUNC 1506637.8: SHIB 52202818.5 | CUD | YES |
| B15E | B15E**** | ADA 342.6: BTC 0.029935: BTT 18031500: DGB 358.7: DOGE 387.5: HBAR 378.9: LUNC 112410: SAND 29.3851: SHIB 1264222.5: TRX 222.2: VET 167.1: XLM 239.2: XVG 641.6 | CUD | YES |
| B178 | B178**** | ADA 1381: AVAX 12.03: MANA 0.06: SHIB 10299264.7 | CUD | YES |
| B363 | B363**** | BTT 4087900: DOGE 120.8: SHIB 27322568.9 | CUD | YES |
| 0B78 | 0B78**** | ADA 1.9: GALA 7488.5438: SHIB 16090541.5 | CUD | YES |
| 9D4C | 9D4C**** | DOGE 1514.1: ETH 0.06048: SHIB 2428526: XLM 35.5 | CUD | YES |
| 1C1F | 1C1F**** | ADA 8153.5: BTC 0.000463: BTT 500946800: DOT 318.355: FIL 8.81: FTM 3280.109: MATIC 2334.727: SHIB 729737407.6: SOL 11.1674: TRX 0.3: VGX 29.51 | CUD | YES |
| 30C9 | 30C9** | SHIB 2824378.1 | CUD | YES |
| 0E8A | 0E8A** | VGX 4.03 | CUD | YES |
| 8268 | 8268** | BTC 0.216274 | CUD | YES |
| 476E | 476E** | SHIB 13476347.6 | CUD | YES |
| E844 | E844** | AAVE 0.0124: ADA 10: ATOM 116.587: AVAX 154.21: AXS 16.39343: BCH 1.69348: BTC 0.001787: DASH 4.949: DGB 51893.1: DOT 192.468: EGLD 5.4945: EOS 172.45: ETH 0.06145: FTM 1746.212: HBAR 8522.4: LINK 64.95: LLUNA 31.236: LTC 0.02959: LUNA 13.387: LUNC 1651.8: MANA 454.54: MATIC 24.108: SOL 79.3915: TRX 16666.6: USDC 430.86: USDT 0.5: VET 16666.6: VGX 1086.16: XLM 4951.2 | CUD | YES |
| 916B | 916B** | VGX 2.77 | CUD | YES |
| 1116 | 1116**** | BTC 0.000426: BTT 122981500: DOGE 8885 | CUD | YES |
| CE9C | CE9C**** | LLUNA 62.949: LUNA 26.978: LUNC 5885384.3 | CUD | YES |
| 0A61 | 0A61** | BCH 0.00001 | CUD | YES |
| 59B6 | 59B6** | BTC 0.000001 | CUD | YES |
| 3DE3 | 3DE3** | ADA 773.5: ALGO 124.37: ATOM 21.038: AVAX 15.47: BTC 0.001029: DOT 26.325: ETH 6.05665: FTM 552.914: GALA 1989.8885: LINK 42.92: LLUNA 9.729: LUNA 4.17: LUNC 2159.7: MANA 34.05: MATIC 535.601: SAND 204.7629: SHIB 4595588.2: SOL 1.1584: VET 6908.4: XTZ 12.1 | CUD | YES |
| 41BC | 41BC** | EOS 5.63 | CUD | YES |
| BF84 | BF84** | VGX 2.78 | CUD | YES |
| E0A7 | E0A7**** | ENJ 54.26: HBAR 2805: LINK 99.96: LTC 4.90862: OXT 125.4: STMX 13645 | CUD | YES |
| 82EF | 82EF** | VGX 4.68 | CUD | YES |
| 3E2B | 3E2B**** | DOT 415.365 | CUD | YES |
| 12DF | 12DF** | VGX 2.78 | CUD | YES |
| 2C9E | 2C9E**** | ADA 48: DOGE 2119.6: DOT 5.343: ETH 0.12415: MANA 450.15: NEO 1.151: SOL 2.5198: TRX 4712.2: UNI 2.282 | CUD | YES |
| CED6 | CED6** | BTC 0.00161: SHIB 26184706.7 | CUD | YES |
| A8E1 | A8E1**** | ADA 8.9: BCH 0.01243: DOGE 56.9: ETC 1.08 | CUD | YES |

## SCHEDULE F ATTACHMENT 2 Changed Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| LAST 4 DIGITS OF ACCOUNT | LAST 4 DIGITS OF ACCOUNT | CLAIMS DATA AS ORIGINALLY FILED | | |
|---|---|---|---|---|
| | | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
| CBC8 | CBC8** | ADA 1182.4: BCH 0.01381: BTC 0.987395: DGB 3443.1: DOT 121.484: ETH 10.31887: FTM 1211.903: HBAR 4865.1: LLUNA 231.725: LUNA 99.311: LUNC 245290.8: SHIB 127797345.8: SOL 37.013: USDC 26933.56: VET 48665.7: VGX 305.54: XMR 0.052: ZEC 0.034 | CUD | YES |
| 42B5 | 42B5**** | CELO 20.717: FIL 17.02: FTM 131.447: GALA 3518.3546: HBAR 75.6: LUNA 1.68: LUNC 21879.8: SAND 17.6952: UNI 66.972 | CUD | YES |
| 57D7 | 57D7**** | LLUNA 54.811: LUNA 23.491: LUNC 5123749: SHIB 10180.3 | CUD | YES |
| F8EB | F8EB**** | CKB 103702.3: HBAR 2990.6: STMX 101520.1: VGX 3272.46 | CUD | YES |
| 21DE | 21DE**** | ADA 73.4: SHIB 12886597.9 | CUD | YES |
| C527 | C527**** | DOGE 3401.7: ETH 0.10341 | CUD | YES |
| F7D1 | F7D1** | VGX 4.02 | CUD | YES |
| 8483 | 8483** | ADA 3.1: VGX 0.72 | CUD | YES |
| EBAD | EBAD** | VGX 2.75 | CUD | YES |
| 305C | 305C**** | USDC 80001.56 | CUD | YES |
| F965 | F965** | DOT 22.336: VGX 506.38 | CUD | YES |
| AD63 | AD63**** | ADA 1590.4: STMX 7765.3 | CUD | YES |